**Fill in this information to identify the case:**

Debtor    RAC Dealership, LLC

United States Bankruptcy Court for the:    Delaware

Case number    23-10318
(if known)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:**    **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 01/01/2023 | To 01/31/2023 | ☑ Operating a business<br>☐ Other | $33,573,368.00 |
| FOR PRIOR YEAR: | From 01/01/2022 | To 12/31/2022 | ☑ Operating a business<br>☐ Other | $382,370,530.00 |
| FOR THE YEAR BEFORE THAT: | From 01/01/2021 | To 12/31/2021 | ☑ Operating a business<br>☐ Other | $468,385,576.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 10013 N FLORIDA AVE LLC<br>8685 RIVER RD<br>SACRAMENTO, CA  95832 | 12/27/2022 | $22,081.62 | TRADE PAYABLE |
| | 01/24/2023 | $22,081.62 | TRADE PAYABLE |
| | 02/24/2023 | $22,081.62 | TRADE PAYABLE |
| **TOTAL FOR 10013 N FLORIDA AVE LLC** | | **$66,244.86** | |
| 1225 FLORENCE BLVD, LLC<br>100 BALD KNOB RD<br>NEW ALBANY, IN  47150 | 12/28/2022 | $2,800.00 | TRADE PAYABLE |
| | 01/24/2023 | $2,800.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,800.00 | TRADE PAYABLE |
| **TOTAL FOR 1225 FLORENCE BLVD, LLC** | | **$8,400.00** | |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____23-10318____
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 4750 ATLANTA HWY, LLC<br>80 W WIEUCA RD NE<br>ATLANTA, GA 30342 | 12/28/2022 | $8,807.71 | TRADE PAYABLE |
| | 01/24/2023 | $9,241.06 | TRADE PAYABLE |
| | 02/24/2023 | $9,241.06 | TRADE PAYABLE |
| **TOTAL FOR 4750 ATLANTA HWY, LLC** | | **$27,289.83** | |
| 700 CREDIT LLC<br>PO BOX 101015<br>PASADENA, CA 91189 | 12/19/2022 | $40,778.34 | TRADE PAYABLE |
| | 01/17/2023 | $40,198.28 | TRADE PAYABLE |
| | 01/31/2023 | $-40,778.34 | TRADE PAYABLE |
| | 01/31/2023 | $-42,400.46 | TRADE PAYABLE |
| | 02/16/2023 | $53,114.64 | TRADE PAYABLE |
| **TOTAL FOR 700 CREDIT LLC** | | **$50,912.46** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| A & B AUTO RECON, LLC<br>4024 CHARLES BARTLETT ROAD<br>MILLINGTON, TN 38053 | 12/14/2022 | $974.00 | TRADE PAYABLE |
| | 12/14/2022 | $554.00 | TRADE PAYABLE |
| | 12/14/2022 | $357.00 | TRADE PAYABLE |
| | 12/14/2022 | $349.00 | TRADE PAYABLE |
| | 12/14/2022 | $271.00 | TRADE PAYABLE |
| | 12/14/2022 | $271.00 | TRADE PAYABLE |
| | 12/15/2022 | $701.00 | TRADE PAYABLE |
| | 12/15/2022 | $678.00 | TRADE PAYABLE |
| | 12/15/2022 | $650.00 | TRADE PAYABLE |
| | 12/15/2022 | $644.00 | TRADE PAYABLE |
| | 12/15/2022 | $628.00 | TRADE PAYABLE |
| | 12/15/2022 | $558.00 | TRADE PAYABLE |
| | 12/15/2022 | $554.00 | TRADE PAYABLE |
| | 12/15/2022 | $532.00 | TRADE PAYABLE |
| | 12/15/2022 | $457.00 | TRADE PAYABLE |
| | 12/15/2022 | $384.00 | TRADE PAYABLE |
| | 12/15/2022 | $295.00 | TRADE PAYABLE |
| | 12/15/2022 | $280.00 | TRADE PAYABLE |
| | 12/15/2022 | $271.00 | TRADE PAYABLE |
| | 12/15/2022 | $271.00 | TRADE PAYABLE |
| | 12/15/2022 | $255.00 | TRADE PAYABLE |
| | 12/15/2022 | $255.00 | TRADE PAYABLE |
| | 12/15/2022 | $247.00 | TRADE PAYABLE |
| | 12/15/2022 | $221.00 | TRADE PAYABLE |
| | 12/15/2022 | $205.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $98.00 | TRADE PAYABLE |
| | 12/15/2022 | $58.00 | TRADE PAYABLE |
| | 12/16/2022 | $550.00 | TRADE PAYABLE |
| | 12/16/2022 | $527.00 | TRADE PAYABLE |
| | 12/16/2022 | $510.00 | TRADE PAYABLE |
| | 12/16/2022 | $463.00 | TRADE PAYABLE |
| | 12/16/2022 | $463.00 | TRADE PAYABLE |
| | 12/16/2022 | $447.00 | TRADE PAYABLE |
| | 12/16/2022 | $365.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $335.00 | TRADE PAYABLE |
| | 12/16/2022 | $262.00 | TRADE PAYABLE |
| | 12/19/2022 | $993.00 | TRADE PAYABLE |
| | 12/19/2022 | $843.00 | TRADE PAYABLE |
| | 12/19/2022 | $749.00 | TRADE PAYABLE |
| | 12/19/2022 | $614.00 | TRADE PAYABLE |
| | 12/19/2022 | $554.00 | TRADE PAYABLE |
| | 12/19/2022 | $530.00 | TRADE PAYABLE |
| | 12/19/2022 | $422.00 | TRADE PAYABLE |
| | 12/19/2022 | $319.00 | TRADE PAYABLE |
| | 12/19/2022 | $299.00 | TRADE PAYABLE |
| | 12/19/2022 | $287.00 | TRADE PAYABLE |
| | 12/19/2022 | $271.00 | TRADE PAYABLE |
| | 12/19/2022 | $271.00 | TRADE PAYABLE |
| | 12/19/2022 | $255.00 | TRADE PAYABLE |
| | 12/19/2022 | $220.00 | TRADE PAYABLE |
| | 12/19/2022 | $130.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $1,107.00 | TRADE PAYABLE |
| | 12/20/2022 | $905.00 | TRADE PAYABLE |
| | 12/20/2022 | $887.00 | TRADE PAYABLE |
| | 12/20/2022 | $817.00 | TRADE PAYABLE |
| | 12/20/2022 | $742.00 | TRADE PAYABLE |
| | 12/20/2022 | $684.00 | TRADE PAYABLE |
| | 12/20/2022 | $654.00 | TRADE PAYABLE |
| | 12/20/2022 | $610.00 | TRADE PAYABLE |
| | 12/20/2022 | $570.00 | TRADE PAYABLE |
| | 12/20/2022 | $534.00 | TRADE PAYABLE |
| | 12/20/2022 | $515.00 | TRADE PAYABLE |
| | 12/20/2022 | $446.00 | TRADE PAYABLE |
| | 12/20/2022 | $424.00 | TRADE PAYABLE |
| | 12/20/2022 | $399.00 | TRADE PAYABLE |
| | 12/20/2022 | $395.00 | TRADE PAYABLE |
| | 12/20/2022 | $384.00 | TRADE PAYABLE |
| | 12/20/2022 | $287.00 | TRADE PAYABLE |
| | 12/20/2022 | $272.00 | TRADE PAYABLE |
| | 12/20/2022 | $271.00 | TRADE PAYABLE |
| | 12/20/2022 | $271.00 | TRADE PAYABLE |
| | 12/20/2022 | $271.00 | TRADE PAYABLE |
| | 12/20/2022 | $255.00 | TRADE PAYABLE |
| | 12/20/2022 | $122.00 | TRADE PAYABLE |
| | 12/20/2022 | $75.00 | TRADE PAYABLE |
| | 12/20/2022 | $64.00 | TRADE PAYABLE |
| | 12/20/2022 | $54.00 | TRADE PAYABLE |
| | 12/21/2022 | $853.00 | TRADE PAYABLE |
| | 12/21/2022 | $743.00 | TRADE PAYABLE |
| | 12/21/2022 | $720.00 | TRADE PAYABLE |
| | 12/21/2022 | $623.00 | TRADE PAYABLE |
| | 12/21/2022 | $590.00 | TRADE PAYABLE |
| | 12/21/2022 | $586.00 | TRADE PAYABLE |
| | 12/21/2022 | $578.00 | TRADE PAYABLE |
| | 12/21/2022 | $559.00 | TRADE PAYABLE |
| | 12/21/2022 | $527.00 | TRADE PAYABLE |
| | 12/21/2022 | $526.00 | TRADE PAYABLE |
| | 12/21/2022 | $526.00 | TRADE PAYABLE |
| | 12/21/2022 | $447.00 | TRADE PAYABLE |
| | 12/21/2022 | $432.00 | TRADE PAYABLE |
| | 12/21/2022 | $432.00 | TRADE PAYABLE |
| | 12/21/2022 | $430.00 | TRADE PAYABLE |
| | 12/21/2022 | $389.00 | TRADE PAYABLE |
| | 12/21/2022 | $379.00 | TRADE PAYABLE |
| | 12/21/2022 | $343.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $325.00 | TRADE PAYABLE |
| | 12/21/2022 | $319.00 | TRADE PAYABLE |
| | 12/21/2022 | $303.00 | TRADE PAYABLE |
| | 12/21/2022 | $303.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____23-10318_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $288.00 | TRADE PAYABLE |
| | 12/21/2022 | $271.00 | TRADE PAYABLE |
| | 12/21/2022 | $271.00 | TRADE PAYABLE |
| | 12/21/2022 | $271.00 | TRADE PAYABLE |
| | 12/21/2022 | $271.00 | TRADE PAYABLE |
| | 12/21/2022 | $271.00 | TRADE PAYABLE |
| | 12/21/2022 | $255.00 | TRADE PAYABLE |
| | 12/21/2022 | $255.00 | TRADE PAYABLE |
| | 12/21/2022 | $255.00 | TRADE PAYABLE |
| | 12/21/2022 | $239.00 | TRADE PAYABLE |
| | 12/21/2022 | $239.00 | TRADE PAYABLE |
| | 12/21/2022 | $205.00 | TRADE PAYABLE |
| | 12/21/2022 | $112.00 | TRADE PAYABLE |
| | 12/21/2022 | $110.00 | TRADE PAYABLE |
| | 12/21/2022 | $80.00 | TRADE PAYABLE |
| | 12/21/2022 | $54.00 | TRADE PAYABLE |
| | 12/21/2022 | $54.00 | TRADE PAYABLE |
| | 12/21/2022 | $48.00 | TRADE PAYABLE |
| | 12/21/2022 | $-335.00 | TRADE PAYABLE |
| | 12/21/2022 | $-335.00 | TRADE PAYABLE |
| | 12/22/2022 | $686.00 | TRADE PAYABLE |
| | 12/22/2022 | $614.00 | TRADE PAYABLE |
| | 12/22/2022 | $602.00 | TRADE PAYABLE |
| | 12/22/2022 | $592.00 | TRADE PAYABLE |
| | 12/22/2022 | $590.00 | TRADE PAYABLE |
| | 12/22/2022 | $558.00 | TRADE PAYABLE |
| | 12/22/2022 | $558.00 | TRADE PAYABLE |
| | 12/22/2022 | $526.00 | TRADE PAYABLE |
| | 12/22/2022 | $494.00 | TRADE PAYABLE |
| | 12/22/2022 | $446.00 | TRADE PAYABLE |
| | 12/22/2022 | $429.00 | TRADE PAYABLE |
| | 12/22/2022 | $414.00 | TRADE PAYABLE |
| | 12/22/2022 | $365.00 | TRADE PAYABLE |
| | 12/22/2022 | $335.00 | TRADE PAYABLE |
| | 12/22/2022 | $320.00 | TRADE PAYABLE |
| | 12/22/2022 | $271.00 | TRADE PAYABLE |
| | 12/22/2022 | $271.00 | TRADE PAYABLE |
| | 12/22/2022 | $271.00 | TRADE PAYABLE |
| | 12/22/2022 | $271.00 | TRADE PAYABLE |
| | 12/22/2022 | $255.00 | TRADE PAYABLE |
| | 12/22/2022 | $255.00 | TRADE PAYABLE |
| | 12/22/2022 | $223.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $108.00 | TRADE PAYABLE |
| | 12/22/2022 | $40.00 | TRADE PAYABLE |
| | 12/22/2022 | $36.00 | TRADE PAYABLE |
| | 12/27/2022 | $894.00 | TRADE PAYABLE |
| | 12/27/2022 | $802.00 | TRADE PAYABLE |
| | 12/27/2022 | $782.00 | TRADE PAYABLE |
| | 12/27/2022 | $700.00 | TRADE PAYABLE |
| | 12/27/2022 | $616.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $591.00 | TRADE PAYABLE |
| | 12/27/2022 | $538.00 | TRADE PAYABLE |
| | 12/27/2022 | $526.00 | TRADE PAYABLE |
| | 12/27/2022 | $520.00 | TRADE PAYABLE |
| | 12/27/2022 | $494.00 | TRADE PAYABLE |
| | 12/27/2022 | $457.00 | TRADE PAYABLE |
| | 12/27/2022 | $447.00 | TRADE PAYABLE |
| | 12/27/2022 | $446.00 | TRADE PAYABLE |
| | 12/27/2022 | $368.00 | TRADE PAYABLE |
| | 12/27/2022 | $365.00 | TRADE PAYABLE |
| | 12/27/2022 | $352.00 | TRADE PAYABLE |
| | 12/27/2022 | $272.00 | TRADE PAYABLE |
| | 12/27/2022 | $271.00 | TRADE PAYABLE |
| | 12/27/2022 | $255.00 | TRADE PAYABLE |
| | 12/27/2022 | $255.00 | TRADE PAYABLE |
| | 12/27/2022 | $239.00 | TRADE PAYABLE |
| | 12/27/2022 | $220.00 | TRADE PAYABLE |
| | 12/27/2022 | $160.00 | TRADE PAYABLE |
| | 12/27/2022 | $64.00 | TRADE PAYABLE |
| | 12/27/2022 | $64.00 | TRADE PAYABLE |
| | 12/27/2022 | $28.00 | TRADE PAYABLE |
| | 12/28/2022 | $1,276.00 | TRADE PAYABLE |
| | 12/28/2022 | $798.00 | TRADE PAYABLE |
| | 12/28/2022 | $531.00 | TRADE PAYABLE |
| | 12/28/2022 | $526.00 | TRADE PAYABLE |
| | 12/28/2022 | $510.00 | TRADE PAYABLE |
| | 12/28/2022 | $445.00 | TRADE PAYABLE |
| | 12/29/2022 | $812.00 | TRADE PAYABLE |
| | 12/29/2022 | $745.00 | TRADE PAYABLE |
| | 12/29/2022 | $722.00 | TRADE PAYABLE |
| | 12/29/2022 | $623.00 | TRADE PAYABLE |
| | 12/29/2022 | $602.00 | TRADE PAYABLE |
| | 12/29/2022 | $602.00 | TRADE PAYABLE |
| | 12/29/2022 | $591.00 | TRADE PAYABLE |
| | 12/29/2022 | $586.00 | TRADE PAYABLE |
| | 12/29/2022 | $526.00 | TRADE PAYABLE |
| | 12/29/2022 | $472.00 | TRADE PAYABLE |
| | 12/29/2022 | $425.00 | TRADE PAYABLE |
| | 12/29/2022 | $415.00 | TRADE PAYABLE |
| | 12/29/2022 | $363.00 | TRADE PAYABLE |
| | 12/29/2022 | $320.00 | TRADE PAYABLE |
| | 12/29/2022 | $303.00 | TRADE PAYABLE |
| | 12/29/2022 | $299.00 | TRADE PAYABLE |
| | 12/29/2022 | $295.00 | TRADE PAYABLE |
| | 12/29/2022 | $290.00 | TRADE PAYABLE |
| | 12/29/2022 | $271.00 | TRADE PAYABLE |
| | 12/29/2022 | $268.00 | TRADE PAYABLE |
| | 12/29/2022 | $255.00 | TRADE PAYABLE |
| | 12/29/2022 | $239.00 | TRADE PAYABLE |
| | 12/29/2022 | $223.00 | TRADE PAYABLE |
| | 12/29/2022 | $205.00 | TRADE PAYABLE |
| | 12/29/2022 | $183.00 | TRADE PAYABLE |
| | 12/29/2022 | $175.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $174.00 | TRADE PAYABLE |
| | 12/29/2022 | $90.00 | TRADE PAYABLE |
| | 12/29/2022 | $64.00 | TRADE PAYABLE |
| | 12/29/2022 | $48.00 | TRADE PAYABLE |
| | 01/03/2023 | $878.00 | TRADE PAYABLE |
| | 01/03/2023 | $869.00 | TRADE PAYABLE |
| | 01/03/2023 | $810.00 | TRADE PAYABLE |
| | 01/03/2023 | $806.00 | TRADE PAYABLE |
| | 01/03/2023 | $803.00 | TRADE PAYABLE |
| | 01/03/2023 | $724.00 | TRADE PAYABLE |
| | 01/03/2023 | $623.00 | TRADE PAYABLE |
| | 01/03/2023 | $580.00 | TRADE PAYABLE |
| | 01/03/2023 | $566.00 | TRADE PAYABLE |
| | 01/03/2023 | $558.00 | TRADE PAYABLE |
| | 01/03/2023 | $554.00 | TRADE PAYABLE |
| | 01/03/2023 | $542.00 | TRADE PAYABLE |
| | 01/03/2023 | $542.00 | TRADE PAYABLE |
| | 01/03/2023 | $541.00 | TRADE PAYABLE |
| | 01/03/2023 | $526.00 | TRADE PAYABLE |
| | 01/03/2023 | $526.00 | TRADE PAYABLE |
| | 01/03/2023 | $526.00 | TRADE PAYABLE |
| | 01/03/2023 | $526.00 | TRADE PAYABLE |
| | 01/03/2023 | $494.00 | TRADE PAYABLE |
| | 01/03/2023 | $406.00 | TRADE PAYABLE |
| | 01/03/2023 | $375.00 | TRADE PAYABLE |
| | 01/03/2023 | $336.00 | TRADE PAYABLE |
| | 01/03/2023 | $311.00 | TRADE PAYABLE |
| | 01/03/2023 | $303.00 | TRADE PAYABLE |
| | 01/03/2023 | $295.00 | TRADE PAYABLE |
| | 01/03/2023 | $287.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $271.00 | TRADE PAYABLE |
| | 01/03/2023 | $255.00 | TRADE PAYABLE |
| | 01/03/2023 | $255.00 | TRADE PAYABLE |
| | 01/03/2023 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $94.00 | TRADE PAYABLE |
| | 01/03/2023 | $86.00 | TRADE PAYABLE |
| | 01/03/2023 | $86.00 | TRADE PAYABLE |
| | 01/03/2023 | $48.00 | TRADE PAYABLE |
| | 01/03/2023 | $32.00 | TRADE PAYABLE |
| | 01/04/2023 | $574.00 | TRADE PAYABLE |
| | 01/04/2023 | $556.00 | TRADE PAYABLE |
| | 01/04/2023 | $510.00 | TRADE PAYABLE |
| | 01/04/2023 | $368.00 | TRADE PAYABLE |
| | 01/04/2023 | $287.00 | TRADE PAYABLE |
| | 01/04/2023 | $287.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $853.00 | TRADE PAYABLE |
| | 01/05/2023 | $720.00 | TRADE PAYABLE |
| | 01/05/2023 | $575.00 | TRADE PAYABLE |
| | 01/05/2023 | $526.00 | TRADE PAYABLE |
| | 01/05/2023 | $516.00 | TRADE PAYABLE |
| | 01/05/2023 | $495.00 | TRADE PAYABLE |
| | 01/05/2023 | $478.00 | TRADE PAYABLE |
| | 01/05/2023 | $463.00 | TRADE PAYABLE |
| | 01/05/2023 | $462.00 | TRADE PAYABLE |
| | 01/05/2023 | $415.00 | TRADE PAYABLE |
| | 01/05/2023 | $413.00 | TRADE PAYABLE |
| | 01/05/2023 | $391.00 | TRADE PAYABLE |
| | 01/05/2023 | $351.00 | TRADE PAYABLE |
| | 01/05/2023 | $319.00 | TRADE PAYABLE |
| | 01/05/2023 | $319.00 | TRADE PAYABLE |
| | 01/05/2023 | $271.00 | TRADE PAYABLE |
| | 01/05/2023 | $271.00 | TRADE PAYABLE |
| | 01/05/2023 | $271.00 | TRADE PAYABLE |
| | 01/05/2023 | $271.00 | TRADE PAYABLE |
| | 01/05/2023 | $269.00 | TRADE PAYABLE |
| | 01/06/2023 | $758.00 | TRADE PAYABLE |
| | 01/06/2023 | $304.00 | TRADE PAYABLE |
| | 01/06/2023 | $271.00 | TRADE PAYABLE |
| | 01/06/2023 | $255.00 | TRADE PAYABLE |
| | 01/06/2023 | $251.00 | TRADE PAYABLE |
| | 01/06/2023 | $160.00 | TRADE PAYABLE |
| | 01/09/2023 | $798.00 | TRADE PAYABLE |
| | 01/09/2023 | $605.00 | TRADE PAYABLE |
| | 01/09/2023 | $591.00 | TRADE PAYABLE |
| | 01/09/2023 | $542.00 | TRADE PAYABLE |
| | 01/09/2023 | $526.00 | TRADE PAYABLE |
| | 01/09/2023 | $526.00 | TRADE PAYABLE |
| | 01/09/2023 | $526.00 | TRADE PAYABLE |
| | 01/09/2023 | $518.00 | TRADE PAYABLE |
| | 01/09/2023 | $500.00 | TRADE PAYABLE |
| | 01/09/2023 | $479.00 | TRADE PAYABLE |
| | 01/09/2023 | $447.00 | TRADE PAYABLE |
| | 01/09/2023 | $399.00 | TRADE PAYABLE |
| | 01/09/2023 | $387.00 | TRADE PAYABLE |
| | 01/09/2023 | $351.00 | TRADE PAYABLE |
| | 01/09/2023 | $319.00 | TRADE PAYABLE |
| | 01/09/2023 | $304.00 | TRADE PAYABLE |
| | 01/09/2023 | $271.00 | TRADE PAYABLE |
| | 01/09/2023 | $255.00 | TRADE PAYABLE |
| | 01/09/2023 | $255.00 | TRADE PAYABLE |
| | 01/09/2023 | $255.00 | TRADE PAYABLE |
| | 01/09/2023 | $175.00 | TRADE PAYABLE |
| | 01/09/2023 | $60.00 | TRADE PAYABLE |
| | 01/09/2023 | $48.00 | TRADE PAYABLE |
| | 01/10/2023 | $762.00 | TRADE PAYABLE |
| | 01/10/2023 | $684.00 | TRADE PAYABLE |
| | 01/10/2023 | $618.00 | TRADE PAYABLE |
| | 01/10/2023 | $504.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $490.00 | TRADE PAYABLE |
| | 01/10/2023 | $415.00 | TRADE PAYABLE |
| | 01/10/2023 | $357.00 | TRADE PAYABLE |
| | 01/10/2023 | $349.00 | TRADE PAYABLE |
| | 01/10/2023 | $311.00 | TRADE PAYABLE |
| | 01/10/2023 | $225.00 | TRADE PAYABLE |
| | 01/10/2023 | $190.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,078.00 | TRADE PAYABLE |
| | 01/11/2023 | $860.00 | TRADE PAYABLE |
| | 01/11/2023 | $837.00 | TRADE PAYABLE |
| | 01/11/2023 | $809.00 | TRADE PAYABLE |
| | 01/11/2023 | $800.00 | TRADE PAYABLE |
| | 01/11/2023 | $797.00 | TRADE PAYABLE |
| | 01/11/2023 | $776.00 | TRADE PAYABLE |
| | 01/11/2023 | $761.00 | TRADE PAYABLE |
| | 01/11/2023 | $688.00 | TRADE PAYABLE |
| | 01/11/2023 | $654.00 | TRADE PAYABLE |
| | 01/11/2023 | $634.00 | TRADE PAYABLE |
| | 01/11/2023 | $564.00 | TRADE PAYABLE |
| | 01/11/2023 | $558.00 | TRADE PAYABLE |
| | 01/11/2023 | $535.00 | TRADE PAYABLE |
| | 01/11/2023 | $430.00 | TRADE PAYABLE |
| | 01/11/2023 | $424.00 | TRADE PAYABLE |
| | 01/11/2023 | $408.00 | TRADE PAYABLE |
| | 01/11/2023 | $399.00 | TRADE PAYABLE |
| | 01/11/2023 | $391.00 | TRADE PAYABLE |
| | 01/11/2023 | $373.00 | TRADE PAYABLE |
| | 01/11/2023 | $319.00 | TRADE PAYABLE |
| | 01/11/2023 | $287.00 | TRADE PAYABLE |
| | 01/11/2023 | $271.00 | TRADE PAYABLE |
| | 01/11/2023 | $271.00 | TRADE PAYABLE |
| | 01/11/2023 | $255.00 | TRADE PAYABLE |
| | 01/11/2023 | $220.00 | TRADE PAYABLE |
| | 01/11/2023 | $144.00 | TRADE PAYABLE |
| | 01/11/2023 | $140.00 | TRADE PAYABLE |
| | 01/11/2023 | $48.00 | TRADE PAYABLE |
| | 01/12/2023 | $420.00 | TRADE PAYABLE |
| | 01/12/2023 | $374.00 | TRADE PAYABLE |
| | 01/12/2023 | $339.00 | TRADE PAYABLE |
| | 01/13/2023 | $1,195.00 | TRADE PAYABLE |
| | 01/13/2023 | $1,012.00 | TRADE PAYABLE |
| | 01/13/2023 | $1,010.00 | TRADE PAYABLE |
| | 01/13/2023 | $986.00 | TRADE PAYABLE |
| | 01/13/2023 | $865.00 | TRADE PAYABLE |
| | 01/13/2023 | $864.00 | TRADE PAYABLE |
| | 01/13/2023 | $854.00 | TRADE PAYABLE |
| | 01/13/2023 | $830.00 | TRADE PAYABLE |
| | 01/13/2023 | $817.00 | TRADE PAYABLE |
| | 01/13/2023 | $798.00 | TRADE PAYABLE |
| | 01/13/2023 | $797.00 | TRADE PAYABLE |
| | 01/13/2023 | $792.00 | TRADE PAYABLE |
| | 01/13/2023 | $787.00 | TRADE PAYABLE |
| | 01/13/2023 | $766.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/13/2023 | $748.00 | TRADE PAYABLE |
| | 01/13/2023 | $744.00 | TRADE PAYABLE |
| | 01/13/2023 | $730.00 | TRADE PAYABLE |
| | 01/13/2023 | $654.00 | TRADE PAYABLE |
| | 01/13/2023 | $647.00 | TRADE PAYABLE |
| | 01/13/2023 | $642.00 | TRADE PAYABLE |
| | 01/13/2023 | $640.00 | TRADE PAYABLE |
| | 01/13/2023 | $634.00 | TRADE PAYABLE |
| | 01/13/2023 | $626.00 | TRADE PAYABLE |
| | 01/13/2023 | $612.00 | TRADE PAYABLE |
| | 01/13/2023 | $605.00 | TRADE PAYABLE |
| | 01/13/2023 | $582.00 | TRADE PAYABLE |
| | 01/13/2023 | $576.00 | TRADE PAYABLE |
| | 01/13/2023 | $565.00 | TRADE PAYABLE |
| | 01/13/2023 | $558.00 | TRADE PAYABLE |
| | 01/13/2023 | $549.00 | TRADE PAYABLE |
| | 01/13/2023 | $542.00 | TRADE PAYABLE |
| | 01/13/2023 | $527.00 | TRADE PAYABLE |
| | 01/13/2023 | $526.00 | TRADE PAYABLE |
| | 01/13/2023 | $526.00 | TRADE PAYABLE |
| | 01/13/2023 | $526.00 | TRADE PAYABLE |
| | 01/13/2023 | $518.00 | TRADE PAYABLE |
| | 01/13/2023 | $503.00 | TRADE PAYABLE |
| | 01/13/2023 | $494.00 | TRADE PAYABLE |
| | 01/13/2023 | $490.00 | TRADE PAYABLE |
| | 01/13/2023 | $482.00 | TRADE PAYABLE |
| | 01/13/2023 | $480.00 | TRADE PAYABLE |
| | 01/13/2023 | $471.00 | TRADE PAYABLE |
| | 01/13/2023 | $459.00 | TRADE PAYABLE |
| | 01/13/2023 | $435.00 | TRADE PAYABLE |
| | 01/13/2023 | $432.00 | TRADE PAYABLE |
| | 01/13/2023 | $379.00 | TRADE PAYABLE |
| | 01/13/2023 | $368.00 | TRADE PAYABLE |
| | 01/13/2023 | $367.00 | TRADE PAYABLE |
| | 01/13/2023 | $335.00 | TRADE PAYABLE |
| | 01/13/2023 | $335.00 | TRADE PAYABLE |
| | 01/13/2023 | $335.00 | TRADE PAYABLE |
| | 01/13/2023 | $319.00 | TRADE PAYABLE |
| | 01/13/2023 | $314.00 | TRADE PAYABLE |
| | 01/13/2023 | $303.00 | TRADE PAYABLE |
| | 01/13/2023 | $303.00 | TRADE PAYABLE |
| | 01/13/2023 | $287.00 | TRADE PAYABLE |
| | 01/13/2023 | $287.00 | TRADE PAYABLE |
| | 01/13/2023 | $271.00 | TRADE PAYABLE |
| | 01/13/2023 | $271.00 | TRADE PAYABLE |
| | 01/13/2023 | $271.00 | TRADE PAYABLE |
| | 01/13/2023 | $271.00 | TRADE PAYABLE |
| | 01/13/2023 | $271.00 | TRADE PAYABLE |
| | 01/13/2023 | $255.00 | TRADE PAYABLE |
| | 01/13/2023 | $255.00 | TRADE PAYABLE |
| | 01/13/2023 | $255.00 | TRADE PAYABLE |
| | 01/13/2023 | $255.00 | TRADE PAYABLE |
| | 01/13/2023 | $247.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/13/2023 | $239.00 | TRADE PAYABLE |
| | 01/13/2023 | $204.00 | TRADE PAYABLE |
| | 01/13/2023 | $96.00 | TRADE PAYABLE |
| | 01/13/2023 | $68.00 | TRADE PAYABLE |
| | 01/13/2023 | $48.00 | TRADE PAYABLE |
| | 01/13/2023 | $48.00 | TRADE PAYABLE |
| | 01/13/2023 | $32.00 | TRADE PAYABLE |
| | 01/16/2023 | $892.00 | TRADE PAYABLE |
| | 01/16/2023 | $786.00 | TRADE PAYABLE |
| | 01/16/2023 | $769.00 | TRADE PAYABLE |
| | 01/16/2023 | $747.00 | TRADE PAYABLE |
| | 01/16/2023 | $740.00 | TRADE PAYABLE |
| | 01/16/2023 | $702.00 | TRADE PAYABLE |
| | 01/16/2023 | $701.00 | TRADE PAYABLE |
| | 01/16/2023 | $654.00 | TRADE PAYABLE |
| | 01/16/2023 | $625.00 | TRADE PAYABLE |
| | 01/16/2023 | $591.00 | TRADE PAYABLE |
| | 01/16/2023 | $558.00 | TRADE PAYABLE |
| | 01/16/2023 | $535.00 | TRADE PAYABLE |
| | 01/16/2023 | $527.00 | TRADE PAYABLE |
| | 01/16/2023 | $494.00 | TRADE PAYABLE |
| | 01/16/2023 | $492.00 | TRADE PAYABLE |
| | 01/16/2023 | $470.00 | TRADE PAYABLE |
| | 01/16/2023 | $466.00 | TRADE PAYABLE |
| | 01/16/2023 | $458.00 | TRADE PAYABLE |
| | 01/16/2023 | $379.00 | TRADE PAYABLE |
| | 01/16/2023 | $369.00 | TRADE PAYABLE |
| | 01/16/2023 | $357.00 | TRADE PAYABLE |
| | 01/16/2023 | $335.00 | TRADE PAYABLE |
| | 01/16/2023 | $288.00 | TRADE PAYABLE |
| | 01/16/2023 | $287.00 | TRADE PAYABLE |
| | 01/16/2023 | $271.00 | TRADE PAYABLE |
| | 01/16/2023 | $271.00 | TRADE PAYABLE |
| | 01/16/2023 | $271.00 | TRADE PAYABLE |
| | 01/16/2023 | $269.00 | TRADE PAYABLE |
| | 01/16/2023 | $205.00 | TRADE PAYABLE |
| | 01/16/2023 | $175.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/17/2023 | $597.00 | TRADE PAYABLE |
| | 01/17/2023 | $251.00 | TRADE PAYABLE |
| | 01/17/2023 | $239.00 | TRADE PAYABLE |
| | 01/17/2023 | $239.00 | TRADE PAYABLE |
| | 01/17/2023 | $32.00 | TRADE PAYABLE |
| | 01/18/2023 | $862.00 | TRADE PAYABLE |
| | 01/18/2023 | $773.00 | TRADE PAYABLE |
| | 01/18/2023 | $623.00 | TRADE PAYABLE |
| | 01/18/2023 | $597.00 | TRADE PAYABLE |
| | 01/18/2023 | $574.00 | TRADE PAYABLE |
| | 01/18/2023 | $566.00 | TRADE PAYABLE |
| | 01/18/2023 | $556.00 | TRADE PAYABLE |
| | 01/18/2023 | $527.00 | TRADE PAYABLE |
| | 01/18/2023 | $526.00 | TRADE PAYABLE |
| | 01/18/2023 | $510.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $478.00 | TRADE PAYABLE |
| | 01/18/2023 | $446.00 | TRADE PAYABLE |
| | 01/18/2023 | $440.00 | TRADE PAYABLE |
| | 01/18/2023 | $435.00 | TRADE PAYABLE |
| | 01/18/2023 | $373.00 | TRADE PAYABLE |
| | 01/18/2023 | $368.00 | TRADE PAYABLE |
| | 01/18/2023 | $319.00 | TRADE PAYABLE |
| | 01/18/2023 | $271.00 | TRADE PAYABLE |
| | 01/18/2023 | $271.00 | TRADE PAYABLE |
| | 01/18/2023 | $271.00 | TRADE PAYABLE |
| | 01/18/2023 | $271.00 | TRADE PAYABLE |
| | 01/18/2023 | $255.00 | TRADE PAYABLE |
| | 01/18/2023 | $255.00 | TRADE PAYABLE |
| | 01/18/2023 | $239.00 | TRADE PAYABLE |
| | 01/18/2023 | $205.00 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $58.00 | TRADE PAYABLE |
| | 01/18/2023 | $54.00 | TRADE PAYABLE |
| | 01/18/2023 | $32.00 | TRADE PAYABLE |
| | 01/18/2023 | $32.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,228.00 | TRADE PAYABLE |
| | 01/19/2023 | $873.00 | TRADE PAYABLE |
| | 01/19/2023 | $833.00 | TRADE PAYABLE |
| | 01/19/2023 | $770.00 | TRADE PAYABLE |
| | 01/19/2023 | $770.00 | TRADE PAYABLE |
| | 01/19/2023 | $658.00 | TRADE PAYABLE |
| | 01/19/2023 | $658.00 | TRADE PAYABLE |
| | 01/19/2023 | $618.00 | TRADE PAYABLE |
| | 01/19/2023 | $618.00 | TRADE PAYABLE |
| | 01/19/2023 | $618.00 | TRADE PAYABLE |
| | 01/19/2023 | $606.00 | TRADE PAYABLE |
| | 01/19/2023 | $602.00 | TRADE PAYABLE |
| | 01/19/2023 | $602.00 | TRADE PAYABLE |
| | 01/19/2023 | $575.00 | TRADE PAYABLE |
| | 01/19/2023 | $567.00 | TRADE PAYABLE |
| | 01/19/2023 | $543.00 | TRADE PAYABLE |
| | 01/19/2023 | $542.00 | TRADE PAYABLE |
| | 01/19/2023 | $540.00 | TRADE PAYABLE |
| | 01/19/2023 | $534.00 | TRADE PAYABLE |
| | 01/19/2023 | $526.00 | TRADE PAYABLE |
| | 01/19/2023 | $526.00 | TRADE PAYABLE |
| | 01/19/2023 | $430.00 | TRADE PAYABLE |
| | 01/19/2023 | $367.00 | TRADE PAYABLE |
| | 01/19/2023 | $359.00 | TRADE PAYABLE |
| | 01/19/2023 | $333.00 | TRADE PAYABLE |
| | 01/19/2023 | $331.00 | TRADE PAYABLE |
| | 01/19/2023 | $327.00 | TRADE PAYABLE |
| | 01/19/2023 | $320.00 | TRADE PAYABLE |
| | 01/19/2023 | $320.00 | TRADE PAYABLE |
| | 01/19/2023 | $320.00 | TRADE PAYABLE |
| | 01/19/2023 | $304.00 | TRADE PAYABLE |
| | 01/19/2023 | $304.00 | TRADE PAYABLE |
| | 01/19/2023 | $287.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $287.00 | TRADE PAYABLE |
| | 01/19/2023 | $271.00 | TRADE PAYABLE |
| | 01/19/2023 | $271.00 | TRADE PAYABLE |
| | 01/19/2023 | $271.00 | TRADE PAYABLE |
| | 01/19/2023 | $271.00 | TRADE PAYABLE |
| | 01/19/2023 | $269.00 | TRADE PAYABLE |
| | 01/19/2023 | $255.00 | TRADE PAYABLE |
| | 01/19/2023 | $255.00 | TRADE PAYABLE |
| | 01/19/2023 | $239.00 | TRADE PAYABLE |
| | 01/19/2023 | $221.00 | TRADE PAYABLE |
| | 01/19/2023 | $158.00 | TRADE PAYABLE |
| | 01/19/2023 | $96.00 | TRADE PAYABLE |
| | 01/19/2023 | $96.00 | TRADE PAYABLE |
| | 01/19/2023 | $80.00 | TRADE PAYABLE |
| | 01/19/2023 | $80.00 | TRADE PAYABLE |
| | 01/19/2023 | $48.00 | TRADE PAYABLE |
| | 01/20/2023 | $724.00 | TRADE PAYABLE |
| | 01/20/2023 | $570.00 | TRADE PAYABLE |
| | 01/20/2023 | $510.00 | TRADE PAYABLE |
| | 01/20/2023 | $414.00 | TRADE PAYABLE |
| | 01/20/2023 | $367.00 | TRADE PAYABLE |
| | 01/20/2023 | $319.00 | TRADE PAYABLE |
| | 01/20/2023 | $272.00 | TRADE PAYABLE |
| | 01/20/2023 | $271.00 | TRADE PAYABLE |
| | 01/20/2023 | $271.00 | TRADE PAYABLE |
| | 01/20/2023 | $261.00 | TRADE PAYABLE |
| | 01/20/2023 | $251.00 | TRADE PAYABLE |
| | 01/20/2023 | $207.00 | TRADE PAYABLE |
| | 01/20/2023 | $176.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,094.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,077.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,060.00 | TRADE PAYABLE |
| | 01/23/2023 | $943.00 | TRADE PAYABLE |
| | 01/23/2023 | $943.00 | TRADE PAYABLE |
| | 01/23/2023 | $927.00 | TRADE PAYABLE |
| | 01/23/2023 | $730.00 | TRADE PAYABLE |
| | 01/23/2023 | $718.00 | TRADE PAYABLE |
| | 01/23/2023 | $704.00 | TRADE PAYABLE |
| | 01/23/2023 | $674.00 | TRADE PAYABLE |
| | 01/23/2023 | $623.00 | TRADE PAYABLE |
| | 01/23/2023 | $618.00 | TRADE PAYABLE |
| | 01/23/2023 | $606.00 | TRADE PAYABLE |
| | 01/23/2023 | $602.00 | TRADE PAYABLE |
| | 01/23/2023 | $594.00 | TRADE PAYABLE |
| | 01/23/2023 | $591.00 | TRADE PAYABLE |
| | 01/23/2023 | $590.00 | TRADE PAYABLE |
| | 01/23/2023 | $589.00 | TRADE PAYABLE |
| | 01/23/2023 | $575.00 | TRADE PAYABLE |
| | 01/23/2023 | $543.00 | TRADE PAYABLE |
| | 01/23/2023 | $526.00 | TRADE PAYABLE |
| | 01/23/2023 | $526.00 | TRADE PAYABLE |
| | 01/23/2023 | $510.00 | TRADE PAYABLE |
| | 01/23/2023 | $494.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $447.00 | TRADE PAYABLE |
| | 01/23/2023 | $447.00 | TRADE PAYABLE |
| | 01/23/2023 | $390.00 | TRADE PAYABLE |
| | 01/23/2023 | $384.00 | TRADE PAYABLE |
| | 01/23/2023 | $384.00 | TRADE PAYABLE |
| | 01/23/2023 | $382.00 | TRADE PAYABLE |
| | 01/23/2023 | $373.00 | TRADE PAYABLE |
| | 01/23/2023 | $346.00 | TRADE PAYABLE |
| | 01/23/2023 | $325.00 | TRADE PAYABLE |
| | 01/23/2023 | $320.00 | TRADE PAYABLE |
| | 01/23/2023 | $319.00 | TRADE PAYABLE |
| | 01/23/2023 | $315.00 | TRADE PAYABLE |
| | 01/23/2023 | $288.00 | TRADE PAYABLE |
| | 01/23/2023 | $287.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $271.00 | TRADE PAYABLE |
| | 01/23/2023 | $255.00 | TRADE PAYABLE |
| | 01/23/2023 | $255.00 | TRADE PAYABLE |
| | 01/23/2023 | $255.00 | TRADE PAYABLE |
| | 01/23/2023 | $253.00 | TRADE PAYABLE |
| | 01/23/2023 | $239.00 | TRADE PAYABLE |
| | 01/23/2023 | $223.00 | TRADE PAYABLE |
| | 01/23/2023 | $205.00 | TRADE PAYABLE |
| | 01/23/2023 | $189.00 | TRADE PAYABLE |
| | 01/23/2023 | $122.00 | TRADE PAYABLE |
| | 01/23/2023 | $103.00 | TRADE PAYABLE |
| | 01/23/2023 | $99.00 | TRADE PAYABLE |
| | 01/23/2023 | $96.00 | TRADE PAYABLE |
| | 01/23/2023 | $96.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $69.00 | TRADE PAYABLE |
| | 01/23/2023 | $64.00 | TRADE PAYABLE |
| | 01/23/2023 | $54.00 | TRADE PAYABLE |
| | 01/23/2023 | $52.00 | TRADE PAYABLE |
| | 01/23/2023 | $48.00 | TRADE PAYABLE |
| | 01/24/2023 | $943.00 | TRADE PAYABLE |
| | 01/24/2023 | $881.00 | TRADE PAYABLE |
| | 01/24/2023 | $730.00 | TRADE PAYABLE |
| | 01/24/2023 | $730.00 | TRADE PAYABLE |
| | 01/24/2023 | $624.00 | TRADE PAYABLE |
| | 01/24/2023 | $618.00 | TRADE PAYABLE |
| | 01/24/2023 | $610.00 | TRADE PAYABLE |
| | 01/24/2023 | $591.00 | TRADE PAYABLE |
| | 01/24/2023 | $575.00 | TRADE PAYABLE |
| | 01/24/2023 | $564.00 | TRADE PAYABLE |
| | 01/24/2023 | $558.00 | TRADE PAYABLE |
| | 01/24/2023 | $526.00 | TRADE PAYABLE |
| | 01/24/2023 | $483.00 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC _____   Case number (if known) _23-10318_

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $479.00 | TRADE PAYABLE |
| | 01/24/2023 | $477.00 | TRADE PAYABLE |
| | 01/24/2023 | $457.00 | TRADE PAYABLE |
| | 01/24/2023 | $441.00 | TRADE PAYABLE |
| | 01/24/2023 | $441.00 | TRADE PAYABLE |
| | 01/24/2023 | $414.00 | TRADE PAYABLE |
| | 01/24/2023 | $360.00 | TRADE PAYABLE |
| | 01/24/2023 | $351.00 | TRADE PAYABLE |
| | 01/24/2023 | $335.00 | TRADE PAYABLE |
| | 01/24/2023 | $295.00 | TRADE PAYABLE |
| | 01/24/2023 | $295.00 | TRADE PAYABLE |
| | 01/24/2023 | $287.00 | TRADE PAYABLE |
| | 01/24/2023 | $287.00 | TRADE PAYABLE |
| | 01/24/2023 | $271.00 | TRADE PAYABLE |
| | 01/24/2023 | $271.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.00 | TRADE PAYABLE |
| | 01/24/2023 | $242.00 | TRADE PAYABLE |
| | 01/24/2023 | $175.00 | TRADE PAYABLE |
| | 01/24/2023 | $175.00 | TRADE PAYABLE |
| | 01/24/2023 | $69.00 | TRADE PAYABLE |
| | 01/24/2023 | $66.00 | TRADE PAYABLE |
| | 01/24/2023 | $64.00 | TRADE PAYABLE |
| | 01/24/2023 | $64.00 | TRADE PAYABLE |
| | 01/24/2023 | $52.00 | TRADE PAYABLE |
| | 01/24/2023 | $52.00 | TRADE PAYABLE |
| | 01/24/2023 | $-52.00 | TRADE PAYABLE |
| | 01/24/2023 | $-69.00 | TRADE PAYABLE |
| | 01/24/2023 | $-943.00 | TRADE PAYABLE |
| | 01/25/2023 | $1,209.00 | TRADE PAYABLE |
| | 01/25/2023 | $937.00 | TRADE PAYABLE |
| | 01/25/2023 | $729.00 | TRADE PAYABLE |
| | 01/25/2023 | $717.00 | TRADE PAYABLE |
| | 01/25/2023 | $696.00 | TRADE PAYABLE |
| | 01/25/2023 | $686.00 | TRADE PAYABLE |
| | 01/25/2023 | $684.00 | TRADE PAYABLE |
| | 01/25/2023 | $627.00 | TRADE PAYABLE |
| | 01/25/2023 | $618.00 | TRADE PAYABLE |
| | 01/25/2023 | $594.00 | TRADE PAYABLE |
| | 01/25/2023 | $559.00 | TRADE PAYABLE |
| | 01/25/2023 | $527.00 | TRADE PAYABLE |
| | 01/25/2023 | $526.00 | TRADE PAYABLE |
| | 01/25/2023 | $522.00 | TRADE PAYABLE |
| | 01/25/2023 | $510.00 | TRADE PAYABLE |
| | 01/25/2023 | $507.00 | TRADE PAYABLE |
| | 01/25/2023 | $505.00 | TRADE PAYABLE |
| | 01/25/2023 | $494.00 | TRADE PAYABLE |
| | 01/25/2023 | $486.00 | TRADE PAYABLE |
| | 01/25/2023 | $484.00 | TRADE PAYABLE |
| | 01/25/2023 | $447.00 | TRADE PAYABLE |
| | 01/25/2023 | $446.00 | TRADE PAYABLE |
| | 01/25/2023 | $399.00 | TRADE PAYABLE |
| | 01/25/2023 | $362.00 | TRADE PAYABLE |
| | 01/25/2023 | $352.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $336.00 | TRADE PAYABLE |
| | 01/25/2023 | $311.00 | TRADE PAYABLE |
| | 01/25/2023 | $288.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $271.00 | TRADE PAYABLE |
| | 01/25/2023 | $263.00 | TRADE PAYABLE |
| | 01/25/2023 | $255.00 | TRADE PAYABLE |
| | 01/25/2023 | $255.00 | TRADE PAYABLE |
| | 01/25/2023 | $255.00 | TRADE PAYABLE |
| | 01/25/2023 | $255.00 | TRADE PAYABLE |
| | 01/25/2023 | $255.00 | TRADE PAYABLE |
| | 01/25/2023 | $239.00 | TRADE PAYABLE |
| | 01/25/2023 | $239.00 | TRADE PAYABLE |
| | 01/25/2023 | $239.00 | TRADE PAYABLE |
| | 01/25/2023 | $223.00 | TRADE PAYABLE |
| | 01/25/2023 | $223.00 | TRADE PAYABLE |
| | 01/25/2023 | $215.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $112.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $32.00 | TRADE PAYABLE |
| | 01/25/2023 | $0.96 | TRADE PAYABLE |
| | 01/26/2023 | $1,032.00 | TRADE PAYABLE |
| | 01/26/2023 | $726.00 | TRADE PAYABLE |
| | 01/26/2023 | $702.00 | TRADE PAYABLE |
| | 01/26/2023 | $670.00 | TRADE PAYABLE |
| | 01/26/2023 | $654.00 | TRADE PAYABLE |
| | 01/26/2023 | $606.00 | TRADE PAYABLE |
| | 01/26/2023 | $591.00 | TRADE PAYABLE |
| | 01/26/2023 | $590.00 | TRADE PAYABLE |
| | 01/26/2023 | $570.00 | TRADE PAYABLE |
| | 01/26/2023 | $564.00 | TRADE PAYABLE |
| | 01/26/2023 | $558.00 | TRADE PAYABLE |
| | 01/26/2023 | $542.00 | TRADE PAYABLE |
| | 01/26/2023 | $526.00 | TRADE PAYABLE |
| | 01/26/2023 | $495.00 | TRADE PAYABLE |
| | 01/26/2023 | $447.00 | TRADE PAYABLE |
| | 01/26/2023 | $446.00 | TRADE PAYABLE |
| | 01/26/2023 | $446.00 | TRADE PAYABLE |
| | 01/26/2023 | $438.00 | TRADE PAYABLE |
| | 01/26/2023 | $430.00 | TRADE PAYABLE |
| | 01/26/2023 | $383.00 | TRADE PAYABLE |
| | 01/26/2023 | $373.00 | TRADE PAYABLE |
| | 01/26/2023 | $347.00 | TRADE PAYABLE |
| | 01/26/2023 | $327.00 | TRADE PAYABLE |
| | 01/26/2023 | $304.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $287.00 | TRADE PAYABLE |
| | 01/26/2023 | $271.00 | TRADE PAYABLE |
| | 01/26/2023 | $271.00 | TRADE PAYABLE |
| | 01/26/2023 | $271.00 | TRADE PAYABLE |
| | 01/26/2023 | $271.00 | TRADE PAYABLE |
| | 01/26/2023 | $271.00 | TRADE PAYABLE |
| | 01/26/2023 | $255.00 | TRADE PAYABLE |
| | 01/26/2023 | $255.00 | TRADE PAYABLE |
| | 01/26/2023 | $255.00 | TRADE PAYABLE |
| | 01/26/2023 | $245.00 | TRADE PAYABLE |
| | 01/26/2023 | $239.00 | TRADE PAYABLE |
| | 01/26/2023 | $239.00 | TRADE PAYABLE |
| | 01/26/2023 | $239.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $64.00 | TRADE PAYABLE |
| | 01/26/2023 | $56.00 | TRADE PAYABLE |
| | 01/26/2023 | $54.00 | TRADE PAYABLE |
| | 01/26/2023 | $48.00 | TRADE PAYABLE |
| | 01/26/2023 | $48.00 | TRADE PAYABLE |
| | 01/27/2023 | $1,374.00 | TRADE PAYABLE |
| | 01/27/2023 | $735.00 | TRADE PAYABLE |
| | 01/27/2023 | $724.00 | TRADE PAYABLE |
| | 01/27/2023 | $679.00 | TRADE PAYABLE |
| | 01/27/2023 | $660.00 | TRADE PAYABLE |
| | 01/27/2023 | $607.00 | TRADE PAYABLE |
| | 01/27/2023 | $599.00 | TRADE PAYABLE |
| | 01/27/2023 | $582.00 | TRADE PAYABLE |
| | 01/27/2023 | $558.00 | TRADE PAYABLE |
| | 01/27/2023 | $542.00 | TRADE PAYABLE |
| | 01/27/2023 | $510.00 | TRADE PAYABLE |
| | 01/27/2023 | $479.00 | TRADE PAYABLE |
| | 01/27/2023 | $462.00 | TRADE PAYABLE |
| | 01/27/2023 | $446.00 | TRADE PAYABLE |
| | 01/27/2023 | $414.00 | TRADE PAYABLE |
| | 01/27/2023 | $397.00 | TRADE PAYABLE |
| | 01/27/2023 | $337.00 | TRADE PAYABLE |
| | 01/27/2023 | $303.00 | TRADE PAYABLE |
| | 01/27/2023 | $295.00 | TRADE PAYABLE |
| | 01/27/2023 | $288.00 | TRADE PAYABLE |
| | 01/27/2023 | $287.00 | TRADE PAYABLE |
| | 01/27/2023 | $287.00 | TRADE PAYABLE |
| | 01/27/2023 | $287.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $271.00 | TRADE PAYABLE |
| | 01/27/2023 | $263.00 | TRADE PAYABLE |
| | 01/27/2023 | $255.00 | TRADE PAYABLE |
| | 01/27/2023 | $223.00 | TRADE PAYABLE |
| | 01/27/2023 | $221.00 | TRADE PAYABLE |
| | 01/27/2023 | $207.00 | TRADE PAYABLE |

| Debtor | RAC Dealership, LLC | | Case number (if known) | 23-10318 |
| --- | --- | | | |
| | (Name) | | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| | 01/30/2023 | $908.00 | TRADE PAYABLE |
| | 01/30/2023 | $805.00 | TRADE PAYABLE |
| | 01/30/2023 | $673.00 | TRADE PAYABLE |
| | 01/30/2023 | $590.00 | TRADE PAYABLE |
| | 01/30/2023 | $542.00 | TRADE PAYABLE |
| | 01/30/2023 | $542.00 | TRADE PAYABLE |
| | 01/30/2023 | $527.00 | TRADE PAYABLE |
| | 01/30/2023 | $527.00 | TRADE PAYABLE |
| | 01/30/2023 | $502.00 | TRADE PAYABLE |
| | 01/30/2023 | $367.00 | TRADE PAYABLE |
| | 01/30/2023 | $341.00 | TRADE PAYABLE |
| | 01/30/2023 | $303.00 | TRADE PAYABLE |
| | 01/30/2023 | $295.00 | TRADE PAYABLE |
| | 01/30/2023 | $288.00 | TRADE PAYABLE |
| | 01/30/2023 | $268.00 | TRADE PAYABLE |
| | 01/30/2023 | $264.00 | TRADE PAYABLE |
| | 01/30/2023 | $255.00 | TRADE PAYABLE |
| | 01/30/2023 | $252.00 | TRADE PAYABLE |
| | 01/30/2023 | $239.00 | TRADE PAYABLE |
| | 01/30/2023 | $239.00 | TRADE PAYABLE |
| | 01/30/2023 | $223.00 | TRADE PAYABLE |
| | 01/30/2023 | $220.00 | TRADE PAYABLE |
| | 01/30/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $954.00 | TRADE PAYABLE |
| | 01/31/2023 | $845.00 | TRADE PAYABLE |
| | 01/31/2023 | $797.00 | TRADE PAYABLE |
| | 01/31/2023 | $778.00 | TRADE PAYABLE |
| | 01/31/2023 | $767.00 | TRADE PAYABLE |
| | 01/31/2023 | $743.00 | TRADE PAYABLE |
| | 01/31/2023 | $718.00 | TRADE PAYABLE |
| | 01/31/2023 | $649.00 | TRADE PAYABLE |
| | 01/31/2023 | $642.00 | TRADE PAYABLE |
| | 01/31/2023 | $610.00 | TRADE PAYABLE |
| | 01/31/2023 | $602.00 | TRADE PAYABLE |
| | 01/31/2023 | $591.00 | TRADE PAYABLE |
| | 01/31/2023 | $574.00 | TRADE PAYABLE |
| | 01/31/2023 | $558.00 | TRADE PAYABLE |
| | 01/31/2023 | $534.00 | TRADE PAYABLE |
| | 01/31/2023 | $527.00 | TRADE PAYABLE |
| | 01/31/2023 | $526.00 | TRADE PAYABLE |
| | 01/31/2023 | $508.00 | TRADE PAYABLE |
| | 01/31/2023 | $494.00 | TRADE PAYABLE |
| | 01/31/2023 | $473.00 | TRADE PAYABLE |
| | 01/31/2023 | $446.00 | TRADE PAYABLE |
| | 01/31/2023 | $445.00 | TRADE PAYABLE |
| | 01/31/2023 | $407.00 | TRADE PAYABLE |
| | 01/31/2023 | $406.00 | TRADE PAYABLE |
| | 01/31/2023 | $405.00 | TRADE PAYABLE |
| | 01/31/2023 | $351.00 | TRADE PAYABLE |
| | 01/31/2023 | $336.00 | TRADE PAYABLE |
| | 01/31/2023 | $335.00 | TRADE PAYABLE |
| | 01/31/2023 | $326.00 | TRADE PAYABLE |
| | 01/31/2023 | $320.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $304.00 | TRADE PAYABLE |
| | 01/31/2023 | $303.00 | TRADE PAYABLE |
| | 01/31/2023 | $299.00 | TRADE PAYABLE |
| | 01/31/2023 | $288.00 | TRADE PAYABLE |
| | 01/31/2023 | $287.00 | TRADE PAYABLE |
| | 01/31/2023 | $277.00 | TRADE PAYABLE |
| | 01/31/2023 | $271.00 | TRADE PAYABLE |
| | 01/31/2023 | $271.00 | TRADE PAYABLE |
| | 01/31/2023 | $271.00 | TRADE PAYABLE |
| | 01/31/2023 | $271.00 | TRADE PAYABLE |
| | 01/31/2023 | $271.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $251.00 | TRADE PAYABLE |
| | 01/31/2023 | $239.00 | TRADE PAYABLE |
| | 01/31/2023 | $205.00 | TRADE PAYABLE |
| | 01/31/2023 | $118.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $64.00 | TRADE PAYABLE |
| | 01/31/2023 | $54.00 | TRADE PAYABLE |
| | 02/01/2023 | $907.00 | TRADE PAYABLE |
| | 02/01/2023 | $877.00 | TRADE PAYABLE |
| | 02/01/2023 | $821.00 | TRADE PAYABLE |
| | 02/01/2023 | $750.00 | TRADE PAYABLE |
| | 02/01/2023 | $740.00 | TRADE PAYABLE |
| | 02/01/2023 | $668.00 | TRADE PAYABLE |
| | 02/01/2023 | $668.00 | TRADE PAYABLE |
| | 02/01/2023 | $647.00 | TRADE PAYABLE |
| | 02/01/2023 | $646.00 | TRADE PAYABLE |
| | 02/01/2023 | $638.00 | TRADE PAYABLE |
| | 02/01/2023 | $591.00 | TRADE PAYABLE |
| | 02/01/2023 | $566.00 | TRADE PAYABLE |
| | 02/01/2023 | $563.00 | TRADE PAYABLE |
| | 02/01/2023 | $525.00 | TRADE PAYABLE |
| | 02/01/2023 | $524.00 | TRADE PAYABLE |
| | 02/01/2023 | $462.00 | TRADE PAYABLE |
| | 02/01/2023 | $447.00 | TRADE PAYABLE |
| | 02/01/2023 | $447.00 | TRADE PAYABLE |
| | 02/01/2023 | $446.00 | TRADE PAYABLE |
| | 02/01/2023 | $423.00 | TRADE PAYABLE |
| | 02/01/2023 | $397.00 | TRADE PAYABLE |
| | 02/01/2023 | $381.00 | TRADE PAYABLE |
| | 02/01/2023 | $325.00 | TRADE PAYABLE |
| | 02/01/2023 | $320.00 | TRADE PAYABLE |
| | 02/01/2023 | $319.00 | TRADE PAYABLE |
| | 02/01/2023 | $304.00 | TRADE PAYABLE |
| | 02/01/2023 | $304.00 | TRADE PAYABLE |
| | 02/01/2023 | $271.00 | TRADE PAYABLE |
| | 02/01/2023 | $271.00 | TRADE PAYABLE |
| | 02/01/2023 | $255.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $255.00 | TRADE PAYABLE |
| | 02/01/2023 | $255.00 | TRADE PAYABLE |
| | 02/01/2023 | $239.00 | TRADE PAYABLE |
| | 02/01/2023 | $239.00 | TRADE PAYABLE |
| | 02/01/2023 | $223.00 | TRADE PAYABLE |
| | 02/01/2023 | $175.00 | TRADE PAYABLE |
| | 02/01/2023 | $86.00 | TRADE PAYABLE |
| | 02/01/2023 | $54.00 | TRADE PAYABLE |
| | 02/06/2023 | $634.00 | TRADE PAYABLE |
| | 02/06/2023 | $633.00 | TRADE PAYABLE |
| | 02/06/2023 | $576.00 | TRADE PAYABLE |
| | 02/06/2023 | $562.00 | TRADE PAYABLE |
| | 02/06/2023 | $560.00 | TRADE PAYABLE |
| | 02/06/2023 | $558.00 | TRADE PAYABLE |
| | 02/06/2023 | $510.00 | TRADE PAYABLE |
| | 02/06/2023 | $510.00 | TRADE PAYABLE |
| | 02/06/2023 | $479.00 | TRADE PAYABLE |
| | 02/06/2023 | $466.00 | TRADE PAYABLE |
| | 02/06/2023 | $447.00 | TRADE PAYABLE |
| | 02/06/2023 | $446.00 | TRADE PAYABLE |
| | 02/06/2023 | $442.00 | TRADE PAYABLE |
| | 02/06/2023 | $424.00 | TRADE PAYABLE |
| | 02/06/2023 | $378.00 | TRADE PAYABLE |
| | 02/06/2023 | $327.00 | TRADE PAYABLE |
| | 02/06/2023 | $320.00 | TRADE PAYABLE |
| | 02/06/2023 | $309.00 | TRADE PAYABLE |
| | 02/06/2023 | $304.00 | TRADE PAYABLE |
| | 02/06/2023 | $271.00 | TRADE PAYABLE |
| | 02/06/2023 | $271.00 | TRADE PAYABLE |
| | 02/06/2023 | $271.00 | TRADE PAYABLE |
| | 02/06/2023 | $271.00 | TRADE PAYABLE |
| | 02/06/2023 | $271.00 | TRADE PAYABLE |
| | 02/06/2023 | $255.00 | TRADE PAYABLE |
| | 02/06/2023 | $215.00 | TRADE PAYABLE |
| | 02/06/2023 | $215.00 | TRADE PAYABLE |
| | 02/06/2023 | $189.00 | TRADE PAYABLE |
| | 02/06/2023 | $175.00 | TRADE PAYABLE |
| | 02/06/2023 | $175.00 | TRADE PAYABLE |
| | 02/06/2023 | $175.00 | TRADE PAYABLE |
| | 02/06/2023 | $132.00 | TRADE PAYABLE |
| | 02/06/2023 | $64.00 | TRADE PAYABLE |
| | 02/06/2023 | $40.00 | TRADE PAYABLE |
| | 02/06/2023 | $32.00 | TRADE PAYABLE |
| | 02/06/2023 | $32.00 | TRADE PAYABLE |
| | 02/07/2023 | $526.00 | TRADE PAYABLE |
| | 02/07/2023 | $328.00 | TRADE PAYABLE |
| | 02/07/2023 | $288.00 | TRADE PAYABLE |
| | 02/07/2023 | $271.00 | TRADE PAYABLE |
| | 02/07/2023 | $271.00 | TRADE PAYABLE |
| | 02/07/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,106.00 | TRADE PAYABLE |
| | 02/08/2023 | $823.00 | TRADE PAYABLE |
| | 02/08/2023 | $762.00 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC          Case number (if known)   23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $704.00 | TRADE PAYABLE |
| | 02/08/2023 | $671.00 | TRADE PAYABLE |
| | 02/08/2023 | $636.00 | TRADE PAYABLE |
| | 02/08/2023 | $632.00 | TRADE PAYABLE |
| | 02/08/2023 | $608.00 | TRADE PAYABLE |
| | 02/08/2023 | $604.00 | TRADE PAYABLE |
| | 02/08/2023 | $586.00 | TRADE PAYABLE |
| | 02/08/2023 | $583.00 | TRADE PAYABLE |
| | 02/08/2023 | $580.00 | TRADE PAYABLE |
| | 02/08/2023 | $559.00 | TRADE PAYABLE |
| | 02/08/2023 | $558.00 | TRADE PAYABLE |
| | 02/08/2023 | $558.00 | TRADE PAYABLE |
| | 02/08/2023 | $554.00 | TRADE PAYABLE |
| | 02/08/2023 | $542.00 | TRADE PAYABLE |
| | 02/08/2023 | $527.00 | TRADE PAYABLE |
| | 02/08/2023 | $526.00 | TRADE PAYABLE |
| | 02/08/2023 | $526.00 | TRADE PAYABLE |
| | 02/08/2023 | $510.00 | TRADE PAYABLE |
| | 02/08/2023 | $494.00 | TRADE PAYABLE |
| | 02/08/2023 | $474.00 | TRADE PAYABLE |
| | 02/08/2023 | $462.00 | TRADE PAYABLE |
| | 02/08/2023 | $456.00 | TRADE PAYABLE |
| | 02/08/2023 | $405.00 | TRADE PAYABLE |
| | 02/08/2023 | $405.00 | TRADE PAYABLE |
| | 02/08/2023 | $388.00 | TRADE PAYABLE |
| | 02/08/2023 | $383.00 | TRADE PAYABLE |
| | 02/08/2023 | $381.00 | TRADE PAYABLE |
| | 02/08/2023 | $336.00 | TRADE PAYABLE |
| | 02/08/2023 | $304.00 | TRADE PAYABLE |
| | 02/08/2023 | $287.00 | TRADE PAYABLE |
| | 02/08/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $271.00 | TRADE PAYABLE |
| | 02/08/2023 | $255.00 | TRADE PAYABLE |
| | 02/08/2023 | $255.00 | TRADE PAYABLE |
| | 02/08/2023 | $255.00 | TRADE PAYABLE |
| | 02/08/2023 | $255.00 | TRADE PAYABLE |
| | 02/08/2023 | $239.00 | TRADE PAYABLE |
| | 02/08/2023 | $175.00 | TRADE PAYABLE |
| | 02/08/2023 | $64.00 | TRADE PAYABLE |
| | 02/08/2023 | $64.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,313.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,170.00 | TRADE PAYABLE |
| | 02/09/2023 | $947.00 | TRADE PAYABLE |
| | 02/09/2023 | $668.00 | TRADE PAYABLE |
| | 02/09/2023 | $602.00 | TRADE PAYABLE |
| | 02/09/2023 | $582.00 | TRADE PAYABLE |
| | 02/09/2023 | $575.00 | TRADE PAYABLE |
| | 02/09/2023 | $558.00 | TRADE PAYABLE |
| | 02/09/2023 | $547.00 | TRADE PAYABLE |
| | 02/09/2023 | $518.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $446.00 | TRADE PAYABLE |
| | 02/09/2023 | $400.00 | TRADE PAYABLE |
| | 02/09/2023 | $352.00 | TRADE PAYABLE |
| | 02/09/2023 | $271.00 | TRADE PAYABLE |
| | 02/09/2023 | $271.00 | TRADE PAYABLE |
| | 02/10/2023 | $993.00 | TRADE PAYABLE |
| | 02/10/2023 | $877.00 | TRADE PAYABLE |
| | 02/10/2023 | $844.00 | TRADE PAYABLE |
| | 02/10/2023 | $720.00 | TRADE PAYABLE |
| | 02/10/2023 | $698.00 | TRADE PAYABLE |
| | 02/10/2023 | $628.00 | TRADE PAYABLE |
| | 02/10/2023 | $606.00 | TRADE PAYABLE |
| | 02/10/2023 | $604.00 | TRADE PAYABLE |
| | 02/10/2023 | $597.00 | TRADE PAYABLE |
| | 02/10/2023 | $594.00 | TRADE PAYABLE |
| | 02/10/2023 | $575.00 | TRADE PAYABLE |
| | 02/10/2023 | $562.00 | TRADE PAYABLE |
| | 02/10/2023 | $534.00 | TRADE PAYABLE |
| | 02/10/2023 | $526.00 | TRADE PAYABLE |
| | 02/10/2023 | $488.00 | TRADE PAYABLE |
| | 02/10/2023 | $405.00 | TRADE PAYABLE |
| | 02/10/2023 | $336.00 | TRADE PAYABLE |
| | 02/10/2023 | $333.00 | TRADE PAYABLE |
| | 02/10/2023 | $319.00 | TRADE PAYABLE |
| | 02/10/2023 | $316.00 | TRADE PAYABLE |
| | 02/10/2023 | $304.00 | TRADE PAYABLE |
| | 02/10/2023 | $298.00 | TRADE PAYABLE |
| | 02/10/2023 | $298.00 | TRADE PAYABLE |
| | 02/10/2023 | $279.00 | TRADE PAYABLE |
| | 02/10/2023 | $271.00 | TRADE PAYABLE |
| | 02/10/2023 | $263.00 | TRADE PAYABLE |
| | 02/10/2023 | $193.00 | TRADE PAYABLE |
| | 02/10/2023 | $64.00 | TRADE PAYABLE |
| | 02/10/2023 | $48.00 | TRADE PAYABLE |
| | 02/13/2023 | $684.00 | TRADE PAYABLE |
| | 02/13/2023 | $596.00 | TRADE PAYABLE |
| | 02/13/2023 | $443.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $298.00 | TRADE PAYABLE |
| | 02/13/2023 | $298.00 | TRADE PAYABLE |
| | 02/13/2023 | $298.00 | TRADE PAYABLE |
| | 02/13/2023 | $298.00 | TRADE PAYABLE |
| | 02/13/2023 | $280.00 | TRADE PAYABLE |
| | 02/13/2023 | $280.00 | TRADE PAYABLE |
| | 02/13/2023 | $280.00 | TRADE PAYABLE |
| | 02/13/2023 | $280.00 | TRADE PAYABLE |
| | 02/13/2023 | $139.00 | TRADE PAYABLE |
| | 02/13/2023 | $70.00 | TRADE PAYABLE |
| | 02/13/2023 | $52.00 | TRADE PAYABLE |
| | 02/14/2023 | $843.00 | TRADE PAYABLE |
| | 02/14/2023 | $809.00 | TRADE PAYABLE |
| | 02/14/2023 | $718.00 | TRADE PAYABLE |
| | 02/14/2023 | $696.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $685.00 | TRADE PAYABLE |
| | 02/14/2023 | $649.00 | TRADE PAYABLE |
| | 02/14/2023 | $632.00 | TRADE PAYABLE |
| | 02/14/2023 | $596.00 | TRADE PAYABLE |
| | 02/14/2023 | $563.00 | TRADE PAYABLE |
| | 02/14/2023 | $426.00 | TRADE PAYABLE |
| | 02/14/2023 | $422.00 | TRADE PAYABLE |
| | 02/14/2023 | $421.00 | TRADE PAYABLE |
| | 02/14/2023 | $367.00 | TRADE PAYABLE |
| | 02/14/2023 | $323.00 | TRADE PAYABLE |
| | 02/14/2023 | $298.00 | TRADE PAYABLE |
| | 02/14/2023 | $296.00 | TRADE PAYABLE |
| | 02/14/2023 | $263.00 | TRADE PAYABLE |
| | 02/14/2023 | $246.00 | TRADE PAYABLE |
| | 02/14/2023 | $246.00 | TRADE PAYABLE |
| | 02/14/2023 | $246.00 | TRADE PAYABLE |
| | 02/14/2023 | $244.00 | TRADE PAYABLE |
| | 02/14/2023 | $149.00 | TRADE PAYABLE |
| | 02/14/2023 | $123.00 | TRADE PAYABLE |
| | 02/14/2023 | $123.00 | TRADE PAYABLE |
| | 02/14/2023 | $123.00 | TRADE PAYABLE |
| | 02/14/2023 | $88.00 | TRADE PAYABLE |
| | 02/14/2023 | $70.00 | TRADE PAYABLE |
| | 02/14/2023 | $39.00 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,438.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,402.00 | TRADE PAYABLE |
| | 02/15/2023 | $722.00 | TRADE PAYABLE |
| | 02/15/2023 | $699.00 | TRADE PAYABLE |
| | 02/15/2023 | $462.00 | TRADE PAYABLE |
| | 02/15/2023 | $449.00 | TRADE PAYABLE |
| | 02/15/2023 | $447.00 | TRADE PAYABLE |
| | 02/15/2023 | $196.00 | TRADE PAYABLE |
| | 02/15/2023 | $76.00 | TRADE PAYABLE |
| | 02/16/2023 | $719.00 | TRADE PAYABLE |
| | 02/16/2023 | $668.00 | TRADE PAYABLE |
| | 02/16/2023 | $540.00 | TRADE PAYABLE |
| | 02/16/2023 | $535.00 | TRADE PAYABLE |
| | 02/16/2023 | $529.00 | TRADE PAYABLE |
| | 02/16/2023 | $509.00 | TRADE PAYABLE |
| | 02/16/2023 | $456.00 | TRADE PAYABLE |
| | 02/16/2023 | $351.00 | TRADE PAYABLE |
| | 02/16/2023 | $346.00 | TRADE PAYABLE |
| | 02/16/2023 | $334.00 | TRADE PAYABLE |
| | 02/16/2023 | $334.00 | TRADE PAYABLE |
| | 02/16/2023 | $306.00 | TRADE PAYABLE |
| | 02/16/2023 | $281.00 | TRADE PAYABLE |
| | 02/16/2023 | $280.00 | TRADE PAYABLE |
| | 02/16/2023 | $278.00 | TRADE PAYABLE |
| | 02/16/2023 | $263.00 | TRADE PAYABLE |
| | 02/16/2023 | $263.00 | TRADE PAYABLE |
| | 02/16/2023 | $70.00 | TRADE PAYABLE |
| | 02/16/2023 | $70.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 02/16/2023 | $35.00 | TRADE PAYABLE |
| | 02/17/2023 | $743.00 | TRADE PAYABLE |
| | 02/17/2023 | $690.00 | TRADE PAYABLE |
| | 02/17/2023 | $491.00 | TRADE PAYABLE |
| | 02/17/2023 | $486.00 | TRADE PAYABLE |
| | 02/17/2023 | $474.00 | TRADE PAYABLE |
| | 02/20/2023 | $596.00 | TRADE PAYABLE |
| | 02/20/2023 | $584.00 | TRADE PAYABLE |
| | 02/20/2023 | $578.00 | TRADE PAYABLE |
| | 02/20/2023 | $491.00 | TRADE PAYABLE |
| | 02/20/2023 | $462.00 | TRADE PAYABLE |
| | 02/20/2023 | $408.00 | TRADE PAYABLE |
| | 02/20/2023 | $368.00 | TRADE PAYABLE |
| | 02/20/2023 | $315.00 | TRADE PAYABLE |
| | 02/20/2023 | $310.00 | TRADE PAYABLE |
| | 02/20/2023 | $288.00 | TRADE PAYABLE |
| | 02/20/2023 | $276.00 | TRADE PAYABLE |
| | 02/20/2023 | $191.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,170.00 | TRADE PAYABLE |
| | 02/21/2023 | $876.00 | TRADE PAYABLE |
| | 02/21/2023 | $651.00 | TRADE PAYABLE |
| | 02/21/2023 | $649.00 | TRADE PAYABLE |
| | 02/21/2023 | $578.00 | TRADE PAYABLE |
| | 02/21/2023 | $422.00 | TRADE PAYABLE |
| | 02/21/2023 | $351.00 | TRADE PAYABLE |
| | 02/21/2023 | $332.00 | TRADE PAYABLE |
| | 02/21/2023 | $298.00 | TRADE PAYABLE |
| | 02/21/2023 | $298.00 | TRADE PAYABLE |
| | 02/21/2023 | $280.00 | TRADE PAYABLE |
| | 02/21/2023 | $193.00 | TRADE PAYABLE |
| | 02/22/2023 | $1,058.00 | TRADE PAYABLE |
| | 02/22/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/22/2023 | $887.00 | TRADE PAYABLE |
| | 02/22/2023 | $825.00 | TRADE PAYABLE |
| | 02/22/2023 | $821.00 | TRADE PAYABLE |
| | 02/22/2023 | $809.00 | TRADE PAYABLE |
| | 02/22/2023 | $794.00 | TRADE PAYABLE |
| | 02/22/2023 | $696.00 | TRADE PAYABLE |
| | 02/22/2023 | $667.00 | TRADE PAYABLE |
| | 02/22/2023 | $649.00 | TRADE PAYABLE |
| | 02/22/2023 | $638.00 | TRADE PAYABLE |
| | 02/22/2023 | $625.00 | TRADE PAYABLE |
| | 02/22/2023 | $620.00 | TRADE PAYABLE |
| | 02/22/2023 | $615.00 | TRADE PAYABLE |
| | 02/22/2023 | $609.00 | TRADE PAYABLE |
| | 02/22/2023 | $609.00 | TRADE PAYABLE |
| | 02/22/2023 | $596.00 | TRADE PAYABLE |
| | 02/22/2023 | $595.00 | TRADE PAYABLE |
| | 02/22/2023 | $561.00 | TRADE PAYABLE |
| | 02/22/2023 | $524.00 | TRADE PAYABLE |
| | 02/22/2023 | $481.00 | TRADE PAYABLE |
| | 02/22/2023 | $415.00 | TRADE PAYABLE |
| | 02/22/2023 | $400.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $385.00 | TRADE PAYABLE |
| | 02/22/2023 | $374.00 | TRADE PAYABLE |
| | 02/22/2023 | $369.00 | TRADE PAYABLE |
| | 02/22/2023 | $365.00 | TRADE PAYABLE |
| | 02/22/2023 | $298.00 | TRADE PAYABLE |
| | 02/22/2023 | $298.00 | TRADE PAYABLE |
| | 02/22/2023 | $298.00 | TRADE PAYABLE |
| | 02/22/2023 | $298.00 | TRADE PAYABLE |
| | 02/22/2023 | $248.00 | TRADE PAYABLE |
| | 02/22/2023 | $229.00 | TRADE PAYABLE |
| | 02/22/2023 | $229.00 | TRADE PAYABLE |
| | 02/22/2023 | $136.00 | TRADE PAYABLE |
| | 02/22/2023 | $68.00 | TRADE PAYABLE |
| | 02/22/2023 | $55.00 | TRADE PAYABLE |
| | 02/22/2023 | $55.00 | TRADE PAYABLE |
| | 02/22/2023 | $-55.00 | TRADE PAYABLE |
| | 02/22/2023 | $-229.00 | TRADE PAYABLE |
| | 02/22/2023 | $-609.00 | TRADE PAYABLE |
| | 02/23/2023 | $1,304.00 | TRADE PAYABLE |
| | 02/23/2023 | $1,068.00 | TRADE PAYABLE |
| | 02/23/2023 | $978.00 | TRADE PAYABLE |
| | 02/23/2023 | $835.00 | TRADE PAYABLE |
| | 02/23/2023 | $802.00 | TRADE PAYABLE |
| | 02/23/2023 | $756.00 | TRADE PAYABLE |
| | 02/23/2023 | $578.00 | TRADE PAYABLE |
| | 02/23/2023 | $491.00 | TRADE PAYABLE |
| | 02/23/2023 | $443.00 | TRADE PAYABLE |
| | 02/23/2023 | $439.00 | TRADE PAYABLE |
| | 02/23/2023 | $404.00 | TRADE PAYABLE |
| | 02/23/2023 | $351.00 | TRADE PAYABLE |
| | 02/23/2023 | $334.00 | TRADE PAYABLE |
| | 02/23/2023 | $317.00 | TRADE PAYABLE |
| | 02/23/2023 | $298.00 | TRADE PAYABLE |
| | 02/23/2023 | $298.00 | TRADE PAYABLE |
| | 02/23/2023 | $298.00 | TRADE PAYABLE |
| | 02/23/2023 | $298.00 | TRADE PAYABLE |
| | 02/23/2023 | $298.00 | TRADE PAYABLE |
| | 02/23/2023 | $280.00 | TRADE PAYABLE |
| | 02/23/2023 | $280.00 | TRADE PAYABLE |
| | 02/23/2023 | $280.00 | TRADE PAYABLE |
| | 02/23/2023 | $278.00 | TRADE PAYABLE |
| | 02/23/2023 | $201.00 | TRADE PAYABLE |
| | 02/23/2023 | $145.00 | TRADE PAYABLE |
| | 02/23/2023 | $94.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,147.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,107.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,068.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,012.00 | TRADE PAYABLE |
| | 02/24/2023 | $947.00 | TRADE PAYABLE |
| | 02/24/2023 | $911.00 | TRADE PAYABLE |
| | 02/24/2023 | $761.00 | TRADE PAYABLE |
| | 02/24/2023 | $703.00 | TRADE PAYABLE |
| | 02/24/2023 | $692.00 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC _____ Case number (if known) _____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $684.00 | TRADE PAYABLE |
| | 02/24/2023 | $680.00 | TRADE PAYABLE |
| | 02/24/2023 | $631.00 | TRADE PAYABLE |
| | 02/24/2023 | $630.00 | TRADE PAYABLE |
| | 02/24/2023 | $596.00 | TRADE PAYABLE |
| | 02/24/2023 | $579.00 | TRADE PAYABLE |
| | 02/24/2023 | $578.00 | TRADE PAYABLE |
| | 02/24/2023 | $543.00 | TRADE PAYABLE |
| | 02/24/2023 | $526.00 | TRADE PAYABLE |
| | 02/24/2023 | $520.00 | TRADE PAYABLE |
| | 02/24/2023 | $512.00 | TRADE PAYABLE |
| | 02/24/2023 | $511.00 | TRADE PAYABLE |
| | 02/24/2023 | $429.00 | TRADE PAYABLE |
| | 02/24/2023 | $404.00 | TRADE PAYABLE |
| | 02/24/2023 | $396.00 | TRADE PAYABLE |
| | 02/24/2023 | $351.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $341.00 | TRADE PAYABLE |
| | 02/24/2023 | $298.00 | TRADE PAYABLE |
| | 02/24/2023 | $298.00 | TRADE PAYABLE |
| | 02/24/2023 | $298.00 | TRADE PAYABLE |
| | 02/24/2023 | $298.00 | TRADE PAYABLE |
| | 02/24/2023 | $298.00 | TRADE PAYABLE |
| | 02/24/2023 | $281.00 | TRADE PAYABLE |
| | 02/24/2023 | $280.00 | TRADE PAYABLE |
| | 02/24/2023 | $193.00 | TRADE PAYABLE |
| | 02/24/2023 | $108.00 | TRADE PAYABLE |
| | 02/24/2023 | $64.00 | TRADE PAYABLE |
| **TOTAL FOR A & B AUTO RECON, LLC** | | **$528,433.96** | |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AAMCO TRANSMISSION INC<br>201 GIBRALTAR RD<br>HORSHAM, PA  19044 | 12/14/2022 | $1,454.66 | TRADE PAYABLE |
| | 12/14/2022 | $125.00 | TRADE PAYABLE |
| | 12/15/2022 | $935.95 | TRADE PAYABLE |
| | 12/16/2022 | $3,099.25 | TRADE PAYABLE |
| | 12/16/2022 | $567.57 | TRADE PAYABLE |
| | 12/19/2022 | $5,373.42 | TRADE PAYABLE |
| | 12/19/2022 | $3,779.15 | TRADE PAYABLE |
| | 12/19/2022 | $782.39 | TRADE PAYABLE |
| | 12/19/2022 | $50.90 | TRADE PAYABLE |
| | 12/20/2022 | $3,210.40 | TRADE PAYABLE |
| | 12/20/2022 | $329.98 | TRADE PAYABLE |
| | 12/21/2022 | $53.41 | TRADE PAYABLE |
| | 12/22/2022 | $6,893.20 | TRADE PAYABLE |
| | 12/29/2022 | $1,120.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,013.38 | TRADE PAYABLE |
| | 12/29/2022 | $987.80 | TRADE PAYABLE |
| | 12/29/2022 | $668.98 | TRADE PAYABLE |
| | 12/29/2022 | $430.35 | TRADE PAYABLE |
| | 12/29/2022 | $208.50 | TRADE PAYABLE |
| | 12/29/2022 | $125.00 | TRADE PAYABLE |
| | 01/05/2023 | $3,963.94 | TRADE PAYABLE |
| | 01/06/2023 | $1,649.32 | TRADE PAYABLE |
| | 01/06/2023 | $454.97 | TRADE PAYABLE |
| | 01/06/2023 | $362.35 | TRADE PAYABLE |
| | 01/06/2023 | $250.00 | TRADE PAYABLE |
| | 01/06/2023 | $187.50 | TRADE PAYABLE |
| | 01/10/2023 | $5,449.40 | TRADE PAYABLE |
| | 01/10/2023 | $4,641.51 | TRADE PAYABLE |
| | 01/10/2023 | $4,484.09 | TRADE PAYABLE |
| | 01/10/2023 | $1,398.35 | TRADE PAYABLE |
| | 01/10/2023 | $740.00 | TRADE PAYABLE |
| | 01/15/2023 | $1,285.00 | TRADE PAYABLE |
| | 01/17/2023 | $4,995.00 | TRADE PAYABLE |
| | 01/17/2023 | $4,574.12 | TRADE PAYABLE |
| | 01/17/2023 | $3,290.40 | TRADE PAYABLE |
| | 01/17/2023 | $1,412.48 | TRADE PAYABLE |
| | 01/17/2023 | $1,333.64 | TRADE PAYABLE |
| | 01/17/2023 | $1,142.15 | TRADE PAYABLE |
| | 01/17/2023 | $300.00 | TRADE PAYABLE |
| | 01/18/2023 | $4,699.65 | TRADE PAYABLE |
| | 01/18/2023 | $870.25 | TRADE PAYABLE |
| | 01/18/2023 | $692.13 | TRADE PAYABLE |
| | 01/18/2023 | $207.00 | TRADE PAYABLE |
| | 01/18/2023 | $198.28 | TRADE PAYABLE |
| | 01/18/2023 | $145.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $126.26 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $143.70 | TRADE PAYABLE |
| | 01/23/2023 | $139.00 | TRADE PAYABLE |
| | 01/25/2023 | $1,348.82 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $572.45 | TRADE PAYABLE |
| | 01/25/2023 | $490.73 | TRADE PAYABLE |
| | 01/25/2023 | $273.00 | TRADE PAYABLE |
| | 01/25/2023 | $125.00 | TRADE PAYABLE |
| | 01/25/2023 | $57.29 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $4,076.40 | TRADE PAYABLE |
| | 01/26/2023 | $1,891.24 | TRADE PAYABLE |
| | 01/26/2023 | $448.39 | TRADE PAYABLE |
| | 01/27/2023 | $300.00 | TRADE PAYABLE |
| | 01/27/2023 | $125.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,316.00 | TRADE PAYABLE |
| | 01/30/2023 | $84.99 | TRADE PAYABLE |
| | 01/31/2023 | $3,085.70 | TRADE PAYABLE |
| | 01/31/2023 | $2,504.43 | TRADE PAYABLE |
| | 02/03/2023 | $4,463.00 | TRADE PAYABLE |
| | 02/03/2023 | $1,011.48 | TRADE PAYABLE |
| | 02/03/2023 | $160.97 | TRADE PAYABLE |
| | 02/06/2023 | $4,409.90 | TRADE PAYABLE |
| | 02/06/2023 | $135.00 | TRADE PAYABLE |
| | 02/06/2023 | $70.00 | TRADE PAYABLE |
| | 02/10/2023 | $4,473.94 | TRADE PAYABLE |
| | 02/10/2023 | $156.50 | TRADE PAYABLE |
| | 02/10/2023 | $79.99 | TRADE PAYABLE |
| | 02/14/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $97.19 | TRADE PAYABLE |
| | 02/17/2023 | $808.82 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $130.00 | TRADE PAYABLE |
| | 02/17/2023 | $89.99 | TRADE PAYABLE |
| | 02/20/2023 | $4,911.95 | TRADE PAYABLE |
| | 02/20/2023 | $4,194.28 | TRADE PAYABLE |
| | 02/20/2023 | $1,838.92 | TRADE PAYABLE |
| | 02/20/2023 | $490.32 | TRADE PAYABLE |
| | 02/20/2023 | $189.99 | TRADE PAYABLE |
| | 02/21/2023 | $2,948.58 | TRADE PAYABLE |
| | 02/21/2023 | $1,130.36 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $159.99 | TRADE PAYABLE |
| | 02/21/2023 | $125.00 | TRADE PAYABLE |
| | 02/22/2023 | $1,545.00 | TRADE PAYABLE |
| | 02/23/2023 | $552.68 | TRADE PAYABLE |
| | 02/24/2023 | $1,794.42 | TRADE PAYABLE |
| | 02/24/2023 | $732.00 | TRADE PAYABLE |
| | 02/24/2023 | $568.36 | TRADE PAYABLE |
| **TOTAL FOR AAMCO TRANSMISSION INC** | | **$136,472.85** | |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ACEE COMPANY C/O<br>6363 POPLAR AVENUE SUITE 400<br>MEMPHIS, TN  38119 | 12/27/2022 | $13,000.00 | TRADE PAYABLE |
|  | 12/29/2022 | $13,000.00 | TRADE PAYABLE |
|  | 01/24/2023 | $13,000.00 | TRADE PAYABLE |
|  | 01/30/2023 | $-13,000.00 | TRADE PAYABLE |
|  | 02/23/2023 | $13,000.00 | TRADE PAYABLE |
| **TOTAL FOR ACEE COMPANY C/O** | | **$39,000.00** | |
| ADAMS AND REESE LLP<br>DEPT 5205<br>BIRMINGHAM, AL  35287 | 12/28/2022 | $9,957.50 | TRADE PAYABLE |
|  | 12/28/2022 | $8,925.00 | TRADE PAYABLE |
|  | 12/28/2022 | $2,600.00 | TRADE PAYABLE |
|  | 12/28/2022 | $2,147.00 | TRADE PAYABLE |
|  | 12/28/2022 | $2,009.50 | TRADE PAYABLE |
|  | 12/28/2022 | $1,218.00 | TRADE PAYABLE |
|  | 12/28/2022 | $1,102.00 | TRADE PAYABLE |
|  | 12/28/2022 | $265.50 | TRADE PAYABLE |
|  | 01/25/2023 | $32.94 | TRADE PAYABLE |
|  | 02/17/2023 | $58.00 | TRADE PAYABLE |
| **TOTAL FOR ADAMS AND REESE LLP** | | **$28,315.44** | |
| ADP, LLC<br>PO BOX 842875<br>BOSTON, MA  02284 | 12/28/2022 | $14,957.38 | TRADE PAYABLE |
|  | 01/10/2023 | $864.00 | TRADE PAYABLE |
|  | 01/12/2023 | $15,564.02 | TRADE PAYABLE |
|  | 01/16/2023 | $-350.00 | TRADE PAYABLE |
|  | 01/16/2023 | $-864.00 | TRADE PAYABLE |
|  | 01/16/2023 | $-14,957.38 | TRADE PAYABLE |
|  | 01/27/2023 | $10,802.07 | TRADE PAYABLE |
|  | 02/03/2023 | $432.00 | TRADE PAYABLE |
|  | 03/07/2023 | $352,645.97 | EMPLOYEE WAGES THRU 2.24.23 |
|  | 03/08/2023 | $96,104.71 | EMPLOYEE WAGES THRU 2.24.23 |
|  | 03/08/2023 | $6,201.84 | EMPLOYEE WAGES THRU 2.24.23 |
| **TOTAL FOR ADP, LLC** | | **$481,400.61** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| ADVANCE AUTO GLASS 480 PIKE PARK DRIVE SUITE E LAWRENCEVILLE, GA 30046 | 12/15/2022 | $315.00 | TRADE PAYABLE |
| | 12/15/2022 | $300.00 | TRADE PAYABLE |
| | 12/15/2022 | $265.00 | TRADE PAYABLE |
| | 12/20/2022 | $325.00 | TRADE PAYABLE |
| | 12/20/2022 | $295.00 | TRADE PAYABLE |
| | 12/20/2022 | $275.00 | TRADE PAYABLE |
| | 12/20/2022 | $265.00 | TRADE PAYABLE |
| | 12/20/2022 | $260.00 | TRADE PAYABLE |
| | 12/28/2022 | $340.00 | TRADE PAYABLE |
| | 12/28/2022 | $295.00 | TRADE PAYABLE |
| | 12/28/2022 | $295.00 | TRADE PAYABLE |
| | 12/28/2022 | $285.00 | TRADE PAYABLE |
| | 12/28/2022 | $275.00 | TRADE PAYABLE |
| | 01/03/2023 | $275.00 | TRADE PAYABLE |
| | 01/03/2023 | $275.00 | TRADE PAYABLE |
| | 01/06/2023 | $265.00 | TRADE PAYABLE |
| | 01/16/2023 | $325.00 | TRADE PAYABLE |
| | 01/16/2023 | $280.00 | TRADE PAYABLE |
| | 01/16/2023 | $270.00 | TRADE PAYABLE |
| | 01/16/2023 | $240.00 | TRADE PAYABLE |
| | 01/17/2023 | $325.00 | TRADE PAYABLE |
| | 01/31/2023 | $300.00 | TRADE PAYABLE |
| | 01/31/2023 | $300.00 | TRADE PAYABLE |
| | 01/31/2023 | $285.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 02/01/2023 | $335.00 | TRADE PAYABLE |
| | 02/01/2023 | $295.00 | TRADE PAYABLE |
| | 02/01/2023 | $260.00 | TRADE PAYABLE |
| | 02/01/2023 | $250.00 | TRADE PAYABLE |
| | 02/02/2023 | $325.00 | TRADE PAYABLE |
| | 02/02/2023 | $275.00 | TRADE PAYABLE |
| | 02/03/2023 | $285.00 | TRADE PAYABLE |
| | 02/03/2023 | $280.00 | TRADE PAYABLE |
| | 02/09/2023 | $395.00 | TRADE PAYABLE |
| **TOTAL FOR ADVANCE AUTO GLASS** | | **$9,880.00** | |
| AFCO P O BOX 371889 PITTSBURGH, PA 15250 | 01/03/2023 | $52,844.10 | INSURANCE 12/7/22 PMT DUE 1.1.23 |
| | 02/01/2023 | $52,844.10 | INSURANCE 1/6/23 PMT DUE 2.1.23 |
| **TOTAL FOR AFCO** | | **$105,688.20** | |
| AIM CHEMICALS, INC. PO BOX 876 BUFORD, GA 30515 | 12/22/2022 | $1,703.60 | TRADE PAYABLE |
| | 12/22/2022 | $1,237.98 | TRADE PAYABLE |
| | 12/22/2022 | $1,195.59 | TRADE PAYABLE |
| | 12/22/2022 | $1,028.96 | TRADE PAYABLE |
| | 12/22/2022 | $513.17 | TRADE PAYABLE |
| | 12/22/2022 | $493.99 | TRADE PAYABLE |
| | 12/22/2022 | $45.36 | TRADE PAYABLE |
| | 02/23/2023 | $1,528.24 | TRADE PAYABLE |
| | 02/23/2023 | $551.72 | TRADE PAYABLE |
| | 02/23/2023 | $375.16 | TRADE PAYABLE |
| **TOTAL FOR AIM CHEMICALS, INC.** | | **$8,673.77** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AKSHAR 6 LLC<br>2508 SAM SCHOOL RD<br>SOUTHLAKE, TX 76092 | 12/27/2022 | $6,500.00 | TRADE PAYABLE |
| | 01/24/2023 | $6,500.00 | TRADE PAYABLE |
| | 02/24/2023 | $6,500.00 | TRADE PAYABLE |
| **TOTAL FOR AKSHAR 6 LLC** | | **$19,500.00** | |
| ALABAMA POWER<br>PO BOX 242<br>BIRMINGHAM, AL 35292 | 12/22/2022 | $785.15 | UTILITIES ACH BANK |
| | 12/22/2022 | $510.17 | UTILITIES ACH BANK |
| | 12/27/2022 | $202.44 | UTILITIES ACH BANK |
| | 01/03/2023 | $5,779.22 | UTILITIES ACH BANK |
| | 01/04/2023 | $383.51 | UTILITIES ACH BANK |
| | 01/05/2023 | $706.37 | UTILITIES ACH BANK |
| | 01/09/2023 | $14.64 | UTILITIES ACH BANK |
| | 01/24/2023 | $915.48 | UTILITIES ACH BANK |
| | 01/24/2023 | $828.45 | UTILITIES ACH BANK |
| | 01/25/2023 | $989.29 | UTILITIES ACH BANK |
| | 02/02/2023 | $6,929.11 | UTILITIES ACH BANK |
| | 02/02/2023 | $464.01 | UTILITIES ACH BANK |
| | 02/03/2023 | $822.46 | UTILITIES ACH BANK |
| | 02/17/2023 | $198.18 | UTILITIES ACH BANK |
| | 02/22/2023 | $860.12 | UTILITIES ACH BANK |
| | 02/22/2023 | $726.89 | UTILITIES ACH BANK |
| | 02/23/2023 | $738.46 | UTILITIES ACH BANK |
| **TOTAL FOR ALABAMA POWER** | | **$21,853.95** | |
| ALLEGIS GROUP HOLDINGS INC<br>3689 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 12/14/2022 | $684.84 | TRADE PAYABLE |
| | 12/14/2022 | $327.06 | TRADE PAYABLE |
| | 01/06/2023 | $1,338.55 | TRADE PAYABLE |
| | 01/06/2023 | $802.96 | TRADE PAYABLE |
| | 01/22/2023 | $973.98 | TRADE PAYABLE |
| | 01/31/2023 | $1,415.43 | TRADE PAYABLE |
| | 01/31/2023 | $1,386.23 | TRADE PAYABLE |
| | 02/09/2023 | $1,382.41 | TRADE PAYABLE |
| | 02/22/2023 | $2,882.65 | TRADE PAYABLE |
| | 02/24/2023 | $1,393.01 | TRADE PAYABLE |
| | 02/24/2023 | $269.39 | TRADE PAYABLE |
| | 02/24/2023 | $225.92 | TRADE PAYABLE |
| | 02/24/2023 | $225.92 | TRADE PAYABLE |
| **TOTAL FOR ALLEGIS GROUP HOLDINGS INC** | | **$13,308.35** | |
| ALLIANT INSURANCE SERVICES INC<br>PO BOX 21874<br>NEW YORK, NY 10087-1874 | 12/14/2022 | $1,000.00 | TRADE PAYABLE |
| | 01/03/2023 | $-18,000.00 | TRADE PAYABLE |
| | 01/17/2023 | $68,934.57 | TRADE PAYABLE |
| | 01/23/2023 | $-68,934.57 | TRADE PAYABLE |
| | 01/27/2023 | $1,000.00 | TRADE PAYABLE |
| | 01/27/2023 | $250.00 | TRADE PAYABLE |
| | 01/27/2023 | $250.00 | TRADE PAYABLE |
| | 02/02/2023 | $18,000.00 | TRADE PAYABLE |
| | 02/06/2023 | $68,934.57 | TRADE PAYABLE |
| | 02/07/2023 | $275.00 | TRADE PAYABLE |
| **TOTAL FOR ALLIANT INSURANCE SERVICES INC** | | **$71,709.57** | |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ALLIED SOLUTIONS<br>350 VETERANS WAY<br>CARMEL, IN  46032 | 12/19/2022 | $11,003.89 | TRADE PAYABLE |
| | 01/17/2023 | $10,690.86 | TRADE PAYABLE |
| | 02/03/2023 | $10,573.56 | TRADE PAYABLE |
| **TOTAL FOR ALLIED SOLUTIONS** | | **$32,268.31** | |
| AMTRUST NORTH AMERICA INC<br>PO BOX 6939<br>CLEVELAND, OH  44101-1939 | 12/28/2022 | $12,893.00 | TRADE PAYABLE |
| | 01/27/2023 | $25,783.00 | TRADE PAYABLE |
| | 01/27/2023 | $12,893.00 | TRADE PAYABLE |
| | 01/27/2023 | $-25,783.00 | TRADE PAYABLE |
| **TOTAL FOR AMTRUST NORTH AMERICA INC** | | **$25,786.00** | |
| ARAMARK UNIFORM SERVICES<br>PO BOX 731676<br>DALLAS, TX  75373-1676 | 12/19/2022 | $750.03 | TRADE PAYABLE |
| | 12/19/2022 | $185.55 | TRADE PAYABLE |
| | 01/27/2023 | $750.03 | TRADE PAYABLE |
| | 01/27/2023 | $750.03 | TRADE PAYABLE |
| | 01/27/2023 | $749.88 | TRADE PAYABLE |
| | 01/27/2023 | $186.32 | TRADE PAYABLE |
| | 02/17/2023 | $750.03 | TRADE PAYABLE |
| | 02/17/2023 | $750.03 | TRADE PAYABLE |
| | 02/17/2023 | $750.03 | TRADE PAYABLE |
| | 02/17/2023 | $750.03 | TRADE PAYABLE |
| | 02/17/2023 | $750.03 | TRADE PAYABLE |
| | 02/17/2023 | $749.88 | TRADE PAYABLE |
| | 02/17/2023 | $749.88 | TRADE PAYABLE |
| | 02/17/2023 | $749.88 | TRADE PAYABLE |
| | 02/17/2023 | $264.51 | TRADE PAYABLE |
| | 02/17/2023 | $186.32 | TRADE PAYABLE |
| | 02/17/2023 | $186.32 | TRADE PAYABLE |
| | 02/17/2023 | $186.32 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/17/2023 | $185.55 | TRADE PAYABLE |
| | 02/20/2023 | $749.88 | TRADE PAYABLE |
| | 02/20/2023 | $87.81 | TRADE PAYABLE |
| | 02/24/2023 | $264.51 | TRADE PAYABLE |
| | 02/24/2023 | $87.81 | TRADE PAYABLE |
| **TOTAL FOR ARAMARK UNIFORM SERVICES** | | **$12,683.96** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   RAC Dealership, LLC                                          Case number (if known)   23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AUCTION DIRECT TRANSPORT LLC<br>1017 S GILBERT RD SUITE 203<br>MESA, AZ  85204 | 12/15/2022 | $200.00 | TRADE PAYABLE |
| | 12/15/2022 | $170.00 | TRADE PAYABLE |
| | 12/15/2022 | $125.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,360.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,200.00 | TRADE PAYABLE |
| | 12/29/2022 | $600.00 | TRADE PAYABLE |
| | 12/29/2022 | $400.00 | TRADE PAYABLE |
| | 12/29/2022 | $400.00 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,530.00 | TRADE PAYABLE |
| | 01/03/2023 | $680.00 | TRADE PAYABLE |
| | 01/03/2023 | $340.00 | TRADE PAYABLE |
| | 01/03/2023 | $100.00 | TRADE PAYABLE |
| | 01/04/2023 | $680.00 | TRADE PAYABLE |
| | 01/04/2023 | $600.00 | TRADE PAYABLE |
| | 01/04/2023 | $510.00 | TRADE PAYABLE |
| | 01/04/2023 | $170.00 | TRADE PAYABLE |
| | 01/04/2023 | $170.00 | TRADE PAYABLE |
| | 01/04/2023 | $170.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,360.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,190.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,000.00 | TRADE PAYABLE |
| | 01/30/2023 | $850.00 | TRADE PAYABLE |
| | 01/30/2023 | $680.00 | TRADE PAYABLE |
| | 01/30/2023 | $510.00 | TRADE PAYABLE |
| | 01/30/2023 | $400.00 | TRADE PAYABLE |
| | 01/30/2023 | $400.00 | TRADE PAYABLE |
| | 01/30/2023 | $400.00 | TRADE PAYABLE |
| | 01/30/2023 | $340.00 | TRADE PAYABLE |
| | 01/30/2023 | $340.00 | TRADE PAYABLE |
| | 01/30/2023 | $340.00 | TRADE PAYABLE |
| | 01/30/2023 | $340.00 | TRADE PAYABLE |
| | 01/30/2023 | $300.00 | TRADE PAYABLE |
| | 01/30/2023 | $300.00 | TRADE PAYABLE |
| | 01/30/2023 | $250.00 | TRADE PAYABLE |
| | 01/30/2023 | $200.00 | TRADE PAYABLE |
| | 01/30/2023 | $200.00 | TRADE PAYABLE |
| | 01/30/2023 | $200.00 | TRADE PAYABLE |
| | 01/30/2023 | $170.00 | TRADE PAYABLE |
| | 01/30/2023 | $170.00 | TRADE PAYABLE |
| | 01/30/2023 | $170.00 | TRADE PAYABLE |
| | 01/30/2023 | $170.00 | TRADE PAYABLE |
| | 01/30/2023 | $170.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,360.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,020.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/06/2023 | $850.00 | TRADE PAYABLE |
| | 02/06/2023 | $800.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $800.00 | TRADE PAYABLE |
| | 02/06/2023 | $680.00 | TRADE PAYABLE |
| | 02/06/2023 | $600.00 | TRADE PAYABLE |
| | 02/06/2023 | $600.00 | TRADE PAYABLE |
| | 02/06/2023 | $510.00 | TRADE PAYABLE |
| | 02/06/2023 | $510.00 | TRADE PAYABLE |
| | 02/06/2023 | $400.00 | TRADE PAYABLE |
| | 02/06/2023 | $400.00 | TRADE PAYABLE |
| | 02/06/2023 | $340.00 | TRADE PAYABLE |
| | 02/06/2023 | $340.00 | TRADE PAYABLE |
| | 02/06/2023 | $200.00 | TRADE PAYABLE |
| | 02/06/2023 | $170.00 | TRADE PAYABLE |
| | 02/06/2023 | $170.00 | TRADE PAYABLE |
| | 02/06/2023 | $150.00 | TRADE PAYABLE |
| | 02/08/2023 | $850.00 | TRADE PAYABLE |
| | 02/08/2023 | $850.00 | TRADE PAYABLE |
| | 02/08/2023 | $300.00 | TRADE PAYABLE |
| | 02/08/2023 | $170.00 | TRADE PAYABLE |
| | 02/08/2023 | $170.00 | TRADE PAYABLE |
| | 02/08/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,530.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,530.00 | TRADE PAYABLE |
| | 02/09/2023 | $600.00 | TRADE PAYABLE |
| | 02/09/2023 | $510.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $170.00 | TRADE PAYABLE |
| | 02/09/2023 | $170.00 | TRADE PAYABLE |
| | 02/16/2023 | $600.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,530.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,530.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,020.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $680.00 | TRADE PAYABLE |
| | 02/17/2023 | $400.00 | TRADE PAYABLE |
| | 02/17/2023 | $300.00 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $170.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $850.00 | TRADE PAYABLE |
| | 02/24/2023 | $680.00 | TRADE PAYABLE |
| | 02/24/2023 | $340.00 | TRADE PAYABLE |
| | 02/24/2023 | $200.00 | TRADE PAYABLE |
| **TOTAL FOR AUCTION DIRECT TRANSPORT LLC** | | **$49,580.00** | |
| AUGMENTED REALITY CONCEPTS INC 344 S WARREN ST SYRACUSE, NY 13202 | 02/15/2023 | $59,407.00 | TRADE PAYABLE |
| **TOTAL FOR AUGMENTED REALITY CONCEPTS INC** | | **$59,407.00** | |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____23-10318____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AUTO MASTER SYSTEMS INC<br>116 N MAIN STREET<br>SWEETSER, IN | 02/22/2023 | $33,191.66 | TRADE PAYABLE |
| **TOTAL FOR AUTO MASTER SYSTEMS INC** | | **$33,191.66** | |

Debtor     RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AUTO ZONE INC.<br>PO BOX 116067<br>ATLANTA, GA  30368-6067 | 12/14/2022 | $896.59 | TRADE PAYABLE |
| | 12/14/2022 | $719.32 | TRADE PAYABLE |
| | 12/14/2022 | $707.29 | TRADE PAYABLE |
| | 12/14/2022 | $629.37 | TRADE PAYABLE |
| | 12/14/2022 | $604.99 | TRADE PAYABLE |
| | 12/14/2022 | $553.77 | TRADE PAYABLE |
| | 12/14/2022 | $427.09 | TRADE PAYABLE |
| | 12/14/2022 | $368.74 | TRADE PAYABLE |
| | 12/14/2022 | $353.30 | TRADE PAYABLE |
| | 12/14/2022 | $349.65 | TRADE PAYABLE |
| | 12/14/2022 | $344.88 | TRADE PAYABLE |
| | 12/14/2022 | $328.01 | TRADE PAYABLE |
| | 12/14/2022 | $323.65 | TRADE PAYABLE |
| | 12/14/2022 | $320.94 | TRADE PAYABLE |
| | 12/14/2022 | $315.74 | TRADE PAYABLE |
| | 12/14/2022 | $308.97 | TRADE PAYABLE |
| | 12/14/2022 | $307.97 | TRADE PAYABLE |
| | 12/14/2022 | $304.44 | TRADE PAYABLE |
| | 12/14/2022 | $279.25 | TRADE PAYABLE |
| | 12/14/2022 | $278.24 | TRADE PAYABLE |
| | 12/14/2022 | $278.05 | TRADE PAYABLE |
| | 12/14/2022 | $278.05 | TRADE PAYABLE |
| | 12/14/2022 | $276.14 | TRADE PAYABLE |
| | 12/14/2022 | $275.68 | TRADE PAYABLE |
| | 12/14/2022 | $274.84 | TRADE PAYABLE |
| | 12/14/2022 | $270.64 | TRADE PAYABLE |
| | 12/14/2022 | $269.74 | TRADE PAYABLE |
| | 12/14/2022 | $265.85 | TRADE PAYABLE |
| | 12/14/2022 | $262.66 | TRADE PAYABLE |
| | 12/14/2022 | $255.07 | TRADE PAYABLE |
| | 12/14/2022 | $246.36 | TRADE PAYABLE |
| | 12/14/2022 | $244.04 | TRADE PAYABLE |
| | 12/14/2022 | $243.15 | TRADE PAYABLE |
| | 12/14/2022 | $222.87 | TRADE PAYABLE |
| | 12/14/2022 | $216.62 | TRADE PAYABLE |
| | 12/14/2022 | $207.97 | TRADE PAYABLE |
| | 12/14/2022 | $199.78 | TRADE PAYABLE |
| | 12/14/2022 | $182.66 | TRADE PAYABLE |
| | 12/14/2022 | $177.94 | TRADE PAYABLE |
| | 12/14/2022 | $164.53 | TRADE PAYABLE |
| | 12/14/2022 | $161.06 | TRADE PAYABLE |
| | 12/14/2022 | $155.14 | TRADE PAYABLE |
| | 12/14/2022 | $143.17 | TRADE PAYABLE |
| | 12/14/2022 | $142.67 | TRADE PAYABLE |
| | 12/14/2022 | $137.06 | TRADE PAYABLE |
| | 12/14/2022 | $136.47 | TRADE PAYABLE |
| | 12/14/2022 | $133.66 | TRADE PAYABLE |
| | 12/14/2022 | $129.24 | TRADE PAYABLE |
| | 12/14/2022 | $129.24 | TRADE PAYABLE |
| | 12/14/2022 | $123.97 | TRADE PAYABLE |
| | 12/14/2022 | $121.78 | TRADE PAYABLE |
| | 12/14/2022 | $116.98 | TRADE PAYABLE |
| | 12/14/2022 | $116.67 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/14/2022 | $112.88 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $109.99 | TRADE PAYABLE |
| | 12/14/2022 | $103.75 | TRADE PAYABLE |
| | 12/14/2022 | $99.59 | TRADE PAYABLE |
| | 12/14/2022 | $91.79 | TRADE PAYABLE |
| | 12/14/2022 | $89.99 | TRADE PAYABLE |
| | 12/14/2022 | $81.49 | TRADE PAYABLE |
| | 12/14/2022 | $81.00 | TRADE PAYABLE |
| | 12/14/2022 | $81.00 | TRADE PAYABLE |
| | 12/14/2022 | $80.06 | TRADE PAYABLE |
| | 12/14/2022 | $68.87 | TRADE PAYABLE |
| | 12/14/2022 | $68.04 | TRADE PAYABLE |
| | 12/14/2022 | $64.34 | TRADE PAYABLE |
| | 12/14/2022 | $63.90 | TRADE PAYABLE |
| | 12/14/2022 | $61.49 | TRADE PAYABLE |
| | 12/14/2022 | $60.18 | TRADE PAYABLE |
| | 12/14/2022 | $53.34 | TRADE PAYABLE |
| | 12/14/2022 | $51.49 | TRADE PAYABLE |
| | 12/14/2022 | $46.16 | TRADE PAYABLE |
| | 12/14/2022 | $45.36 | TRADE PAYABLE |
| | 12/14/2022 | $45.36 | TRADE PAYABLE |
| | 12/14/2022 | $44.81 | TRADE PAYABLE |
| | 12/14/2022 | $44.81 | TRADE PAYABLE |
| | 12/14/2022 | $41.69 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/14/2022 | $40.69 | TRADE PAYABLE |
| | 12/14/2022 | $39.79 | TRADE PAYABLE |
| | 12/14/2022 | $38.54 | TRADE PAYABLE |
| | 12/14/2022 | $37.18 | TRADE PAYABLE |
| | 12/14/2022 | $35.19 | TRADE PAYABLE |
| | 12/14/2022 | $34.68 | TRADE PAYABLE |
| | 12/14/2022 | $33.98 | TRADE PAYABLE |
| | 12/14/2022 | $29.07 | TRADE PAYABLE |
| | 12/14/2022 | $28.88 | TRADE PAYABLE |
| | 12/14/2022 | $28.88 | TRADE PAYABLE |
| | 12/14/2022 | $26.99 | TRADE PAYABLE |
| | 12/14/2022 | $24.89 | TRADE PAYABLE |
| | 12/14/2022 | $19.23 | TRADE PAYABLE |
| | 12/14/2022 | $18.00 | TRADE PAYABLE |
| | 12/14/2022 | $14.10 | TRADE PAYABLE |
| | 12/14/2022 | $13.96 | TRADE PAYABLE |
| | 12/14/2022 | $13.67 | TRADE PAYABLE |
| | 12/14/2022 | $12.78 | TRADE PAYABLE |
| | 12/14/2022 | $12.51 | TRADE PAYABLE |
| | 12/14/2022 | $12.51 | TRADE PAYABLE |
| | 12/14/2022 | $12.39 | TRADE PAYABLE |
| | 12/14/2022 | $8.95 | TRADE PAYABLE |
| | 12/14/2022 | $8.59 | TRADE PAYABLE |
| | 12/14/2022 | $8.47 | TRADE PAYABLE |
| | 12/14/2022 | $8.01 | TRADE PAYABLE |
| | 12/14/2022 | $2.89 | TRADE PAYABLE |
| | 12/14/2022 | $-63.09 | TRADE PAYABLE |
| | 12/14/2022 | $-81.00 | TRADE PAYABLE |
| | 12/14/2022 | $-81.00 | TRADE PAYABLE |
| | 12/14/2022 | $-81.00 | TRADE PAYABLE |
| | 12/14/2022 | $-129.24 | TRADE PAYABLE |
| | 12/14/2022 | $-129.24 | TRADE PAYABLE |
| | 12/14/2022 | $-399.69 | TRADE PAYABLE |
| | 12/15/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/15/2022 | $772.30 | TRADE PAYABLE |
| | 12/15/2022 | $708.71 | TRADE PAYABLE |
| | 12/15/2022 | $688.23 | TRADE PAYABLE |
| | 12/15/2022 | $654.70 | TRADE PAYABLE |
| | 12/15/2022 | $647.30 | TRADE PAYABLE |
| | 12/15/2022 | $595.36 | TRADE PAYABLE |
| | 12/15/2022 | $566.52 | TRADE PAYABLE |
| | 12/15/2022 | $538.36 | TRADE PAYABLE |
| | 12/15/2022 | $462.63 | TRADE PAYABLE |
| | 12/15/2022 | $459.69 | TRADE PAYABLE |
| | 12/15/2022 | $448.04 | TRADE PAYABLE |
| | 12/15/2022 | $396.75 | TRADE PAYABLE |
| | 12/15/2022 | $392.39 | TRADE PAYABLE |
| | 12/15/2022 | $383.04 | TRADE PAYABLE |
| | 12/15/2022 | $377.50 | TRADE PAYABLE |
| | 12/15/2022 | $360.59 | TRADE PAYABLE |
| | 12/15/2022 | $333.99 | TRADE PAYABLE |
| | 12/15/2022 | $298.05 | TRADE PAYABLE |
| | 12/15/2022 | $290.73 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $286.72 | TRADE PAYABLE |
| | 12/15/2022 | $281.15 | TRADE PAYABLE |
| | 12/15/2022 | $268.55 | TRADE PAYABLE |
| | 12/15/2022 | $262.86 | TRADE PAYABLE |
| | 12/15/2022 | $260.26 | TRADE PAYABLE |
| | 12/15/2022 | $255.52 | TRADE PAYABLE |
| | 12/15/2022 | $253.70 | TRADE PAYABLE |
| | 12/15/2022 | $231.08 | TRADE PAYABLE |
| | 12/15/2022 | $230.06 | TRADE PAYABLE |
| | 12/15/2022 | $218.38 | TRADE PAYABLE |
| | 12/15/2022 | $216.90 | TRADE PAYABLE |
| | 12/15/2022 | $207.67 | TRADE PAYABLE |
| | 12/15/2022 | $205.45 | TRADE PAYABLE |
| | 12/15/2022 | $203.75 | TRADE PAYABLE |
| | 12/15/2022 | $198.37 | TRADE PAYABLE |
| | 12/15/2022 | $184.99 | TRADE PAYABLE |
| | 12/15/2022 | $182.00 | TRADE PAYABLE |
| | 12/15/2022 | $182.00 | TRADE PAYABLE |
| | 12/15/2022 | $182.00 | TRADE PAYABLE |
| | 12/15/2022 | $180.06 | TRADE PAYABLE |
| | 12/15/2022 | $170.26 | TRADE PAYABLE |
| | 12/15/2022 | $166.07 | TRADE PAYABLE |
| | 12/15/2022 | $164.75 | TRADE PAYABLE |
| | 12/15/2022 | $158.16 | TRADE PAYABLE |
| | 12/15/2022 | $153.90 | TRADE PAYABLE |
| | 12/15/2022 | $153.67 | TRADE PAYABLE |
| | 12/15/2022 | $151.77 | TRADE PAYABLE |
| | 12/15/2022 | $139.69 | TRADE PAYABLE |
| | 12/15/2022 | $125.97 | TRADE PAYABLE |
| | 12/15/2022 | $116.24 | TRADE PAYABLE |
| | 12/15/2022 | $112.32 | TRADE PAYABLE |
| | 12/15/2022 | $110.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $109.99 | TRADE PAYABLE |
| | 12/15/2022 | $108.24 | TRADE PAYABLE |
| | 12/15/2022 | $107.08 | TRADE PAYABLE |
| | 12/15/2022 | $107.08 | TRADE PAYABLE |
| | 12/15/2022 | $101.98 | TRADE PAYABLE |
| | 12/15/2022 | $96.80 | TRADE PAYABLE |
| | 12/15/2022 | $93.66 | TRADE PAYABLE |
| | 12/15/2022 | $91.43 | TRADE PAYABLE |
| | 12/15/2022 | $90.52 | TRADE PAYABLE |
| | 12/15/2022 | $87.79 | TRADE PAYABLE |
| | 12/15/2022 | $75.24 | TRADE PAYABLE |
| | 12/15/2022 | $74.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $74.99 | TRADE PAYABLE |
| | 12/15/2022 | $74.99 | TRADE PAYABLE |
| | 12/15/2022 | $74.76 | TRADE PAYABLE |
| | 12/15/2022 | $73.40 | TRADE PAYABLE |
| | 12/15/2022 | $69.99 | TRADE PAYABLE |
| | 12/15/2022 | $69.09 | TRADE PAYABLE |
| | 12/15/2022 | $69.09 | TRADE PAYABLE |
| | 12/15/2022 | $67.98 | TRADE PAYABLE |
| | 12/15/2022 | $66.00 | TRADE PAYABLE |
| | 12/15/2022 | $62.82 | TRADE PAYABLE |
| | 12/15/2022 | $61.59 | TRADE PAYABLE |
| | 12/15/2022 | $59.79 | TRADE PAYABLE |
| | 12/15/2022 | $57.58 | TRADE PAYABLE |
| | 12/15/2022 | $56.68 | TRADE PAYABLE |
| | 12/15/2022 | $55.19 | TRADE PAYABLE |
| | 12/15/2022 | $44.49 | TRADE PAYABLE |
| | 12/15/2022 | $40.50 | TRADE PAYABLE |
| | 12/15/2022 | $36.36 | TRADE PAYABLE |
| | 12/15/2022 | $34.27 | TRADE PAYABLE |
| | 12/15/2022 | $31.09 | TRADE PAYABLE |
| | 12/15/2022 | $30.09 | TRADE PAYABLE |
| | 12/15/2022 | $29.99 | TRADE PAYABLE |
| | 12/15/2022 | $26.99 | TRADE PAYABLE |
| | 12/15/2022 | $26.99 | TRADE PAYABLE |
| | 12/15/2022 | $24.36 | TRADE PAYABLE |
| | 12/15/2022 | $23.38 | TRADE PAYABLE |
| | 12/15/2022 | $20.79 | TRADE PAYABLE |
| | 12/15/2022 | $19.98 | TRADE PAYABLE |
| | 12/15/2022 | $19.98 | TRADE PAYABLE |
| | 12/15/2022 | $19.98 | TRADE PAYABLE |
| | 12/15/2022 | $19.98 | TRADE PAYABLE |
| | 12/15/2022 | $19.03 | TRADE PAYABLE |
| | 12/15/2022 | $18.68 | TRADE PAYABLE |
| | 12/15/2022 | $18.18 | TRADE PAYABLE |
| | 12/15/2022 | $18.09 | TRADE PAYABLE |
| | 12/15/2022 | $16.09 | TRADE PAYABLE |
| | 12/15/2022 | $14.09 | TRADE PAYABLE |
| | 12/15/2022 | $12.78 | TRADE PAYABLE |
| | 12/15/2022 | $10.98 | TRADE PAYABLE |
| | 12/15/2022 | $9.99 | TRADE PAYABLE |
| | 12/15/2022 | $9.99 | TRADE PAYABLE |
| | 12/15/2022 | $9.99 | TRADE PAYABLE |
| | 12/15/2022 | $6.39 | TRADE PAYABLE |
| | 12/15/2022 | $6.39 | TRADE PAYABLE |
| | 12/15/2022 | $2.49 | TRADE PAYABLE |
| | 12/15/2022 | $-10.79 | TRADE PAYABLE |
| | 12/15/2022 | $-18.09 | TRADE PAYABLE |
| | 12/15/2022 | $-21.99 | TRADE PAYABLE |
| | 12/15/2022 | $-28.99 | TRADE PAYABLE |
| | 12/15/2022 | $-35.09 | TRADE PAYABLE |
| | 12/15/2022 | $-55.19 | TRADE PAYABLE |
| | 12/15/2022 | $-61.49 | TRADE PAYABLE |
| | 12/15/2022 | $-69.09 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $-74.99 | TRADE PAYABLE |
| | 12/15/2022 | $-96.80 | TRADE PAYABLE |
| | 12/15/2022 | $-142.00 | TRADE PAYABLE |
| | 12/15/2022 | $-170.99 | TRADE PAYABLE |
| | 12/15/2022 | $-190.68 | TRADE PAYABLE |
| | 12/15/2022 | $-274.12 | TRADE PAYABLE |
| | 12/15/2022 | $-488.20 | TRADE PAYABLE |
| | 12/15/2022 | $-715.00 | TRADE PAYABLE |
| | 12/16/2022 | $727.73 | TRADE PAYABLE |
| | 12/16/2022 | $590.81 | TRADE PAYABLE |
| | 12/16/2022 | $566.53 | TRADE PAYABLE |
| | 12/16/2022 | $513.19 | TRADE PAYABLE |
| | 12/16/2022 | $495.00 | TRADE PAYABLE |
| | 12/16/2022 | $476.95 | TRADE PAYABLE |
| | 12/16/2022 | $460.51 | TRADE PAYABLE |
| | 12/16/2022 | $427.75 | TRADE PAYABLE |
| | 12/16/2022 | $420.00 | TRADE PAYABLE |
| | 12/16/2022 | $397.28 | TRADE PAYABLE |
| | 12/16/2022 | $344.32 | TRADE PAYABLE |
| | 12/16/2022 | $331.64 | TRADE PAYABLE |
| | 12/16/2022 | $327.60 | TRADE PAYABLE |
| | 12/16/2022 | $302.99 | TRADE PAYABLE |
| | 12/16/2022 | $294.44 | TRADE PAYABLE |
| | 12/16/2022 | $279.96 | TRADE PAYABLE |
| | 12/16/2022 | $269.16 | TRADE PAYABLE |
| | 12/16/2022 | $255.52 | TRADE PAYABLE |
| | 12/16/2022 | $240.06 | TRADE PAYABLE |
| | 12/16/2022 | $222.54 | TRADE PAYABLE |
| | 12/16/2022 | $219.07 | TRADE PAYABLE |
| | 12/16/2022 | $205.96 | TRADE PAYABLE |
| | 12/16/2022 | $204.06 | TRADE PAYABLE |
| | 12/16/2022 | $192.50 | TRADE PAYABLE |
| | 12/16/2022 | $184.48 | TRADE PAYABLE |
| | 12/16/2022 | $182.00 | TRADE PAYABLE |
| | 12/16/2022 | $181.76 | TRADE PAYABLE |
| | 12/16/2022 | $155.58 | TRADE PAYABLE |
| | 12/16/2022 | $153.75 | TRADE PAYABLE |
| | 12/16/2022 | $151.41 | TRADE PAYABLE |
| | 12/16/2022 | $136.46 | TRADE PAYABLE |
| | 12/16/2022 | $134.78 | TRADE PAYABLE |
| | 12/16/2022 | $127.99 | TRADE PAYABLE |
| | 12/16/2022 | $112.48 | TRADE PAYABLE |
| | 12/16/2022 | $109.99 | TRADE PAYABLE |
| | 12/16/2022 | $109.99 | TRADE PAYABLE |
| | 12/16/2022 | $86.99 | TRADE PAYABLE |
| | 12/16/2022 | $74.99 | TRADE PAYABLE |
| | 12/16/2022 | $74.99 | TRADE PAYABLE |
| | 12/16/2022 | $74.99 | TRADE PAYABLE |
| | 12/16/2022 | $63.28 | TRADE PAYABLE |
| | 12/16/2022 | $60.08 | TRADE PAYABLE |
| | 12/16/2022 | $54.60 | TRADE PAYABLE |
| | 12/16/2022 | $53.49 | TRADE PAYABLE |
| | 12/16/2022 | $53.49 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/16/2022 | $50.37 | TRADE PAYABLE |
| | 12/16/2022 | $47.05 | TRADE PAYABLE |
| | 12/16/2022 | $40.50 | TRADE PAYABLE |
| | 12/16/2022 | $36.09 | TRADE PAYABLE |
| | 12/16/2022 | $29.99 | TRADE PAYABLE |
| | 12/16/2022 | $28.92 | TRADE PAYABLE |
| | 12/16/2022 | $26.99 | TRADE PAYABLE |
| | 12/16/2022 | $21.60 | TRADE PAYABLE |
| | 12/16/2022 | $21.01 | TRADE PAYABLE |
| | 12/16/2022 | $15.29 | TRADE PAYABLE |
| | 12/16/2022 | $11.85 | TRADE PAYABLE |
| | 12/16/2022 | $11.19 | TRADE PAYABLE |
| | 12/16/2022 | $9.99 | TRADE PAYABLE |
| | 12/16/2022 | $8.99 | TRADE PAYABLE |
| | 12/16/2022 | $7.42 | TRADE PAYABLE |
| | 12/16/2022 | $6.39 | TRADE PAYABLE |
| | 12/16/2022 | $-11.19 | TRADE PAYABLE |
| | 12/16/2022 | $-21.90 | TRADE PAYABLE |
| | 12/16/2022 | $-24.79 | TRADE PAYABLE |
| | 12/16/2022 | $-74.99 | TRADE PAYABLE |
| | 12/16/2022 | $-118.79 | TRADE PAYABLE |
| | 12/19/2022 | $2,700.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,325.40 | TRADE PAYABLE |
| | 12/19/2022 | $1,110.73 | TRADE PAYABLE |
| | 12/19/2022 | $989.60 | TRADE PAYABLE |
| | 12/19/2022 | $900.11 | TRADE PAYABLE |
| | 12/19/2022 | $886.28 | TRADE PAYABLE |
| | 12/19/2022 | $834.75 | TRADE PAYABLE |
| | 12/19/2022 | $790.93 | TRADE PAYABLE |
| | 12/19/2022 | $735.39 | TRADE PAYABLE |
| | 12/19/2022 | $728.11 | TRADE PAYABLE |
| | 12/19/2022 | $718.12 | TRADE PAYABLE |
| | 12/19/2022 | $672.14 | TRADE PAYABLE |
| | 12/19/2022 | $662.30 | TRADE PAYABLE |
| | 12/19/2022 | $637.35 | TRADE PAYABLE |
| | 12/19/2022 | $614.10 | TRADE PAYABLE |
| | 12/19/2022 | $606.51 | TRADE PAYABLE |
| | 12/19/2022 | $598.28 | TRADE PAYABLE |
| | 12/19/2022 | $589.07 | TRADE PAYABLE |
| | 12/19/2022 | $588.51 | TRADE PAYABLE |
| | 12/19/2022 | $581.29 | TRADE PAYABLE |
| | 12/19/2022 | $572.94 | TRADE PAYABLE |
| | 12/19/2022 | $556.99 | TRADE PAYABLE |
| | 12/19/2022 | $551.90 | TRADE PAYABLE |
| | 12/19/2022 | $544.68 | TRADE PAYABLE |
| | 12/19/2022 | $538.56 | TRADE PAYABLE |
| | 12/19/2022 | $532.27 | TRADE PAYABLE |
| | 12/19/2022 | $501.99 | TRADE PAYABLE |
| | 12/19/2022 | $486.91 | TRADE PAYABLE |
| | 12/19/2022 | $481.85 | TRADE PAYABLE |
| | 12/19/2022 | $474.81 | TRADE PAYABLE |
| | 12/19/2022 | $469.27 | TRADE PAYABLE |
| | 12/19/2022 | $462.23 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $459.29 | TRADE PAYABLE |
| | 12/19/2022 | $454.54 | TRADE PAYABLE |
| | 12/19/2022 | $445.04 | TRADE PAYABLE |
| | 12/19/2022 | $443.84 | TRADE PAYABLE |
| | 12/19/2022 | $442.74 | TRADE PAYABLE |
| | 12/19/2022 | $437.23 | TRADE PAYABLE |
| | 12/19/2022 | $429.12 | TRADE PAYABLE |
| | 12/19/2022 | $426.01 | TRADE PAYABLE |
| | 12/19/2022 | $425.43 | TRADE PAYABLE |
| | 12/19/2022 | $417.84 | TRADE PAYABLE |
| | 12/19/2022 | $416.28 | TRADE PAYABLE |
| | 12/19/2022 | $399.69 | TRADE PAYABLE |
| | 12/19/2022 | $397.13 | TRADE PAYABLE |
| | 12/19/2022 | $396.41 | TRADE PAYABLE |
| | 12/19/2022 | $369.10 | TRADE PAYABLE |
| | 12/19/2022 | $367.79 | TRADE PAYABLE |
| | 12/19/2022 | $365.71 | TRADE PAYABLE |
| | 12/19/2022 | $361.85 | TRADE PAYABLE |
| | 12/19/2022 | $357.85 | TRADE PAYABLE |
| | 12/19/2022 | $339.24 | TRADE PAYABLE |
| | 12/19/2022 | $325.73 | TRADE PAYABLE |
| | 12/19/2022 | $324.13 | TRADE PAYABLE |
| | 12/19/2022 | $314.65 | TRADE PAYABLE |
| | 12/19/2022 | $312.00 | TRADE PAYABLE |
| | 12/19/2022 | $311.23 | TRADE PAYABLE |
| | 12/19/2022 | $309.57 | TRADE PAYABLE |
| | 12/19/2022 | $305.05 | TRADE PAYABLE |
| | 12/19/2022 | $300.56 | TRADE PAYABLE |
| | 12/19/2022 | $299.56 | TRADE PAYABLE |
| | 12/19/2022 | $296.96 | TRADE PAYABLE |
| | 12/19/2022 | $294.98 | TRADE PAYABLE |
| | 12/19/2022 | $294.15 | TRADE PAYABLE |
| | 12/19/2022 | $294.04 | TRADE PAYABLE |
| | 12/19/2022 | $291.55 | TRADE PAYABLE |
| | 12/19/2022 | $290.85 | TRADE PAYABLE |
| | 12/19/2022 | $288.66 | TRADE PAYABLE |
| | 12/19/2022 | $287.32 | TRADE PAYABLE |
| | 12/19/2022 | $281.54 | TRADE PAYABLE |
| | 12/19/2022 | $278.89 | TRADE PAYABLE |
| | 12/19/2022 | $275.68 | TRADE PAYABLE |
| | 12/19/2022 | $274.74 | TRADE PAYABLE |
| | 12/19/2022 | $274.27 | TRADE PAYABLE |
| | 12/19/2022 | $274.12 | TRADE PAYABLE |
| | 12/19/2022 | $272.24 | TRADE PAYABLE |
| | 12/19/2022 | $271.65 | TRADE PAYABLE |
| | 12/19/2022 | $271.55 | TRADE PAYABLE |
| | 12/19/2022 | $262.09 | TRADE PAYABLE |
| | 12/19/2022 | $259.94 | TRADE PAYABLE |
| | 12/19/2022 | $259.76 | TRADE PAYABLE |
| | 12/19/2022 | $259.74 | TRADE PAYABLE |
| | 12/19/2022 | $259.56 | TRADE PAYABLE |
| | 12/19/2022 | $258.45 | TRADE PAYABLE |
| | 12/19/2022 | $257.37 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $255.35 | TRADE PAYABLE |
| | 12/19/2022 | $253.96 | TRADE PAYABLE |
| | 12/19/2022 | $251.24 | TRADE PAYABLE |
| | 12/19/2022 | $247.85 | TRADE PAYABLE |
| | 12/19/2022 | $244.35 | TRADE PAYABLE |
| | 12/19/2022 | $244.13 | TRADE PAYABLE |
| | 12/19/2022 | $239.96 | TRADE PAYABLE |
| | 12/19/2022 | $238.05 | TRADE PAYABLE |
| | 12/19/2022 | $235.03 | TRADE PAYABLE |
| | 12/19/2022 | $232.07 | TRADE PAYABLE |
| | 12/19/2022 | $231.97 | TRADE PAYABLE |
| | 12/19/2022 | $227.39 | TRADE PAYABLE |
| | 12/19/2022 | $226.31 | TRADE PAYABLE |
| | 12/19/2022 | $225.09 | TRADE PAYABLE |
| | 12/19/2022 | $223.94 | TRADE PAYABLE |
| | 12/19/2022 | $220.83 | TRADE PAYABLE |
| | 12/19/2022 | $220.69 | TRADE PAYABLE |
| | 12/19/2022 | $219.98 | TRADE PAYABLE |
| | 12/19/2022 | $218.61 | TRADE PAYABLE |
| | 12/19/2022 | $215.98 | TRADE PAYABLE |
| | 12/19/2022 | $213.56 | TRADE PAYABLE |
| | 12/19/2022 | $210.18 | TRADE PAYABLE |
| | 12/19/2022 | $209.12 | TRADE PAYABLE |
| | 12/19/2022 | $205.98 | TRADE PAYABLE |
| | 12/19/2022 | $204.18 | TRADE PAYABLE |
| | 12/19/2022 | $203.98 | TRADE PAYABLE |
| | 12/19/2022 | $203.89 | TRADE PAYABLE |
| | 12/19/2022 | $202.12 | TRADE PAYABLE |
| | 12/19/2022 | $199.12 | TRADE PAYABLE |
| | 12/19/2022 | $190.95 | TRADE PAYABLE |
| | 12/19/2022 | $189.65 | TRADE PAYABLE |
| | 12/19/2022 | $189.45 | TRADE PAYABLE |
| | 12/19/2022 | $189.08 | TRADE PAYABLE |
| | 12/19/2022 | $186.65 | TRADE PAYABLE |
| | 12/19/2022 | $185.75 | TRADE PAYABLE |
| | 12/19/2022 | $183.08 | TRADE PAYABLE |
| | 12/19/2022 | $180.59 | TRADE PAYABLE |
| | 12/19/2022 | $180.59 | TRADE PAYABLE |
| | 12/19/2022 | $180.59 | TRADE PAYABLE |
| | 12/19/2022 | $172.86 | TRADE PAYABLE |
| | 12/19/2022 | $172.75 | TRADE PAYABLE |
| | 12/19/2022 | $168.07 | TRADE PAYABLE |
| | 12/19/2022 | $168.00 | TRADE PAYABLE |
| | 12/19/2022 | $167.77 | TRADE PAYABLE |
| | 12/19/2022 | $165.28 | TRADE PAYABLE |
| | 12/19/2022 | $162.99 | TRADE PAYABLE |
| | 12/19/2022 | $162.99 | TRADE PAYABLE |
| | 12/19/2022 | $161.87 | TRADE PAYABLE |
| | 12/19/2022 | $161.83 | TRADE PAYABLE |
| | 12/19/2022 | $160.61 | TRADE PAYABLE |
| | 12/19/2022 | $159.79 | TRADE PAYABLE |
| | 12/19/2022 | $157.06 | TRADE PAYABLE |
| | 12/19/2022 | $156.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $155.25 | TRADE PAYABLE |
| | 12/19/2022 | $154.97 | TRADE PAYABLE |
| | 12/19/2022 | $152.46 | TRADE PAYABLE |
| | 12/19/2022 | $151.66 | TRADE PAYABLE |
| | 12/19/2022 | $149.97 | TRADE PAYABLE |
| | 12/19/2022 | $146.17 | TRADE PAYABLE |
| | 12/19/2022 | $146.08 | TRADE PAYABLE |
| | 12/19/2022 | $145.23 | TRADE PAYABLE |
| | 12/19/2022 | $142.67 | TRADE PAYABLE |
| | 12/19/2022 | $142.48 | TRADE PAYABLE |
| | 12/19/2022 | $142.26 | TRADE PAYABLE |
| | 12/19/2022 | $140.40 | TRADE PAYABLE |
| | 12/19/2022 | $140.16 | TRADE PAYABLE |
| | 12/19/2022 | $139.69 | TRADE PAYABLE |
| | 12/19/2022 | $139.47 | TRADE PAYABLE |
| | 12/19/2022 | $139.38 | TRADE PAYABLE |
| | 12/19/2022 | $139.18 | TRADE PAYABLE |
| | 12/19/2022 | $138.98 | TRADE PAYABLE |
| | 12/19/2022 | $137.60 | TRADE PAYABLE |
| | 12/19/2022 | $136.98 | TRADE PAYABLE |
| | 12/19/2022 | $134.38 | TRADE PAYABLE |
| | 12/19/2022 | $133.58 | TRADE PAYABLE |
| | 12/19/2022 | $132.99 | TRADE PAYABLE |
| | 12/19/2022 | $132.43 | TRADE PAYABLE |
| | 12/19/2022 | $131.66 | TRADE PAYABLE |
| | 12/19/2022 | $130.36 | TRADE PAYABLE |
| | 12/19/2022 | $127.99 | TRADE PAYABLE |
| | 12/19/2022 | $127.99 | TRADE PAYABLE |
| | 12/19/2022 | $127.39 | TRADE PAYABLE |
| | 12/19/2022 | $126.08 | TRADE PAYABLE |
| | 12/19/2022 | $126.06 | TRADE PAYABLE |
| | 12/19/2022 | $124.99 | TRADE PAYABLE |
| | 12/19/2022 | $124.43 | TRADE PAYABLE |
| | 12/19/2022 | $121.50 | TRADE PAYABLE |
| | 12/19/2022 | $121.08 | TRADE PAYABLE |
| | 12/19/2022 | $117.59 | TRADE PAYABLE |
| | 12/19/2022 | $115.48 | TRADE PAYABLE |
| | 12/19/2022 | $114.82 | TRADE PAYABLE |
| | 12/19/2022 | $113.99 | TRADE PAYABLE |
| | 12/19/2022 | $112.48 | TRADE PAYABLE |
| | 12/19/2022 | $112.13 | TRADE PAYABLE |
| | 12/19/2022 | $112.13 | TRADE PAYABLE |
| | 12/19/2022 | $110.87 | TRADE PAYABLE |
| | 12/19/2022 | $110.08 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.99 | TRADE PAYABLE |
| | 12/19/2022 | $109.80 | TRADE PAYABLE |
| | 12/19/2022 | $108.79 | TRADE PAYABLE |
| | 12/19/2022 | $107.97 | TRADE PAYABLE |
| | 12/19/2022 | $107.59 | TRADE PAYABLE |
| | 12/19/2022 | $105.98 | TRADE PAYABLE |
| | 12/19/2022 | $103.27 | TRADE PAYABLE |
| | 12/19/2022 | $103.21 | TRADE PAYABLE |
| | 12/19/2022 | $101.97 | TRADE PAYABLE |
| | 12/19/2022 | $99.63 | TRADE PAYABLE |
| | 12/19/2022 | $96.48 | TRADE PAYABLE |
| | 12/19/2022 | $96.29 | TRADE PAYABLE |
| | 12/19/2022 | $93.47 | TRADE PAYABLE |
| | 12/19/2022 | $93.28 | TRADE PAYABLE |
| | 12/19/2022 | $92.66 | TRADE PAYABLE |
| | 12/19/2022 | $92.08 | TRADE PAYABLE |
| | 12/19/2022 | $91.35 | TRADE PAYABLE |
| | 12/19/2022 | $90.29 | TRADE PAYABLE |
| | 12/19/2022 | $88.49 | TRADE PAYABLE |
| | 12/19/2022 | $86.92 | TRADE PAYABLE |
| | 12/19/2022 | $85.18 | TRADE PAYABLE |
| | 12/19/2022 | $81.00 | TRADE PAYABLE |
| | 12/19/2022 | $81.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $81.00 | TRADE PAYABLE |
| | 12/19/2022 | $81.00 | TRADE PAYABLE |
| | 12/19/2022 | $81.00 | TRADE PAYABLE |
| | 12/19/2022 | $81.00 | TRADE PAYABLE |
| | 12/19/2022 | $77.88 | TRADE PAYABLE |
| | 12/19/2022 | $77.49 | TRADE PAYABLE |
| | 12/19/2022 | $72.86 | TRADE PAYABLE |
| | 12/19/2022 | $72.50 | TRADE PAYABLE |
| | 12/19/2022 | $72.29 | TRADE PAYABLE |
| | 12/19/2022 | $71.27 | TRADE PAYABLE |
| | 12/19/2022 | $71.00 | TRADE PAYABLE |
| | 12/19/2022 | $70.17 | TRADE PAYABLE |
| | 12/19/2022 | $69.09 | TRADE PAYABLE |
| | 12/19/2022 | $67.81 | TRADE PAYABLE |
| | 12/19/2022 | $67.48 | TRADE PAYABLE |
| | 12/19/2022 | $66.93 | TRADE PAYABLE |
| | 12/19/2022 | $66.74 | TRADE PAYABLE |
| | 12/19/2022 | $66.66 | TRADE PAYABLE |
| | 12/19/2022 | $65.32 | TRADE PAYABLE |
| | 12/19/2022 | $65.02 | TRADE PAYABLE |
| | 12/19/2022 | $65.02 | TRADE PAYABLE |
| | 12/19/2022 | $64.89 | TRADE PAYABLE |
| | 12/19/2022 | $63.58 | TRADE PAYABLE |
| | 12/19/2022 | $63.16 | TRADE PAYABLE |
| | 12/19/2022 | $61.67 | TRADE PAYABLE |
| | 12/19/2022 | $61.67 | TRADE PAYABLE |
| | 12/19/2022 | $61.57 | TRADE PAYABLE |
| | 12/19/2022 | $61.08 | TRADE PAYABLE |
| | 12/19/2022 | $60.18 | TRADE PAYABLE |
| | 12/19/2022 | $59.17 | TRADE PAYABLE |
| | 12/19/2022 | $58.77 | TRADE PAYABLE |
| | 12/19/2022 | $57.78 | TRADE PAYABLE |
| | 12/19/2022 | $57.78 | TRADE PAYABLE |
| | 12/19/2022 | $56.06 | TRADE PAYABLE |
| | 12/19/2022 | $54.45 | TRADE PAYABLE |
| | 12/19/2022 | $53.49 | TRADE PAYABLE |
| | 12/19/2022 | $53.10 | TRADE PAYABLE |
| | 12/19/2022 | $50.95 | TRADE PAYABLE |
| | 12/19/2022 | $48.67 | TRADE PAYABLE |
| | 12/19/2022 | $47.58 | TRADE PAYABLE |
| | 12/19/2022 | $47.42 | TRADE PAYABLE |
| | 12/19/2022 | $46.59 | TRADE PAYABLE |
| | 12/19/2022 | $44.78 | TRADE PAYABLE |
| | 12/19/2022 | $44.67 | TRADE PAYABLE |
| | 12/19/2022 | $42.68 | TRADE PAYABLE |
| | 12/19/2022 | $42.57 | TRADE PAYABLE |
| | 12/19/2022 | $41.27 | TRADE PAYABLE |
| | 12/19/2022 | $41.09 | TRADE PAYABLE |
| | 12/19/2022 | $40.50 | TRADE PAYABLE |
| | 12/19/2022 | $37.11 | TRADE PAYABLE |
| | 12/19/2022 | $37.09 | TRADE PAYABLE |
| | 12/19/2022 | $37.00 | TRADE PAYABLE |
| | 12/19/2022 | $36.48 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC
(Name)

Case number (if known)   23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $36.29 | TRADE PAYABLE |
| | 12/19/2022 | $35.09 | TRADE PAYABLE |
| | 12/19/2022 | $35.09 | TRADE PAYABLE |
| | 12/19/2022 | $35.09 | TRADE PAYABLE |
| | 12/19/2022 | $32.68 | TRADE PAYABLE |
| | 12/19/2022 | $32.68 | TRADE PAYABLE |
| | 12/19/2022 | $32.41 | TRADE PAYABLE |
| | 12/19/2022 | $32.29 | TRADE PAYABLE |
| | 12/19/2022 | $32.09 | TRADE PAYABLE |
| | 12/19/2022 | $31.18 | TRADE PAYABLE |
| | 12/19/2022 | $30.58 | TRADE PAYABLE |
| | 12/19/2022 | $30.50 | TRADE PAYABLE |
| | 12/19/2022 | $30.49 | TRADE PAYABLE |
| | 12/19/2022 | $30.09 | TRADE PAYABLE |
| | 12/19/2022 | $29.99 | TRADE PAYABLE |
| | 12/19/2022 | $29.99 | TRADE PAYABLE |
| | 12/19/2022 | $29.99 | TRADE PAYABLE |
| | 12/19/2022 | $29.99 | TRADE PAYABLE |
| | 12/19/2022 | $29.99 | TRADE PAYABLE |
| | 12/19/2022 | $29.78 | TRADE PAYABLE |
| | 12/19/2022 | $29.69 | TRADE PAYABLE |
| | 12/19/2022 | $29.19 | TRADE PAYABLE |
| | 12/19/2022 | $27.99 | TRADE PAYABLE |
| | 12/19/2022 | $26.99 | TRADE PAYABLE |
| | 12/19/2022 | $26.28 | TRADE PAYABLE |
| | 12/19/2022 | $25.98 | TRADE PAYABLE |
| | 12/19/2022 | $23.00 | TRADE PAYABLE |
| | 12/19/2022 | $22.76 | TRADE PAYABLE |
| | 12/19/2022 | $20.89 | TRADE PAYABLE |
| | 12/19/2022 | $20.33 | TRADE PAYABLE |
| | 12/19/2022 | $19.99 | TRADE PAYABLE |
| | 12/19/2022 | $19.98 | TRADE PAYABLE |
| | 12/19/2022 | $19.79 | TRADE PAYABLE |
| | 12/19/2022 | $18.00 | TRADE PAYABLE |
| | 12/19/2022 | $18.00 | TRADE PAYABLE |
| | 12/19/2022 | $18.00 | TRADE PAYABLE |
| | 12/19/2022 | $17.81 | TRADE PAYABLE |
| | 12/19/2022 | $17.81 | TRADE PAYABLE |
| | 12/19/2022 | $17.54 | TRADE PAYABLE |
| | 12/19/2022 | $17.54 | TRADE PAYABLE |
| | 12/19/2022 | $17.48 | TRADE PAYABLE |
| | 12/19/2022 | $17.09 | TRADE PAYABLE |
| | 12/19/2022 | $17.05 | TRADE PAYABLE |
| | 12/19/2022 | $16.66 | TRADE PAYABLE |
| | 12/19/2022 | $16.24 | TRADE PAYABLE |
| | 12/19/2022 | $16.09 | TRADE PAYABLE |
| | 12/19/2022 | $16.09 | TRADE PAYABLE |
| | 12/19/2022 | $15.59 | TRADE PAYABLE |
| | 12/19/2022 | $15.12 | TRADE PAYABLE |
| | 12/19/2022 | $14.09 | TRADE PAYABLE |
| | 12/19/2022 | $13.18 | TRADE PAYABLE |
| | 12/19/2022 | $12.86 | TRADE PAYABLE |
| | 12/19/2022 | $12.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $12.59 | TRADE PAYABLE |
| | 12/19/2022 | $12.36 | TRADE PAYABLE |
| | 12/19/2022 | $12.19 | TRADE PAYABLE |
| | 12/19/2022 | $11.78 | TRADE PAYABLE |
| | 12/19/2022 | $11.24 | TRADE PAYABLE |
| | 12/19/2022 | $11.19 | TRADE PAYABLE |
| | 12/19/2022 | $10.89 | TRADE PAYABLE |
| | 12/19/2022 | $10.24 | TRADE PAYABLE |
| | 12/19/2022 | $10.01 | TRADE PAYABLE |
| | 12/19/2022 | $9.99 | TRADE PAYABLE |
| | 12/19/2022 | $9.99 | TRADE PAYABLE |
| | 12/19/2022 | $9.99 | TRADE PAYABLE |
| | 12/19/2022 | $9.00 | TRADE PAYABLE |
| | 12/19/2022 | $8.59 | TRADE PAYABLE |
| | 12/19/2022 | $6.09 | TRADE PAYABLE |
| | 12/19/2022 | $4.29 | TRADE PAYABLE |
| | 12/19/2022 | $4.09 | TRADE PAYABLE |
| | 12/19/2022 | $2.89 | TRADE PAYABLE |
| | 12/19/2022 | $2.89 | TRADE PAYABLE |
| | 12/19/2022 | $-4.29 | TRADE PAYABLE |
| | 12/19/2022 | $-6.00 | TRADE PAYABLE |
| | 12/19/2022 | $-8.99 | TRADE PAYABLE |
| | 12/19/2022 | $-11.09 | TRADE PAYABLE |
| | 12/19/2022 | $-14.09 | TRADE PAYABLE |
| | 12/19/2022 | $-16.09 | TRADE PAYABLE |
| | 12/19/2022 | $-16.09 | TRADE PAYABLE |
| | 12/19/2022 | $-18.59 | TRADE PAYABLE |
| | 12/19/2022 | $-27.39 | TRADE PAYABLE |
| | 12/19/2022 | $-28.99 | TRADE PAYABLE |
| | 12/19/2022 | $-34.58 | TRADE PAYABLE |
| | 12/19/2022 | $-35.29 | TRADE PAYABLE |
| | 12/19/2022 | $-37.63 | TRADE PAYABLE |
| | 12/19/2022 | $-40.50 | TRADE PAYABLE |
| | 12/19/2022 | $-42.18 | TRADE PAYABLE |
| | 12/19/2022 | $-45.53 | TRADE PAYABLE |
| | 12/19/2022 | $-46.59 | TRADE PAYABLE |
| | 12/19/2022 | $-49.69 | TRADE PAYABLE |
| | 12/19/2022 | $-59.79 | TRADE PAYABLE |
| | 12/19/2022 | $-61.00 | TRADE PAYABLE |
| | 12/19/2022 | $-61.00 | TRADE PAYABLE |
| | 12/19/2022 | $-66.00 | TRADE PAYABLE |
| | 12/19/2022 | $-74.19 | TRADE PAYABLE |
| | 12/19/2022 | $-81.00 | TRADE PAYABLE |
| | 12/19/2022 | $-81.00 | TRADE PAYABLE |
| | 12/19/2022 | $-103.94 | TRADE PAYABLE |
| | 12/19/2022 | $-109.49 | TRADE PAYABLE |
| | 12/19/2022 | $-109.99 | TRADE PAYABLE |
| | 12/19/2022 | $-109.99 | TRADE PAYABLE |
| | 12/19/2022 | $-112.13 | TRADE PAYABLE |
| | 12/19/2022 | $-113.19 | TRADE PAYABLE |
| | 12/19/2022 | $-127.39 | TRADE PAYABLE |
| | 12/19/2022 | $-162.99 | TRADE PAYABLE |
| | 12/19/2022 | $-168.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $-189.99 | TRADE PAYABLE |
| | 12/19/2022 | $-190.95 | TRADE PAYABLE |
| | 12/19/2022 | $-203.98 | TRADE PAYABLE |
| | 12/19/2022 | $-293.58 | TRADE PAYABLE |
| | 12/19/2022 | $-312.00 | TRADE PAYABLE |
| | 12/19/2022 | $-365.71 | TRADE PAYABLE |
| | 12/19/2022 | $-382.29 | TRADE PAYABLE |
| | 12/20/2022 | $4,050.79 | TRADE PAYABLE |
| | 12/20/2022 | $1,483.97 | TRADE PAYABLE |
| | 12/20/2022 | $1,483.97 | TRADE PAYABLE |
| | 12/20/2022 | $1,154.23 | TRADE PAYABLE |
| | 12/20/2022 | $902.00 | TRADE PAYABLE |
| | 12/20/2022 | $884.49 | TRADE PAYABLE |
| | 12/20/2022 | $850.19 | TRADE PAYABLE |
| | 12/20/2022 | $757.48 | TRADE PAYABLE |
| | 12/20/2022 | $757.30 | TRADE PAYABLE |
| | 12/20/2022 | $743.75 | TRADE PAYABLE |
| | 12/20/2022 | $632.90 | TRADE PAYABLE |
| | 12/20/2022 | $629.60 | TRADE PAYABLE |
| | 12/20/2022 | $629.54 | TRADE PAYABLE |
| | 12/20/2022 | $604.35 | TRADE PAYABLE |
| | 12/20/2022 | $559.28 | TRADE PAYABLE |
| | 12/20/2022 | $551.09 | TRADE PAYABLE |
| | 12/20/2022 | $550.29 | TRADE PAYABLE |
| | 12/20/2022 | $538.69 | TRADE PAYABLE |
| | 12/20/2022 | $522.19 | TRADE PAYABLE |
| | 12/20/2022 | $511.61 | TRADE PAYABLE |
| | 12/20/2022 | $504.89 | TRADE PAYABLE |
| | 12/20/2022 | $504.56 | TRADE PAYABLE |
| | 12/20/2022 | $485.04 | TRADE PAYABLE |
| | 12/20/2022 | $485.01 | TRADE PAYABLE |
| | 12/20/2022 | $454.11 | TRADE PAYABLE |
| | 12/20/2022 | $441.59 | TRADE PAYABLE |
| | 12/20/2022 | $430.00 | TRADE PAYABLE |
| | 12/20/2022 | $420.77 | TRADE PAYABLE |
| | 12/20/2022 | $414.29 | TRADE PAYABLE |
| | 12/20/2022 | $414.29 | TRADE PAYABLE |
| | 12/20/2022 | $409.97 | TRADE PAYABLE |
| | 12/20/2022 | $404.11 | TRADE PAYABLE |
| | 12/20/2022 | $399.69 | TRADE PAYABLE |
| | 12/20/2022 | $398.78 | TRADE PAYABLE |
| | 12/20/2022 | $372.23 | TRADE PAYABLE |
| | 12/20/2022 | $368.90 | TRADE PAYABLE |
| | 12/20/2022 | $334.40 | TRADE PAYABLE |
| | 12/20/2022 | $318.96 | TRADE PAYABLE |
| | 12/20/2022 | $312.86 | TRADE PAYABLE |
| | 12/20/2022 | $311.04 | TRADE PAYABLE |
| | 12/20/2022 | $293.24 | TRADE PAYABLE |
| | 12/20/2022 | $287.14 | TRADE PAYABLE |
| | 12/20/2022 | $287.14 | TRADE PAYABLE |
| | 12/20/2022 | $286.67 | TRADE PAYABLE |
| | 12/20/2022 | $282.47 | TRADE PAYABLE |
| | 12/20/2022 | $278.94 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC                               Case number (if known)  23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $275.45 | TRADE PAYABLE |
| | 12/20/2022 | $267.63 | TRADE PAYABLE |
| | 12/20/2022 | $267.25 | TRADE PAYABLE |
| | 12/20/2022 | $254.07 | TRADE PAYABLE |
| | 12/20/2022 | $247.26 | TRADE PAYABLE |
| | 12/20/2022 | $244.66 | TRADE PAYABLE |
| | 12/20/2022 | $244.56 | TRADE PAYABLE |
| | 12/20/2022 | $241.44 | TRADE PAYABLE |
| | 12/20/2022 | $239.45 | TRADE PAYABLE |
| | 12/20/2022 | $231.07 | TRADE PAYABLE |
| | 12/20/2022 | $229.99 | TRADE PAYABLE |
| | 12/20/2022 | $228.47 | TRADE PAYABLE |
| | 12/20/2022 | $220.68 | TRADE PAYABLE |
| | 12/20/2022 | $220.66 | TRADE PAYABLE |
| | 12/20/2022 | $218.82 | TRADE PAYABLE |
| | 12/20/2022 | $218.36 | TRADE PAYABLE |
| | 12/20/2022 | $214.57 | TRADE PAYABLE |
| | 12/20/2022 | $213.43 | TRADE PAYABLE |
| | 12/20/2022 | $202.87 | TRADE PAYABLE |
| | 12/20/2022 | $202.46 | TRADE PAYABLE |
| | 12/20/2022 | $200.87 | TRADE PAYABLE |
| | 12/20/2022 | $199.98 | TRADE PAYABLE |
| | 12/20/2022 | $199.07 | TRADE PAYABLE |
| | 12/20/2022 | $195.00 | TRADE PAYABLE |
| | 12/20/2022 | $193.60 | TRADE PAYABLE |
| | 12/20/2022 | $191.69 | TRADE PAYABLE |
| | 12/20/2022 | $183.40 | TRADE PAYABLE |
| | 12/20/2022 | $182.00 | TRADE PAYABLE |
| | 12/20/2022 | $180.36 | TRADE PAYABLE |
| | 12/20/2022 | $177.14 | TRADE PAYABLE |
| | 12/20/2022 | $175.44 | TRADE PAYABLE |
| | 12/20/2022 | $173.29 | TRADE PAYABLE |
| | 12/20/2022 | $166.28 | TRADE PAYABLE |
| | 12/20/2022 | $161.70 | TRADE PAYABLE |
| | 12/20/2022 | $152.24 | TRADE PAYABLE |
| | 12/20/2022 | $146.84 | TRADE PAYABLE |
| | 12/20/2022 | $146.44 | TRADE PAYABLE |
| | 12/20/2022 | $143.07 | TRADE PAYABLE |
| | 12/20/2022 | $137.66 | TRADE PAYABLE |
| | 12/20/2022 | $135.62 | TRADE PAYABLE |
| | 12/20/2022 | $135.40 | TRADE PAYABLE |
| | 12/20/2022 | $133.65 | TRADE PAYABLE |
| | 12/20/2022 | $133.07 | TRADE PAYABLE |
| | 12/20/2022 | $132.09 | TRADE PAYABLE |
| | 12/20/2022 | $131.97 | TRADE PAYABLE |
| | 12/20/2022 | $130.88 | TRADE PAYABLE |
| | 12/20/2022 | $129.78 | TRADE PAYABLE |
| | 12/20/2022 | $128.30 | TRADE PAYABLE |
| | 12/20/2022 | $124.79 | TRADE PAYABLE |
| | 12/20/2022 | $124.58 | TRADE PAYABLE |
| | 12/20/2022 | $124.08 | TRADE PAYABLE |
| | 12/20/2022 | $122.78 | TRADE PAYABLE |
| | 12/20/2022 | $117.35 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $115.80 | TRADE PAYABLE |
| | 12/20/2022 | $114.95 | TRADE PAYABLE |
| | 12/20/2022 | $114.46 | TRADE PAYABLE |
| | 12/20/2022 | $113.78 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.99 | TRADE PAYABLE |
| | 12/20/2022 | $109.78 | TRADE PAYABLE |
| | 12/20/2022 | $109.78 | TRADE PAYABLE |
| | 12/20/2022 | $105.48 | TRADE PAYABLE |
| | 12/20/2022 | $105.25 | TRADE PAYABLE |
| | 12/20/2022 | $103.29 | TRADE PAYABLE |
| | 12/20/2022 | $97.01 | TRADE PAYABLE |
| | 12/20/2022 | $94.79 | TRADE PAYABLE |
| | 12/20/2022 | $94.79 | TRADE PAYABLE |
| | 12/20/2022 | $91.20 | TRADE PAYABLE |
| | 12/20/2022 | $90.00 | TRADE PAYABLE |
| | 12/20/2022 | $89.99 | TRADE PAYABLE |
| | 12/20/2022 | $86.33 | TRADE PAYABLE |
| | 12/20/2022 | $84.86 | TRADE PAYABLE |
| | 12/20/2022 | $83.76 | TRADE PAYABLE |
| | 12/20/2022 | $81.17 | TRADE PAYABLE |
| | 12/20/2022 | $81.00 | TRADE PAYABLE |
| | 12/20/2022 | $81.00 | TRADE PAYABLE |
| | 12/20/2022 | $80.97 | TRADE PAYABLE |
| | 12/20/2022 | $79.38 | TRADE PAYABLE |
| | 12/20/2022 | $78.33 | TRADE PAYABLE |
| | 12/20/2022 | $71.09 | TRADE PAYABLE |
| | 12/20/2022 | $67.60 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $64.10 | TRADE PAYABLE |
| | 12/20/2022 | $63.26 | TRADE PAYABLE |
| | 12/20/2022 | $61.10 | TRADE PAYABLE |
| | 12/20/2022 | $61.00 | TRADE PAYABLE |
| | 12/20/2022 | $58.90 | TRADE PAYABLE |
| | 12/20/2022 | $58.30 | TRADE PAYABLE |
| | 12/20/2022 | $55.27 | TRADE PAYABLE |
| | 12/20/2022 | $47.27 | TRADE PAYABLE |
| | 12/20/2022 | $45.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| | 12/20/2022 | $45.56 | TRADE PAYABLE |
| | 12/20/2022 | $45.36 | TRADE PAYABLE |
| | 12/20/2022 | $44.48 | TRADE PAYABLE |
| | 12/20/2022 | $43.19 | TRADE PAYABLE |
| | 12/20/2022 | $43.19 | TRADE PAYABLE |
| | 12/20/2022 | $43.17 | TRADE PAYABLE |
| | 12/20/2022 | $40.50 | TRADE PAYABLE |
| | 12/20/2022 | $40.50 | TRADE PAYABLE |
| | 12/20/2022 | $38.60 | TRADE PAYABLE |
| | 12/20/2022 | $38.09 | TRADE PAYABLE |
| | 12/20/2022 | $36.09 | TRADE PAYABLE |
| | 12/20/2022 | $35.60 | TRADE PAYABLE |
| | 12/20/2022 | $33.69 | TRADE PAYABLE |
| | 12/20/2022 | $33.16 | TRADE PAYABLE |
| | 12/20/2022 | $32.99 | TRADE PAYABLE |
| | 12/20/2022 | $32.85 | TRADE PAYABLE |
| | 12/20/2022 | $32.09 | TRADE PAYABLE |
| | 12/20/2022 | $30.50 | TRADE PAYABLE |
| | 12/20/2022 | $30.50 | TRADE PAYABLE |
| | 12/20/2022 | $30.49 | TRADE PAYABLE |
| | 12/20/2022 | $27.73 | TRADE PAYABLE |
| | 12/20/2022 | $26.99 | TRADE PAYABLE |
| | 12/20/2022 | $26.99 | TRADE PAYABLE |
| | 12/20/2022 | $26.99 | TRADE PAYABLE |
| | 12/20/2022 | $24.83 | TRADE PAYABLE |
| | 12/20/2022 | $23.27 | TRADE PAYABLE |
| | 12/20/2022 | $22.76 | TRADE PAYABLE |
| | 12/20/2022 | $22.68 | TRADE PAYABLE |
| | 12/20/2022 | $22.68 | TRADE PAYABLE |
| | 12/20/2022 | $22.38 | TRADE PAYABLE |
| | 12/20/2022 | $21.18 | TRADE PAYABLE |
| | 12/20/2022 | $20.94 | TRADE PAYABLE |
| | 12/20/2022 | $20.89 | TRADE PAYABLE |
| | 12/20/2022 | $20.48 | TRADE PAYABLE |
| | 12/20/2022 | $19.79 | TRADE PAYABLE |
| | 12/20/2022 | $19.79 | TRADE PAYABLE |
| | 12/20/2022 | $19.29 | TRADE PAYABLE |
| | 12/20/2022 | $19.09 | TRADE PAYABLE |
| | 12/20/2022 | $18.49 | TRADE PAYABLE |
| | 12/20/2022 | $17.18 | TRADE PAYABLE |
| | 12/20/2022 | $15.69 | TRADE PAYABLE |
| | 12/20/2022 | $15.46 | TRADE PAYABLE |
| | 12/20/2022 | $15.09 | TRADE PAYABLE |
| | 12/20/2022 | $14.89 | TRADE PAYABLE |
| | 12/20/2022 | $14.70 | TRADE PAYABLE |
| | 12/20/2022 | $13.99 | TRADE PAYABLE |
| | 12/20/2022 | $13.96 | TRADE PAYABLE |
| | 12/20/2022 | $12.46 | TRADE PAYABLE |
| | 12/20/2022 | $11.69 | TRADE PAYABLE |
| | 12/20/2022 | $11.46 | TRADE PAYABLE |
| | 12/20/2022 | $11.39 | TRADE PAYABLE |
| | 12/20/2022 | $11.19 | TRADE PAYABLE |
| | 12/20/2022 | $9.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $9.00 | TRADE PAYABLE |
| | 12/20/2022 | $8.76 | TRADE PAYABLE |
| | 12/20/2022 | $8.69 | TRADE PAYABLE |
| | 12/20/2022 | $7.49 | TRADE PAYABLE |
| | 12/20/2022 | $6.89 | TRADE PAYABLE |
| | 12/20/2022 | $5.99 | TRADE PAYABLE |
| | 12/20/2022 | $5.39 | TRADE PAYABLE |
| | 12/20/2022 | $3.49 | TRADE PAYABLE |
| | 12/20/2022 | $2.56 | TRADE PAYABLE |
| | 12/20/2022 | $2.19 | TRADE PAYABLE |
| | 12/20/2022 | $-9.00 | TRADE PAYABLE |
| | 12/20/2022 | $-10.68 | TRADE PAYABLE |
| | 12/20/2022 | $-10.89 | TRADE PAYABLE |
| | 12/20/2022 | $-15.69 | TRADE PAYABLE |
| | 12/20/2022 | $-16.08 | TRADE PAYABLE |
| | 12/20/2022 | $-19.79 | TRADE PAYABLE |
| | 12/20/2022 | $-19.79 | TRADE PAYABLE |
| | 12/20/2022 | $-19.79 | TRADE PAYABLE |
| | 12/20/2022 | $-27.92 | TRADE PAYABLE |
| | 12/20/2022 | $-29.86 | TRADE PAYABLE |
| | 12/20/2022 | $-30.99 | TRADE PAYABLE |
| | 12/20/2022 | $-45.59 | TRADE PAYABLE |
| | 12/20/2022 | $-45.98 | TRADE PAYABLE |
| | 12/20/2022 | $-59.76 | TRADE PAYABLE |
| | 12/20/2022 | $-61.00 | TRADE PAYABLE |
| | 12/20/2022 | $-61.00 | TRADE PAYABLE |
| | 12/20/2022 | $-61.00 | TRADE PAYABLE |
| | 12/20/2022 | $-71.09 | TRADE PAYABLE |
| | 12/20/2022 | $-81.00 | TRADE PAYABLE |
| | 12/20/2022 | $-81.00 | TRADE PAYABLE |
| | 12/20/2022 | $-94.79 | TRADE PAYABLE |
| | 12/20/2022 | $-109.99 | TRADE PAYABLE |
| | 12/20/2022 | $-110.69 | TRADE PAYABLE |
| | 12/20/2022 | $-127.76 | TRADE PAYABLE |
| | 12/20/2022 | $-132.00 | TRADE PAYABLE |
| | 12/20/2022 | $-134.62 | TRADE PAYABLE |
| | 12/20/2022 | $-160.61 | TRADE PAYABLE |
| | 12/20/2022 | $-187.37 | TRADE PAYABLE |
| | 12/20/2022 | $-262.45 | TRADE PAYABLE |
| | 12/20/2022 | $-287.14 | TRADE PAYABLE |
| | 12/20/2022 | $-399.69 | TRADE PAYABLE |
| | 12/20/2022 | $-481.85 | TRADE PAYABLE |
| | 12/20/2022 | $-770.00 | TRADE PAYABLE |
| | 12/21/2022 | $1,049.11 | TRADE PAYABLE |
| | 12/21/2022 | $1,018.38 | TRADE PAYABLE |
| | 12/21/2022 | $791.26 | TRADE PAYABLE |
| | 12/21/2022 | $766.10 | TRADE PAYABLE |
| | 12/21/2022 | $739.03 | TRADE PAYABLE |
| | 12/21/2022 | $728.63 | TRADE PAYABLE |
| | 12/21/2022 | $669.09 | TRADE PAYABLE |
| | 12/21/2022 | $669.02 | TRADE PAYABLE |
| | 12/21/2022 | $653.47 | TRADE PAYABLE |
| | 12/21/2022 | $633.13 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) ___23-10318___
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $629.99 | TRADE PAYABLE |
| | 12/21/2022 | $628.11 | TRADE PAYABLE |
| | 12/21/2022 | $599.99 | TRADE PAYABLE |
| | 12/21/2022 | $594.70 | TRADE PAYABLE |
| | 12/21/2022 | $580.56 | TRADE PAYABLE |
| | 12/21/2022 | $568.63 | TRADE PAYABLE |
| | 12/21/2022 | $557.39 | TRADE PAYABLE |
| | 12/21/2022 | $543.91 | TRADE PAYABLE |
| | 12/21/2022 | $538.70 | TRADE PAYABLE |
| | 12/21/2022 | $532.50 | TRADE PAYABLE |
| | 12/21/2022 | $506.24 | TRADE PAYABLE |
| | 12/21/2022 | $486.53 | TRADE PAYABLE |
| | 12/21/2022 | $471.74 | TRADE PAYABLE |
| | 12/21/2022 | $463.74 | TRADE PAYABLE |
| | 12/21/2022 | $458.21 | TRADE PAYABLE |
| | 12/21/2022 | $423.63 | TRADE PAYABLE |
| | 12/21/2022 | $402.02 | TRADE PAYABLE |
| | 12/21/2022 | $398.23 | TRADE PAYABLE |
| | 12/21/2022 | $389.63 | TRADE PAYABLE |
| | 12/21/2022 | $382.87 | TRADE PAYABLE |
| | 12/21/2022 | $382.29 | TRADE PAYABLE |
| | 12/21/2022 | $378.00 | TRADE PAYABLE |
| | 12/21/2022 | $363.15 | TRADE PAYABLE |
| | 12/21/2022 | $346.86 | TRADE PAYABLE |
| | 12/21/2022 | $346.57 | TRADE PAYABLE |
| | 12/21/2022 | $337.06 | TRADE PAYABLE |
| | 12/21/2022 | $336.74 | TRADE PAYABLE |
| | 12/21/2022 | $321.16 | TRADE PAYABLE |
| | 12/21/2022 | $316.69 | TRADE PAYABLE |
| | 12/21/2022 | $314.03 | TRADE PAYABLE |
| | 12/21/2022 | $311.06 | TRADE PAYABLE |
| | 12/21/2022 | $296.85 | TRADE PAYABLE |
| | 12/21/2022 | $296.05 | TRADE PAYABLE |
| | 12/21/2022 | $294.66 | TRADE PAYABLE |
| | 12/21/2022 | $291.23 | TRADE PAYABLE |
| | 12/21/2022 | $291.04 | TRADE PAYABLE |
| | 12/21/2022 | $288.29 | TRADE PAYABLE |
| | 12/21/2022 | $286.93 | TRADE PAYABLE |
| | 12/21/2022 | $282.66 | TRADE PAYABLE |
| | 12/21/2022 | $282.58 | TRADE PAYABLE |
| | 12/21/2022 | $282.42 | TRADE PAYABLE |
| | 12/21/2022 | $280.51 | TRADE PAYABLE |
| | 12/21/2022 | $278.06 | TRADE PAYABLE |
| | 12/21/2022 | $278.06 | TRADE PAYABLE |
| | 12/21/2022 | $274.12 | TRADE PAYABLE |
| | 12/21/2022 | $265.98 | TRADE PAYABLE |
| | 12/21/2022 | $262.45 | TRADE PAYABLE |
| | 12/21/2022 | $261.26 | TRADE PAYABLE |
| | 12/21/2022 | $257.99 | TRADE PAYABLE |
| | 12/21/2022 | $254.97 | TRADE PAYABLE |
| | 12/21/2022 | $249.74 | TRADE PAYABLE |
| | 12/21/2022 | $248.37 | TRADE PAYABLE |
| | 12/21/2022 | $247.19 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $240.20 | TRADE PAYABLE |
| | 12/21/2022 | $238.15 | TRADE PAYABLE |
| | 12/21/2022 | $237.98 | TRADE PAYABLE |
| | 12/21/2022 | $237.98 | TRADE PAYABLE |
| | 12/21/2022 | $237.79 | TRADE PAYABLE |
| | 12/21/2022 | $232.00 | TRADE PAYABLE |
| | 12/21/2022 | $231.65 | TRADE PAYABLE |
| | 12/21/2022 | $229.99 | TRADE PAYABLE |
| | 12/21/2022 | $229.99 | TRADE PAYABLE |
| | 12/21/2022 | $219.88 | TRADE PAYABLE |
| | 12/21/2022 | $215.44 | TRADE PAYABLE |
| | 12/21/2022 | $214.17 | TRADE PAYABLE |
| | 12/21/2022 | $214.17 | TRADE PAYABLE |
| | 12/21/2022 | $207.76 | TRADE PAYABLE |
| | 12/21/2022 | $205.56 | TRADE PAYABLE |
| | 12/21/2022 | $199.98 | TRADE PAYABLE |
| | 12/21/2022 | $195.17 | TRADE PAYABLE |
| | 12/21/2022 | $194.16 | TRADE PAYABLE |
| | 12/21/2022 | $188.86 | TRADE PAYABLE |
| | 12/21/2022 | $188.15 | TRADE PAYABLE |
| | 12/21/2022 | $184.75 | TRADE PAYABLE |
| | 12/21/2022 | $181.47 | TRADE PAYABLE |
| | 12/21/2022 | $181.24 | TRADE PAYABLE |
| | 12/21/2022 | $180.45 | TRADE PAYABLE |
| | 12/21/2022 | $179.40 | TRADE PAYABLE |
| | 12/21/2022 | $176.23 | TRADE PAYABLE |
| | 12/21/2022 | $175.99 | TRADE PAYABLE |
| | 12/21/2022 | $175.99 | TRADE PAYABLE |
| | 12/21/2022 | $175.20 | TRADE PAYABLE |
| | 12/21/2022 | $170.22 | TRADE PAYABLE |
| | 12/21/2022 | $169.66 | TRADE PAYABLE |
| | 12/21/2022 | $168.00 | TRADE PAYABLE |
| | 12/21/2022 | $167.94 | TRADE PAYABLE |
| | 12/21/2022 | $164.98 | TRADE PAYABLE |
| | 12/21/2022 | $164.75 | TRADE PAYABLE |
| | 12/21/2022 | $164.15 | TRADE PAYABLE |
| | 12/21/2022 | $162.18 | TRADE PAYABLE |
| | 12/21/2022 | $159.28 | TRADE PAYABLE |
| | 12/21/2022 | $156.94 | TRADE PAYABLE |
| | 12/21/2022 | $155.67 | TRADE PAYABLE |
| | 12/21/2022 | $155.45 | TRADE PAYABLE |
| | 12/21/2022 | $155.14 | TRADE PAYABLE |
| | 12/21/2022 | $151.66 | TRADE PAYABLE |
| | 12/21/2022 | $151.66 | TRADE PAYABLE |
| | 12/21/2022 | $149.97 | TRADE PAYABLE |
| | 12/21/2022 | $149.27 | TRADE PAYABLE |
| | 12/21/2022 | $147.33 | TRADE PAYABLE |
| | 12/21/2022 | $145.87 | TRADE PAYABLE |
| | 12/21/2022 | $145.80 | TRADE PAYABLE |
| | 12/21/2022 | $144.57 | TRADE PAYABLE |
| | 12/21/2022 | $143.10 | TRADE PAYABLE |
| | 12/21/2022 | $142.98 | TRADE PAYABLE |
| | 12/21/2022 | $138.87 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $136.53 | TRADE PAYABLE |
| | 12/21/2022 | $134.98 | TRADE PAYABLE |
| | 12/21/2022 | $130.36 | TRADE PAYABLE |
| | 12/21/2022 | $130.36 | TRADE PAYABLE |
| | 12/21/2022 | $129.77 | TRADE PAYABLE |
| | 12/21/2022 | $128.29 | TRADE PAYABLE |
| | 12/21/2022 | $127.99 | TRADE PAYABLE |
| | 12/21/2022 | $124.08 | TRADE PAYABLE |
| | 12/21/2022 | $123.35 | TRADE PAYABLE |
| | 12/21/2022 | $119.18 | TRADE PAYABLE |
| | 12/21/2022 | $117.90 | TRADE PAYABLE |
| | 12/21/2022 | $117.17 | TRADE PAYABLE |
| | 12/21/2022 | $110.77 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $109.99 | TRADE PAYABLE |
| | 12/21/2022 | $106.99 | TRADE PAYABLE |
| | 12/21/2022 | $105.98 | TRADE PAYABLE |
| | 12/21/2022 | $105.08 | TRADE PAYABLE |
| | 12/21/2022 | $101.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $98.68 | TRADE PAYABLE |
| | 12/21/2022 | $98.55 | TRADE PAYABLE |
| | 12/21/2022 | $94.21 | TRADE PAYABLE |
| | 12/21/2022 | $94.16 | TRADE PAYABLE |
| | 12/21/2022 | $92.66 | TRADE PAYABLE |
| | 12/21/2022 | $91.08 | TRADE PAYABLE |
| | 12/21/2022 | $88.71 | TRADE PAYABLE |
| | 12/21/2022 | $87.79 | TRADE PAYABLE |
| | 12/21/2022 | $86.95 | TRADE PAYABLE |
| | 12/21/2022 | $84.98 | TRADE PAYABLE |
| | 12/21/2022 | $84.08 | TRADE PAYABLE |
| | 12/21/2022 | $81.00 | TRADE PAYABLE |
| | 12/21/2022 | $81.00 | TRADE PAYABLE |
| | 12/21/2022 | $77.05 | TRADE PAYABLE |
| | 12/21/2022 | $74.99 | TRADE PAYABLE |
| | 12/21/2022 | $74.99 | TRADE PAYABLE |
| | 12/21/2022 | $74.69 | TRADE PAYABLE |
| | 12/21/2022 | $71.17 | TRADE PAYABLE |
| | 12/21/2022 | $70.57 | TRADE PAYABLE |
| | 12/21/2022 | $69.76 | TRADE PAYABLE |
| | 12/21/2022 | $64.89 | TRADE PAYABLE |
| | 12/21/2022 | $64.83 | TRADE PAYABLE |
| | 12/21/2022 | $64.44 | TRADE PAYABLE |
| | 12/21/2022 | $63.02 | TRADE PAYABLE |
| | 12/21/2022 | $62.81 | TRADE PAYABLE |
| | 12/21/2022 | $61.96 | TRADE PAYABLE |
| | 12/21/2022 | $61.09 | TRADE PAYABLE |
| | 12/21/2022 | $60.78 | TRADE PAYABLE |
| | 12/21/2022 | $60.28 | TRADE PAYABLE |
| | 12/21/2022 | $60.09 | TRADE PAYABLE |
| | 12/21/2022 | $60.00 | TRADE PAYABLE |
| | 12/21/2022 | $56.81 | TRADE PAYABLE |
| | 12/21/2022 | $52.99 | TRADE PAYABLE |
| | 12/21/2022 | $52.99 | TRADE PAYABLE |
| | 12/21/2022 | $49.66 | TRADE PAYABLE |
| | 12/21/2022 | $49.66 | TRADE PAYABLE |
| | 12/21/2022 | $45.28 | TRADE PAYABLE |
| | 12/21/2022 | $45.28 | TRADE PAYABLE |
| | 12/21/2022 | $45.16 | TRADE PAYABLE |
| | 12/21/2022 | $45.00 | TRADE PAYABLE |
| | 12/21/2022 | $42.95 | TRADE PAYABLE |
| | 12/21/2022 | $42.73 | TRADE PAYABLE |
| | 12/21/2022 | $41.88 | TRADE PAYABLE |
| | 12/21/2022 | $41.88 | TRADE PAYABLE |
| | 12/21/2022 | $41.78 | TRADE PAYABLE |
| | 12/21/2022 | $40.08 | TRADE PAYABLE |
| | 12/21/2022 | $39.96 | TRADE PAYABLE |
| | 12/21/2022 | $39.73 | TRADE PAYABLE |
| | 12/21/2022 | $35.59 | TRADE PAYABLE |
| | 12/21/2022 | $34.91 | TRADE PAYABLE |
| | 12/21/2022 | $34.59 | TRADE PAYABLE |
| | 12/21/2022 | $34.39 | TRADE PAYABLE |
| | 12/21/2022 | $33.77 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $32.09 | TRADE PAYABLE |
| | 12/21/2022 | $32.05 | TRADE PAYABLE |
| | 12/21/2022 | $31.09 | TRADE PAYABLE |
| | 12/21/2022 | $29.99 | TRADE PAYABLE |
| | 12/21/2022 | $28.99 | TRADE PAYABLE |
| | 12/21/2022 | $27.70 | TRADE PAYABLE |
| | 12/21/2022 | $27.46 | TRADE PAYABLE |
| | 12/21/2022 | $27.00 | TRADE PAYABLE |
| | 12/21/2022 | $26.99 | TRADE PAYABLE |
| | 12/21/2022 | $26.99 | TRADE PAYABLE |
| | 12/21/2022 | $26.50 | TRADE PAYABLE |
| | 12/21/2022 | $26.01 | TRADE PAYABLE |
| | 12/21/2022 | $22.68 | TRADE PAYABLE |
| | 12/21/2022 | $22.68 | TRADE PAYABLE |
| | 12/21/2022 | $22.68 | TRADE PAYABLE |
| | 12/21/2022 | $22.68 | TRADE PAYABLE |
| | 12/21/2022 | $22.68 | TRADE PAYABLE |
| | 12/21/2022 | $21.39 | TRADE PAYABLE |
| | 12/21/2022 | $21.29 | TRADE PAYABLE |
| | 12/21/2022 | $19.79 | TRADE PAYABLE |
| | 12/21/2022 | $19.15 | TRADE PAYABLE |
| | 12/21/2022 | $19.09 | TRADE PAYABLE |
| | 12/21/2022 | $18.00 | TRADE PAYABLE |
| | 12/21/2022 | $17.76 | TRADE PAYABLE |
| | 12/21/2022 | $17.76 | TRADE PAYABLE |
| | 12/21/2022 | $17.48 | TRADE PAYABLE |
| | 12/21/2022 | $17.34 | TRADE PAYABLE |
| | 12/21/2022 | $16.49 | TRADE PAYABLE |
| | 12/21/2022 | $16.38 | TRADE PAYABLE |
| | 12/21/2022 | $15.69 | TRADE PAYABLE |
| | 12/21/2022 | $15.09 | TRADE PAYABLE |
| | 12/21/2022 | $14.89 | TRADE PAYABLE |
| | 12/21/2022 | $14.38 | TRADE PAYABLE |
| | 12/21/2022 | $14.32 | TRADE PAYABLE |
| | 12/21/2022 | $14.09 | TRADE PAYABLE |
| | 12/21/2022 | $13.99 | TRADE PAYABLE |
| | 12/21/2022 | $13.09 | TRADE PAYABLE |
| | 12/21/2022 | $13.04 | TRADE PAYABLE |
| | 12/21/2022 | $11.98 | TRADE PAYABLE |
| | 12/21/2022 | $11.98 | TRADE PAYABLE |
| | 12/21/2022 | $11.19 | TRADE PAYABLE |
| | 12/21/2022 | $11.19 | TRADE PAYABLE |
| | 12/21/2022 | $10.99 | TRADE PAYABLE |
| | 12/21/2022 | $10.79 | TRADE PAYABLE |
| | 12/21/2022 | $9.59 | TRADE PAYABLE |
| | 12/21/2022 | $7.49 | TRADE PAYABLE |
| | 12/21/2022 | $7.49 | TRADE PAYABLE |
| | 12/21/2022 | $6.89 | TRADE PAYABLE |
| | 12/21/2022 | $6.09 | TRADE PAYABLE |
| | 12/21/2022 | $6.00 | TRADE PAYABLE |
| | 12/21/2022 | $3.49 | TRADE PAYABLE |
| | 12/21/2022 | $3.19 | TRADE PAYABLE |
| | 12/21/2022 | $2.89 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $1.99 | TRADE PAYABLE |
| | 12/21/2022 | $-2.56 | TRADE PAYABLE |
| | 12/21/2022 | $-6.89 | TRADE PAYABLE |
| | 12/21/2022 | $-7.68 | TRADE PAYABLE |
| | 12/21/2022 | $-12.99 | TRADE PAYABLE |
| | 12/21/2022 | $-14.32 | TRADE PAYABLE |
| | 12/21/2022 | $-19.79 | TRADE PAYABLE |
| | 12/21/2022 | $-24.09 | TRADE PAYABLE |
| | 12/21/2022 | $-28.99 | TRADE PAYABLE |
| | 12/21/2022 | $-40.98 | TRADE PAYABLE |
| | 12/21/2022 | $-51.49 | TRADE PAYABLE |
| | 12/21/2022 | $-55.19 | TRADE PAYABLE |
| | 12/21/2022 | $-61.09 | TRADE PAYABLE |
| | 12/21/2022 | $-68.29 | TRADE PAYABLE |
| | 12/21/2022 | $-91.09 | TRADE PAYABLE |
| | 12/21/2022 | $-101.00 | TRADE PAYABLE |
| | 12/21/2022 | $-101.00 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-109.99 | TRADE PAYABLE |
| | 12/21/2022 | $-110.87 | TRADE PAYABLE |
| | 12/21/2022 | $-137.67 | TRADE PAYABLE |
| | 12/21/2022 | $-162.18 | TRADE PAYABLE |
| | 12/21/2022 | $-173.29 | TRADE PAYABLE |
| | 12/21/2022 | $-307.89 | TRADE PAYABLE |
| | 12/21/2022 | $-316.69 | TRADE PAYABLE |
| | 12/21/2022 | $-345.50 | TRADE PAYABLE |
| | 12/21/2022 | $-384.18 | TRADE PAYABLE |
| | 12/21/2022 | $-414.29 | TRADE PAYABLE |
| | 12/21/2022 | $-543.99 | TRADE PAYABLE |
| | 12/22/2022 | $914.01 | TRADE PAYABLE |
| | 12/22/2022 | $824.73 | TRADE PAYABLE |
| | 12/22/2022 | $636.82 | TRADE PAYABLE |
| | 12/22/2022 | $633.47 | TRADE PAYABLE |
| | 12/22/2022 | $623.93 | TRADE PAYABLE |
| | 12/22/2022 | $608.59 | TRADE PAYABLE |
| | 12/22/2022 | $572.67 | TRADE PAYABLE |
| | 12/22/2022 | $569.29 | TRADE PAYABLE |
| | 12/22/2022 | $507.15 | TRADE PAYABLE |
| | 12/22/2022 | $447.65 | TRADE PAYABLE |
| | 12/22/2022 | $437.74 | TRADE PAYABLE |
| | 12/22/2022 | $437.04 | TRADE PAYABLE |
| | 12/22/2022 | $434.46 | TRADE PAYABLE |
| | 12/22/2022 | $427.04 | TRADE PAYABLE |
| | 12/22/2022 | $399.74 | TRADE PAYABLE |
| | 12/22/2022 | $397.12 | TRADE PAYABLE |
| | 12/22/2022 | $394.64 | TRADE PAYABLE |
| | 12/22/2022 | $391.52 | TRADE PAYABLE |
| | 12/22/2022 | $364.76 | TRADE PAYABLE |
| | 12/22/2022 | $351.46 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $351.46 | TRADE PAYABLE |
| | 12/22/2022 | $329.70 | TRADE PAYABLE |
| | 12/22/2022 | $321.76 | TRADE PAYABLE |
| | 12/22/2022 | $321.76 | TRADE PAYABLE |
| | 12/22/2022 | $319.37 | TRADE PAYABLE |
| | 12/22/2022 | $307.76 | TRADE PAYABLE |
| | 12/22/2022 | $302.85 | TRADE PAYABLE |
| | 12/22/2022 | $301.02 | TRADE PAYABLE |
| | 12/22/2022 | $300.66 | TRADE PAYABLE |
| | 12/22/2022 | $300.66 | TRADE PAYABLE |
| | 12/22/2022 | $292.06 | TRADE PAYABLE |
| | 12/22/2022 | $289.13 | TRADE PAYABLE |
| | 12/22/2022 | $283.14 | TRADE PAYABLE |
| | 12/22/2022 | $282.76 | TRADE PAYABLE |
| | 12/22/2022 | $281.23 | TRADE PAYABLE |
| | 12/22/2022 | $280.24 | TRADE PAYABLE |
| | 12/22/2022 | $278.54 | TRADE PAYABLE |
| | 12/22/2022 | $276.54 | TRADE PAYABLE |
| | 12/22/2022 | $275.74 | TRADE PAYABLE |
| | 12/22/2022 | $271.94 | TRADE PAYABLE |
| | 12/22/2022 | $271.64 | TRADE PAYABLE |
| | 12/22/2022 | $270.22 | TRADE PAYABLE |
| | 12/22/2022 | $267.05 | TRADE PAYABLE |
| | 12/22/2022 | $261.83 | TRADE PAYABLE |
| | 12/22/2022 | $260.24 | TRADE PAYABLE |
| | 12/22/2022 | $259.02 | TRADE PAYABLE |
| | 12/22/2022 | $255.54 | TRADE PAYABLE |
| | 12/22/2022 | $252.16 | TRADE PAYABLE |
| | 12/22/2022 | $244.86 | TRADE PAYABLE |
| | 12/22/2022 | $244.73 | TRADE PAYABLE |
| | 12/22/2022 | $238.23 | TRADE PAYABLE |
| | 12/22/2022 | $234.86 | TRADE PAYABLE |
| | 12/22/2022 | $231.94 | TRADE PAYABLE |
| | 12/22/2022 | $231.55 | TRADE PAYABLE |
| | 12/22/2022 | $228.64 | TRADE PAYABLE |
| | 12/22/2022 | $228.25 | TRADE PAYABLE |
| | 12/22/2022 | $224.86 | TRADE PAYABLE |
| | 12/22/2022 | $221.29 | TRADE PAYABLE |
| | 12/22/2022 | $217.98 | TRADE PAYABLE |
| | 12/22/2022 | $216.96 | TRADE PAYABLE |
| | 12/22/2022 | $215.43 | TRADE PAYABLE |
| | 12/22/2022 | $215.07 | TRADE PAYABLE |
| | 12/22/2022 | $205.00 | TRADE PAYABLE |
| | 12/22/2022 | $200.00 | TRADE PAYABLE |
| | 12/22/2022 | $194.25 | TRADE PAYABLE |
| | 12/22/2022 | $192.54 | TRADE PAYABLE |
| | 12/22/2022 | $191.25 | TRADE PAYABLE |
| | 12/22/2022 | $183.29 | TRADE PAYABLE |
| | 12/22/2022 | $182.57 | TRADE PAYABLE |
| | 12/22/2022 | $180.59 | TRADE PAYABLE |
| | 12/22/2022 | $175.78 | TRADE PAYABLE |
| | 12/22/2022 | $166.85 | TRADE PAYABLE |
| | 12/22/2022 | $166.66 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $165.08 | TRADE PAYABLE |
| | 12/22/2022 | $157.99 | TRADE PAYABLE |
| | 12/22/2022 | $155.17 | TRADE PAYABLE |
| | 12/22/2022 | $154.38 | TRADE PAYABLE |
| | 12/22/2022 | $152.42 | TRADE PAYABLE |
| | 12/22/2022 | $149.85 | TRADE PAYABLE |
| | 12/22/2022 | $146.80 | TRADE PAYABLE |
| | 12/22/2022 | $130.19 | TRADE PAYABLE |
| | 12/22/2022 | $120.69 | TRADE PAYABLE |
| | 12/22/2022 | $120.69 | TRADE PAYABLE |
| | 12/22/2022 | $120.69 | TRADE PAYABLE |
| | 12/22/2022 | $118.78 | TRADE PAYABLE |
| | 12/22/2022 | $116.06 | TRADE PAYABLE |
| | 12/22/2022 | $114.99 | TRADE PAYABLE |
| | 12/22/2022 | $110.30 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $109.99 | TRADE PAYABLE |
| | 12/22/2022 | $107.99 | TRADE PAYABLE |
| | 12/22/2022 | $104.63 | TRADE PAYABLE |
| | 12/22/2022 | $104.18 | TRADE PAYABLE |
| | 12/22/2022 | $98.80 | TRADE PAYABLE |
| | 12/22/2022 | $97.78 | TRADE PAYABLE |
| | 12/22/2022 | $89.97 | TRADE PAYABLE |
| | 12/22/2022 | $84.85 | TRADE PAYABLE |
| | 12/22/2022 | $81.00 | TRADE PAYABLE |
| | 12/22/2022 | $81.00 | TRADE PAYABLE |
| | 12/22/2022 | $75.73 | TRADE PAYABLE |
| | 12/22/2022 | $74.99 | TRADE PAYABLE |
| | 12/22/2022 | $74.99 | TRADE PAYABLE |
| | 12/22/2022 | $74.99 | TRADE PAYABLE |
| | 12/22/2022 | $74.99 | TRADE PAYABLE |
| | 12/22/2022 | $71.18 | TRADE PAYABLE |
| | 12/22/2022 | $65.92 | TRADE PAYABLE |
| | 12/22/2022 | $62.45 | TRADE PAYABLE |
| | 12/22/2022 | $61.17 | TRADE PAYABLE |
| | 12/22/2022 | $61.00 | TRADE PAYABLE |
| | 12/22/2022 | $61.00 | TRADE PAYABLE |
| | 12/22/2022 | $59.97 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) ___23-10318___
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $55.36 | TRADE PAYABLE |
| | 12/22/2022 | $54.29 | TRADE PAYABLE |
| | 12/22/2022 | $46.66 | TRADE PAYABLE |
| | 12/22/2022 | $46.33 | TRADE PAYABLE |
| | 12/22/2022 | $45.59 | TRADE PAYABLE |
| | 12/22/2022 | $45.39 | TRADE PAYABLE |
| | 12/22/2022 | $40.68 | TRADE PAYABLE |
| | 12/22/2022 | $40.47 | TRADE PAYABLE |
| | 12/22/2022 | $37.47 | TRADE PAYABLE |
| | 12/22/2022 | $36.12 | TRADE PAYABLE |
| | 12/22/2022 | $34.09 | TRADE PAYABLE |
| | 12/22/2022 | $32.09 | TRADE PAYABLE |
| | 12/22/2022 | $31.09 | TRADE PAYABLE |
| | 12/22/2022 | $31.09 | TRADE PAYABLE |
| | 12/22/2022 | $30.50 | TRADE PAYABLE |
| | 12/22/2022 | $29.78 | TRADE PAYABLE |
| | 12/22/2022 | $29.19 | TRADE PAYABLE |
| | 12/22/2022 | $26.99 | TRADE PAYABLE |
| | 12/22/2022 | $21.73 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $18.00 | TRADE PAYABLE |
| | 12/22/2022 | $15.58 | TRADE PAYABLE |
| | 12/22/2022 | $14.89 | TRADE PAYABLE |
| | 12/22/2022 | $13.96 | TRADE PAYABLE |
| | 12/22/2022 | $12.86 | TRADE PAYABLE |
| | 12/22/2022 | $12.59 | TRADE PAYABLE |
| | 12/22/2022 | $11.19 | TRADE PAYABLE |
| | 12/22/2022 | $11.19 | TRADE PAYABLE |
| | 12/22/2022 | $11.19 | TRADE PAYABLE |
| | 12/22/2022 | $9.89 | TRADE PAYABLE |
| | 12/22/2022 | $2.89 | TRADE PAYABLE |
| | 12/22/2022 | $-11.19 | TRADE PAYABLE |
| | 12/22/2022 | $-21.28 | TRADE PAYABLE |
| | 12/22/2022 | $-26.23 | TRADE PAYABLE |
| | 12/22/2022 | $-27.09 | TRADE PAYABLE |
| | 12/22/2022 | $-40.79 | TRADE PAYABLE |
| | 12/22/2022 | $-61.00 | TRADE PAYABLE |
| | 12/22/2022 | $-61.00 | TRADE PAYABLE |
| | 12/22/2022 | $-81.00 | TRADE PAYABLE |
| | 12/22/2022 | $-81.00 | TRADE PAYABLE |
| | 12/22/2022 | $-81.00 | TRADE PAYABLE |
| | 12/22/2022 | $-109.99 | TRADE PAYABLE |
| | 12/22/2022 | $-116.99 | TRADE PAYABLE |
| | 12/22/2022 | $-118.79 | TRADE PAYABLE |
| | 12/22/2022 | $-173.89 | TRADE PAYABLE |
| | 12/22/2022 | $-351.46 | TRADE PAYABLE |
| | 12/27/2022 | $1,053.76 | TRADE PAYABLE |
| | 12/27/2022 | $983.87 | TRADE PAYABLE |
| | 12/27/2022 | $969.51 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $957.06 | TRADE PAYABLE |
| | 12/27/2022 | $939.09 | TRADE PAYABLE |
| | 12/27/2022 | $904.09 | TRADE PAYABLE |
| | 12/27/2022 | $833.59 | TRADE PAYABLE |
| | 12/27/2022 | $708.08 | TRADE PAYABLE |
| | 12/27/2022 | $694.62 | TRADE PAYABLE |
| | 12/27/2022 | $586.70 | TRADE PAYABLE |
| | 12/27/2022 | $580.39 | TRADE PAYABLE |
| | 12/27/2022 | $550.99 | TRADE PAYABLE |
| | 12/27/2022 | $490.91 | TRADE PAYABLE |
| | 12/27/2022 | $484.95 | TRADE PAYABLE |
| | 12/27/2022 | $449.99 | TRADE PAYABLE |
| | 12/27/2022 | $428.51 | TRADE PAYABLE |
| | 12/27/2022 | $419.10 | TRADE PAYABLE |
| | 12/27/2022 | $410.86 | TRADE PAYABLE |
| | 12/27/2022 | $378.59 | TRADE PAYABLE |
| | 12/27/2022 | $376.02 | TRADE PAYABLE |
| | 12/27/2022 | $369.26 | TRADE PAYABLE |
| | 12/27/2022 | $363.44 | TRADE PAYABLE |
| | 12/27/2022 | $339.85 | TRADE PAYABLE |
| | 12/27/2022 | $334.72 | TRADE PAYABLE |
| | 12/27/2022 | $331.63 | TRADE PAYABLE |
| | 12/27/2022 | $331.23 | TRADE PAYABLE |
| | 12/27/2022 | $325.06 | TRADE PAYABLE |
| | 12/27/2022 | $323.42 | TRADE PAYABLE |
| | 12/27/2022 | $319.12 | TRADE PAYABLE |
| | 12/27/2022 | $318.62 | TRADE PAYABLE |
| | 12/27/2022 | $304.73 | TRADE PAYABLE |
| | 12/27/2022 | $303.81 | TRADE PAYABLE |
| | 12/27/2022 | $301.24 | TRADE PAYABLE |
| | 12/27/2022 | $300.68 | TRADE PAYABLE |
| | 12/27/2022 | $300.64 | TRADE PAYABLE |
| | 12/27/2022 | $300.53 | TRADE PAYABLE |
| | 12/27/2022 | $299.66 | TRADE PAYABLE |
| | 12/27/2022 | $297.12 | TRADE PAYABLE |
| | 12/27/2022 | $295.53 | TRADE PAYABLE |
| | 12/27/2022 | $294.82 | TRADE PAYABLE |
| | 12/27/2022 | $292.63 | TRADE PAYABLE |
| | 12/27/2022 | $291.31 | TRADE PAYABLE |
| | 12/27/2022 | $289.43 | TRADE PAYABLE |
| | 12/27/2022 | $288.95 | TRADE PAYABLE |
| | 12/27/2022 | $284.23 | TRADE PAYABLE |
| | 12/27/2022 | $280.81 | TRADE PAYABLE |
| | 12/27/2022 | $277.83 | TRADE PAYABLE |
| | 12/27/2022 | $273.78 | TRADE PAYABLE |
| | 12/27/2022 | $272.45 | TRADE PAYABLE |
| | 12/27/2022 | $269.64 | TRADE PAYABLE |
| | 12/27/2022 | $269.64 | TRADE PAYABLE |
| | 12/27/2022 | $268.54 | TRADE PAYABLE |
| | 12/27/2022 | $266.55 | TRADE PAYABLE |
| | 12/27/2022 | $259.96 | TRADE PAYABLE |
| | 12/27/2022 | $255.34 | TRADE PAYABLE |
| | 12/27/2022 | $255.05 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $251.96 | TRADE PAYABLE |
| | 12/27/2022 | $249.43 | TRADE PAYABLE |
| | 12/27/2022 | $248.55 | TRADE PAYABLE |
| | 12/27/2022 | $246.95 | TRADE PAYABLE |
| | 12/27/2022 | $245.77 | TRADE PAYABLE |
| | 12/27/2022 | $241.25 | TRADE PAYABLE |
| | 12/27/2022 | $241.10 | TRADE PAYABLE |
| | 12/27/2022 | $239.96 | TRADE PAYABLE |
| | 12/27/2022 | $239.07 | TRADE PAYABLE |
| | 12/27/2022 | $232.07 | TRADE PAYABLE |
| | 12/27/2022 | $226.97 | TRADE PAYABLE |
| | 12/27/2022 | $222.66 | TRADE PAYABLE |
| | 12/27/2022 | $221.87 | TRADE PAYABLE |
| | 12/27/2022 | $217.54 | TRADE PAYABLE |
| | 12/27/2022 | $216.72 | TRADE PAYABLE |
| | 12/27/2022 | $215.69 | TRADE PAYABLE |
| | 12/27/2022 | $215.07 | TRADE PAYABLE |
| | 12/27/2022 | $215.07 | TRADE PAYABLE |
| | 12/27/2022 | $209.15 | TRADE PAYABLE |
| | 12/27/2022 | $191.78 | TRADE PAYABLE |
| | 12/27/2022 | $189.76 | TRADE PAYABLE |
| | 12/27/2022 | $189.48 | TRADE PAYABLE |
| | 12/27/2022 | $180.59 | TRADE PAYABLE |
| | 12/27/2022 | $180.59 | TRADE PAYABLE |
| | 12/27/2022 | $175.18 | TRADE PAYABLE |
| | 12/27/2022 | $174.96 | TRADE PAYABLE |
| | 12/27/2022 | $174.45 | TRADE PAYABLE |
| | 12/27/2022 | $165.87 | TRADE PAYABLE |
| | 12/27/2022 | $164.95 | TRADE PAYABLE |
| | 12/27/2022 | $164.85 | TRADE PAYABLE |
| | 12/27/2022 | $163.75 | TRADE PAYABLE |
| | 12/27/2022 | $163.16 | TRADE PAYABLE |
| | 12/27/2022 | $162.75 | TRADE PAYABLE |
| | 12/27/2022 | $160.99 | TRADE PAYABLE |
| | 12/27/2022 | $160.44 | TRADE PAYABLE |
| | 12/27/2022 | $152.44 | TRADE PAYABLE |
| | 12/27/2022 | $150.06 | TRADE PAYABLE |
| | 12/27/2022 | $148.04 | TRADE PAYABLE |
| | 12/27/2022 | $141.54 | TRADE PAYABLE |
| | 12/27/2022 | $138.68 | TRADE PAYABLE |
| | 12/27/2022 | $136.98 | TRADE PAYABLE |
| | 12/27/2022 | $133.73 | TRADE PAYABLE |
| | 12/27/2022 | $131.18 | TRADE PAYABLE |
| | 12/27/2022 | $130.98 | TRADE PAYABLE |
| | 12/27/2022 | $130.19 | TRADE PAYABLE |
| | 12/27/2022 | $130.19 | TRADE PAYABLE |
| | 12/27/2022 | $130.19 | TRADE PAYABLE |
| | 12/27/2022 | $130.19 | TRADE PAYABLE |
| | 12/27/2022 | $127.99 | TRADE PAYABLE |
| | 12/27/2022 | $125.99 | TRADE PAYABLE |
| | 12/27/2022 | $121.80 | TRADE PAYABLE |
| | 12/27/2022 | $120.69 | TRADE PAYABLE |
| | 12/27/2022 | $120.69 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $120.69 | TRADE PAYABLE |
| | 12/27/2022 | $120.69 | TRADE PAYABLE |
| | 12/27/2022 | $120.69 | TRADE PAYABLE |
| | 12/27/2022 | $119.98 | TRADE PAYABLE |
| | 12/27/2022 | $114.99 | TRADE PAYABLE |
| | 12/27/2022 | $114.99 | TRADE PAYABLE |
| | 12/27/2022 | $110.08 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.99 | TRADE PAYABLE |
| | 12/27/2022 | $109.78 | TRADE PAYABLE |
| | 12/27/2022 | $103.08 | TRADE PAYABLE |
| | 12/27/2022 | $98.58 | TRADE PAYABLE |
| | 12/27/2022 | $97.44 | TRADE PAYABLE |
| | 12/27/2022 | $96.59 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $92.93 | TRADE PAYABLE |
| | 12/27/2022 | $91.35 | TRADE PAYABLE |
| | 12/27/2022 | $90.09 | TRADE PAYABLE |
| | 12/27/2022 | $89.87 | TRADE PAYABLE |
| | 12/27/2022 | $87.79 | TRADE PAYABLE |
| | 12/27/2022 | $81.00 | TRADE PAYABLE |
| | 12/27/2022 | $79.19 | TRADE PAYABLE |
| | 12/27/2022 | $74.36 | TRADE PAYABLE |
| | 12/27/2022 | $68.85 | TRADE PAYABLE |
| | 12/27/2022 | $68.29 | TRADE PAYABLE |
| | 12/27/2022 | $67.09 | TRADE PAYABLE |
| | 12/27/2022 | $64.25 | TRADE PAYABLE |
| | 12/27/2022 | $62.06 | TRADE PAYABLE |
| | 12/27/2022 | $61.54 | TRADE PAYABLE |
| | 12/27/2022 | $61.00 | TRADE PAYABLE |
| | 12/27/2022 | $55.76 | TRADE PAYABLE |
| | 12/27/2022 | $54.77 | TRADE PAYABLE |
| | 12/27/2022 | $54.77 | TRADE PAYABLE |
| | 12/27/2022 | $53.34 | TRADE PAYABLE |
| | 12/27/2022 | $52.28 | TRADE PAYABLE |
| | 12/27/2022 | $50.50 | TRADE PAYABLE |
| | 12/27/2022 | $48.09 | TRADE PAYABLE |
| | 12/27/2022 | $48.09 | TRADE PAYABLE |
| | 12/27/2022 | $47.90 | TRADE PAYABLE |
| | 12/27/2022 | $47.88 | TRADE PAYABLE |
| | 12/27/2022 | $46.66 | TRADE PAYABLE |
| | 12/27/2022 | $45.09 | TRADE PAYABLE |
| | 12/27/2022 | $44.97 | TRADE PAYABLE |
| | 12/27/2022 | $43.87 | TRADE PAYABLE |
| | 12/27/2022 | $43.39 | TRADE PAYABLE |
| | 12/27/2022 | $42.68 | TRADE PAYABLE |
| | 12/27/2022 | $42.68 | TRADE PAYABLE |
| | 12/27/2022 | $39.98 | TRADE PAYABLE |
| | 12/27/2022 | $36.98 | TRADE PAYABLE |
| | 12/27/2022 | $36.79 | TRADE PAYABLE |
| | 12/27/2022 | $36.14 | TRADE PAYABLE |
| | 12/27/2022 | $35.09 | TRADE PAYABLE |
| | 12/27/2022 | $32.68 | TRADE PAYABLE |
| | 12/27/2022 | $31.91 | TRADE PAYABLE |
| | 12/27/2022 | $28.99 | TRADE PAYABLE |
| | 12/27/2022 | $28.99 | TRADE PAYABLE |
| | 12/27/2022 | $27.09 | TRADE PAYABLE |
| | 12/27/2022 | $27.09 | TRADE PAYABLE |
| | 12/27/2022 | $26.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $26.99 | TRADE PAYABLE |
| | 12/27/2022 | $25.98 | TRADE PAYABLE |
| | 12/27/2022 | $20.89 | TRADE PAYABLE |
| | 12/27/2022 | $20.09 | TRADE PAYABLE |
| | 12/27/2022 | $19.79 | TRADE PAYABLE |
| | 12/27/2022 | $19.79 | TRADE PAYABLE |
| | 12/27/2022 | $15.95 | TRADE PAYABLE |
| | 12/27/2022 | $15.79 | TRADE PAYABLE |
| | 12/27/2022 | $15.45 | TRADE PAYABLE |
| | 12/27/2022 | $15.09 | TRADE PAYABLE |
| | 12/27/2022 | $14.89 | TRADE PAYABLE |
| | 12/27/2022 | $14.89 | TRADE PAYABLE |
| | 12/27/2022 | $14.84 | TRADE PAYABLE |
| | 12/27/2022 | $12.36 | TRADE PAYABLE |
| | 12/27/2022 | $11.19 | TRADE PAYABLE |
| | 12/27/2022 | $9.99 | TRADE PAYABLE |
| | 12/27/2022 | $9.99 | TRADE PAYABLE |
| | 12/27/2022 | $6.98 | TRADE PAYABLE |
| | 12/27/2022 | $6.92 | TRADE PAYABLE |
| | 12/27/2022 | $4.89 | TRADE PAYABLE |
| | 12/27/2022 | $3.49 | TRADE PAYABLE |
| | 12/27/2022 | $3.49 | TRADE PAYABLE |
| | 12/27/2022 | $2.89 | TRADE PAYABLE |
| | 12/27/2022 | $2.89 | TRADE PAYABLE |
| | 12/27/2022 | $-7.49 | TRADE PAYABLE |
| | 12/27/2022 | $-9.89 | TRADE PAYABLE |
| | 12/27/2022 | $-13.09 | TRADE PAYABLE |
| | 12/27/2022 | $-15.39 | TRADE PAYABLE |
| | 12/27/2022 | $-19.79 | TRADE PAYABLE |
| | 12/27/2022 | $-19.79 | TRADE PAYABLE |
| | 12/27/2022 | $-19.79 | TRADE PAYABLE |
| | 12/27/2022 | $-28.09 | TRADE PAYABLE |
| | 12/27/2022 | $-28.09 | TRADE PAYABLE |
| | 12/27/2022 | $-28.99 | TRADE PAYABLE |
| | 12/27/2022 | $-28.99 | TRADE PAYABLE |
| | 12/27/2022 | $-29.99 | TRADE PAYABLE |
| | 12/27/2022 | $-40.98 | TRADE PAYABLE |
| | 12/27/2022 | $-61.00 | TRADE PAYABLE |
| | 12/27/2022 | $-63.29 | TRADE PAYABLE |
| | 12/27/2022 | $-81.00 | TRADE PAYABLE |
| | 12/27/2022 | $-86.09 | TRADE PAYABLE |
| | 12/27/2022 | $-90.09 | TRADE PAYABLE |
| | 12/27/2022 | $-90.58 | TRADE PAYABLE |
| | 12/27/2022 | $-109.99 | TRADE PAYABLE |
| | 12/27/2022 | $-118.79 | TRADE PAYABLE |
| | 12/27/2022 | $-118.79 | TRADE PAYABLE |
| | 12/27/2022 | $-172.79 | TRADE PAYABLE |
| | 12/27/2022 | $-365.99 | TRADE PAYABLE |
| | 12/28/2022 | $1,492.75 | TRADE PAYABLE |
| | 12/28/2022 | $1,000.13 | TRADE PAYABLE |
| | 12/28/2022 | $972.82 | TRADE PAYABLE |
| | 12/28/2022 | $933.10 | TRADE PAYABLE |
| | 12/28/2022 | $758.64 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
|  | 12/28/2022 | $659.20 | TRADE PAYABLE |
|  | 12/28/2022 | $650.44 | TRADE PAYABLE |
|  | 12/28/2022 | $580.24 | TRADE PAYABLE |
|  | 12/28/2022 | $568.11 | TRADE PAYABLE |
|  | 12/28/2022 | $550.12 | TRADE PAYABLE |
|  | 12/28/2022 | $511.11 | TRADE PAYABLE |
|  | 12/28/2022 | $508.47 | TRADE PAYABLE |
|  | 12/28/2022 | $508.15 | TRADE PAYABLE |
|  | 12/28/2022 | $461.25 | TRADE PAYABLE |
|  | 12/28/2022 | $457.99 | TRADE PAYABLE |
|  | 12/28/2022 | $450.62 | TRADE PAYABLE |
|  | 12/28/2022 | $427.06 | TRADE PAYABLE |
|  | 12/28/2022 | $360.67 | TRADE PAYABLE |
|  | 12/28/2022 | $343.95 | TRADE PAYABLE |
|  | 12/28/2022 | $340.63 | TRADE PAYABLE |
|  | 12/28/2022 | $331.94 | TRADE PAYABLE |
|  | 12/28/2022 | $323.52 | TRADE PAYABLE |
|  | 12/28/2022 | $302.80 | TRADE PAYABLE |
|  | 12/28/2022 | $299.99 | TRADE PAYABLE |
|  | 12/28/2022 | $299.65 | TRADE PAYABLE |
|  | 12/28/2022 | $291.92 | TRADE PAYABLE |
|  | 12/28/2022 | $291.25 | TRADE PAYABLE |
|  | 12/28/2022 | $287.73 | TRADE PAYABLE |
|  | 12/28/2022 | $283.15 | TRADE PAYABLE |
|  | 12/28/2022 | $275.68 | TRADE PAYABLE |
|  | 12/28/2022 | $268.28 | TRADE PAYABLE |
|  | 12/28/2022 | $259.96 | TRADE PAYABLE |
|  | 12/28/2022 | $255.52 | TRADE PAYABLE |
|  | 12/28/2022 | $254.96 | TRADE PAYABLE |
|  | 12/28/2022 | $253.86 | TRADE PAYABLE |
|  | 12/28/2022 | $252.72 | TRADE PAYABLE |
|  | 12/28/2022 | $252.07 | TRADE PAYABLE |
|  | 12/28/2022 | $252.07 | TRADE PAYABLE |
|  | 12/28/2022 | $251.86 | TRADE PAYABLE |
|  | 12/28/2022 | $244.35 | TRADE PAYABLE |
|  | 12/28/2022 | $240.87 | TRADE PAYABLE |
|  | 12/28/2022 | $237.98 | TRADE PAYABLE |
|  | 12/28/2022 | $237.77 | TRADE PAYABLE |
|  | 12/28/2022 | $219.98 | TRADE PAYABLE |
|  | 12/28/2022 | $217.75 | TRADE PAYABLE |
|  | 12/28/2022 | $188.07 | TRADE PAYABLE |
|  | 12/28/2022 | $187.79 | TRADE PAYABLE |
|  | 12/28/2022 | $184.15 | TRADE PAYABLE |
|  | 12/28/2022 | $179.36 | TRADE PAYABLE |
|  | 12/28/2022 | $177.58 | TRADE PAYABLE |
|  | 12/28/2022 | $163.21 | TRADE PAYABLE |
|  | 12/28/2022 | $157.76 | TRADE PAYABLE |
|  | 12/28/2022 | $153.07 | TRADE PAYABLE |
|  | 12/28/2022 | $151.94 | TRADE PAYABLE |
|  | 12/28/2022 | $147.48 | TRADE PAYABLE |
|  | 12/28/2022 | $144.50 | TRADE PAYABLE |
|  | 12/28/2022 | $141.08 | TRADE PAYABLE |
|  | 12/28/2022 | $140.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $139.47 | TRADE PAYABLE |
| | 12/28/2022 | $139.47 | TRADE PAYABLE |
| | 12/28/2022 | $138.08 | TRADE PAYABLE |
| | 12/28/2022 | $135.92 | TRADE PAYABLE |
| | 12/28/2022 | $135.81 | TRADE PAYABLE |
| | 12/28/2022 | $135.63 | TRADE PAYABLE |
| | 12/28/2022 | $127.76 | TRADE PAYABLE |
| | 12/28/2022 | $127.76 | TRADE PAYABLE |
| | 12/28/2022 | $127.76 | TRADE PAYABLE |
| | 12/28/2022 | $127.76 | TRADE PAYABLE |
| | 12/28/2022 | $119.29 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $109.99 | TRADE PAYABLE |
| | 12/28/2022 | $107.59 | TRADE PAYABLE |
| | 12/28/2022 | $106.94 | TRADE PAYABLE |
| | 12/28/2022 | $96.22 | TRADE PAYABLE |
| | 12/28/2022 | $87.27 | TRADE PAYABLE |
| | 12/28/2022 | $86.12 | TRADE PAYABLE |
| | 12/28/2022 | $84.85 | TRADE PAYABLE |
| | 12/28/2022 | $82.19 | TRADE PAYABLE |
| | 12/28/2022 | $80.19 | TRADE PAYABLE |
| | 12/28/2022 | $80.06 | TRADE PAYABLE |
| | 12/28/2022 | $79.75 | TRADE PAYABLE |
| | 12/28/2022 | $79.75 | TRADE PAYABLE |
| | 12/28/2022 | $74.99 | TRADE PAYABLE |
| | 12/28/2022 | $73.54 | TRADE PAYABLE |
| | 12/28/2022 | $69.91 | TRADE PAYABLE |
| | 12/28/2022 | $68.43 | TRADE PAYABLE |
| | 12/28/2022 | $58.68 | TRADE PAYABLE |
| | 12/28/2022 | $56.16 | TRADE PAYABLE |
| | 12/28/2022 | $56.09 | TRADE PAYABLE |
| | 12/28/2022 | $54.77 | TRADE PAYABLE |
| | 12/28/2022 | $45.36 | TRADE PAYABLE |
| | 12/28/2022 | $44.76 | TRADE PAYABLE |
| | 12/28/2022 | $41.78 | TRADE PAYABLE |
| | 12/28/2022 | $39.49 | TRADE PAYABLE |
| | 12/28/2022 | $35.78 | TRADE PAYABLE |
| | 12/28/2022 | $32.99 | TRADE PAYABLE |
| | 12/28/2022 | $31.62 | TRADE PAYABLE |
| | 12/28/2022 | $31.35 | TRADE PAYABLE |
| | 12/28/2022 | $29.99 | TRADE PAYABLE |
| | 12/28/2022 | $28.99 | TRADE PAYABLE |
| | 12/28/2022 | $27.00 | TRADE PAYABLE |
| | 12/28/2022 | $26.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $23.96 | TRADE PAYABLE |
| | 12/28/2022 | $23.96 | TRADE PAYABLE |
| | 12/28/2022 | $23.86 | TRADE PAYABLE |
| | 12/28/2022 | $23.58 | TRADE PAYABLE |
| | 12/28/2022 | $22.68 | TRADE PAYABLE |
| | 12/28/2022 | $22.68 | TRADE PAYABLE |
| | 12/28/2022 | $22.68 | TRADE PAYABLE |
| | 12/28/2022 | $20.86 | TRADE PAYABLE |
| | 12/28/2022 | $20.36 | TRADE PAYABLE |
| | 12/28/2022 | $20.00 | TRADE PAYABLE |
| | 12/28/2022 | $15.69 | TRADE PAYABLE |
| | 12/28/2022 | $13.96 | TRADE PAYABLE |
| | 12/28/2022 | $10.25 | TRADE PAYABLE |
| | 12/28/2022 | $7.56 | TRADE PAYABLE |
| | 12/28/2022 | $7.49 | TRADE PAYABLE |
| | 12/28/2022 | $-14.09 | TRADE PAYABLE |
| | 12/28/2022 | $-15.09 | TRADE PAYABLE |
| | 12/28/2022 | $-109.99 | TRADE PAYABLE |
| | 12/28/2022 | $-109.99 | TRADE PAYABLE |
| | 12/28/2022 | $-119.29 | TRADE PAYABLE |
| | 12/28/2022 | $-170.99 | TRADE PAYABLE |
| | 12/28/2022 | $-184.15 | TRADE PAYABLE |
| | 12/28/2022 | $-200.87 | TRADE PAYABLE |
| | 12/28/2022 | $-219.98 | TRADE PAYABLE |
| | 12/28/2022 | $-457.99 | TRADE PAYABLE |
| | 12/29/2022 | $3,500.00 | TRADE PAYABLE |
| | 12/29/2022 | $3,399.79 | TRADE PAYABLE |
| | 12/29/2022 | $3,358.39 | TRADE PAYABLE |
| | 12/29/2022 | $3,350.00 | TRADE PAYABLE |
| | 12/29/2022 | $717.65 | TRADE PAYABLE |
| | 12/29/2022 | $669.69 | TRADE PAYABLE |
| | 12/29/2022 | $661.19 | TRADE PAYABLE |
| | 12/29/2022 | $608.38 | TRADE PAYABLE |
| | 12/29/2022 | $578.08 | TRADE PAYABLE |
| | 12/29/2022 | $576.32 | TRADE PAYABLE |
| | 12/29/2022 | $557.86 | TRADE PAYABLE |
| | 12/29/2022 | $529.44 | TRADE PAYABLE |
| | 12/29/2022 | $501.56 | TRADE PAYABLE |
| | 12/29/2022 | $491.88 | TRADE PAYABLE |
| | 12/29/2022 | $479.99 | TRADE PAYABLE |
| | 12/29/2022 | $461.95 | TRADE PAYABLE |
| | 12/29/2022 | $441.02 | TRADE PAYABLE |
| | 12/29/2022 | $435.64 | TRADE PAYABLE |
| | 12/29/2022 | $433.69 | TRADE PAYABLE |
| | 12/29/2022 | $416.17 | TRADE PAYABLE |
| | 12/29/2022 | $413.09 | TRADE PAYABLE |
| | 12/29/2022 | $390.45 | TRADE PAYABLE |
| | 12/29/2022 | $389.74 | TRADE PAYABLE |
| | 12/29/2022 | $371.96 | TRADE PAYABLE |
| | 12/29/2022 | $371.58 | TRADE PAYABLE |
| | 12/29/2022 | $356.08 | TRADE PAYABLE |
| | 12/29/2022 | $354.19 | TRADE PAYABLE |
| | 12/29/2022 | $351.76 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $348.06 | TRADE PAYABLE |
| | 12/29/2022 | $347.92 | TRADE PAYABLE |
| | 12/29/2022 | $342.67 | TRADE PAYABLE |
| | 12/29/2022 | $341.93 | TRADE PAYABLE |
| | 12/29/2022 | $333.33 | TRADE PAYABLE |
| | 12/29/2022 | $328.83 | TRADE PAYABLE |
| | 12/29/2022 | $325.55 | TRADE PAYABLE |
| | 12/29/2022 | $323.82 | TRADE PAYABLE |
| | 12/29/2022 | $308.15 | TRADE PAYABLE |
| | 12/29/2022 | $307.05 | TRADE PAYABLE |
| | 12/29/2022 | $306.31 | TRADE PAYABLE |
| | 12/29/2022 | $298.19 | TRADE PAYABLE |
| | 12/29/2022 | $295.74 | TRADE PAYABLE |
| | 12/29/2022 | $295.15 | TRADE PAYABLE |
| | 12/29/2022 | $294.74 | TRADE PAYABLE |
| | 12/29/2022 | $294.48 | TRADE PAYABLE |
| | 12/29/2022 | $293.69 | TRADE PAYABLE |
| | 12/29/2022 | $293.49 | TRADE PAYABLE |
| | 12/29/2022 | $291.96 | TRADE PAYABLE |
| | 12/29/2022 | $291.92 | TRADE PAYABLE |
| | 12/29/2022 | $291.14 | TRADE PAYABLE |
| | 12/29/2022 | $291.04 | TRADE PAYABLE |
| | 12/29/2022 | $289.43 | TRADE PAYABLE |
| | 12/29/2022 | $289.43 | TRADE PAYABLE |
| | 12/29/2022 | $286.55 | TRADE PAYABLE |
| | 12/29/2022 | $284.53 | TRADE PAYABLE |
| | 12/29/2022 | $283.17 | TRADE PAYABLE |
| | 12/29/2022 | $281.75 | TRADE PAYABLE |
| | 12/29/2022 | $280.24 | TRADE PAYABLE |
| | 12/29/2022 | $279.87 | TRADE PAYABLE |
| | 12/29/2022 | $275.86 | TRADE PAYABLE |
| | 12/29/2022 | $274.75 | TRADE PAYABLE |
| | 12/29/2022 | $274.05 | TRADE PAYABLE |
| | 12/29/2022 | $271.07 | TRADE PAYABLE |
| | 12/29/2022 | $269.64 | TRADE PAYABLE |
| | 12/29/2022 | $268.55 | TRADE PAYABLE |
| | 12/29/2022 | $267.05 | TRADE PAYABLE |
| | 12/29/2022 | $260.26 | TRADE PAYABLE |
| | 12/29/2022 | $256.20 | TRADE PAYABLE |
| | 12/29/2022 | $255.57 | TRADE PAYABLE |
| | 12/29/2022 | $253.73 | TRADE PAYABLE |
| | 12/29/2022 | $249.38 | TRADE PAYABLE |
| | 12/29/2022 | $248.41 | TRADE PAYABLE |
| | 12/29/2022 | $245.57 | TRADE PAYABLE |
| | 12/29/2022 | $242.43 | TRADE PAYABLE |
| | 12/29/2022 | $237.16 | TRADE PAYABLE |
| | 12/29/2022 | $230.86 | TRADE PAYABLE |
| | 12/29/2022 | $229.66 | TRADE PAYABLE |
| | 12/29/2022 | $228.41 | TRADE PAYABLE |
| | 12/29/2022 | $220.60 | TRADE PAYABLE |
| | 12/29/2022 | $220.24 | TRADE PAYABLE |
| | 12/29/2022 | $219.98 | TRADE PAYABLE |
| | 12/29/2022 | $219.85 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $210.15 | TRADE PAYABLE |
| | 12/29/2022 | $200.35 | TRADE PAYABLE |
| | 12/29/2022 | $197.10 | TRADE PAYABLE |
| | 12/29/2022 | $194.07 | TRADE PAYABLE |
| | 12/29/2022 | $192.60 | TRADE PAYABLE |
| | 12/29/2022 | $189.34 | TRADE PAYABLE |
| | 12/29/2022 | $188.85 | TRADE PAYABLE |
| | 12/29/2022 | $178.10 | TRADE PAYABLE |
| | 12/29/2022 | $178.09 | TRADE PAYABLE |
| | 12/29/2022 | $175.84 | TRADE PAYABLE |
| | 12/29/2022 | $161.65 | TRADE PAYABLE |
| | 12/29/2022 | $159.50 | TRADE PAYABLE |
| | 12/29/2022 | $159.44 | TRADE PAYABLE |
| | 12/29/2022 | $158.81 | TRADE PAYABLE |
| | 12/29/2022 | $157.14 | TRADE PAYABLE |
| | 12/29/2022 | $155.27 | TRADE PAYABLE |
| | 12/29/2022 | $154.95 | TRADE PAYABLE |
| | 12/29/2022 | $154.66 | TRADE PAYABLE |
| | 12/29/2022 | $151.66 | TRADE PAYABLE |
| | 12/29/2022 | $145.99 | TRADE PAYABLE |
| | 12/29/2022 | $142.89 | TRADE PAYABLE |
| | 12/29/2022 | $140.04 | TRADE PAYABLE |
| | 12/29/2022 | $139.18 | TRADE PAYABLE |
| | 12/29/2022 | $135.29 | TRADE PAYABLE |
| | 12/29/2022 | $134.99 | TRADE PAYABLE |
| | 12/29/2022 | $131.13 | TRADE PAYABLE |
| | 12/29/2022 | $131.08 | TRADE PAYABLE |
| | 12/29/2022 | $130.19 | TRADE PAYABLE |
| | 12/29/2022 | $130.19 | TRADE PAYABLE |
| | 12/29/2022 | $128.69 | TRADE PAYABLE |
| | 12/29/2022 | $128.49 | TRADE PAYABLE |
| | 12/29/2022 | $127.99 | TRADE PAYABLE |
| | 12/29/2022 | $127.99 | TRADE PAYABLE |
| | 12/29/2022 | $123.08 | TRADE PAYABLE |
| | 12/29/2022 | $121.80 | TRADE PAYABLE |
| | 12/29/2022 | $121.52 | TRADE PAYABLE |
| | 12/29/2022 | $121.09 | TRADE PAYABLE |
| | 12/29/2022 | $120.69 | TRADE PAYABLE |
| | 12/29/2022 | $120.69 | TRADE PAYABLE |
| | 12/29/2022 | $120.69 | TRADE PAYABLE |
| | 12/29/2022 | $120.69 | TRADE PAYABLE |
| | 12/29/2022 | $120.23 | TRADE PAYABLE |
| | 12/29/2022 | $119.96 | TRADE PAYABLE |
| | 12/29/2022 | $119.59 | TRADE PAYABLE |
| | 12/29/2022 | $119.29 | TRADE PAYABLE |
| | 12/29/2022 | $112.00 | TRADE PAYABLE |
| | 12/29/2022 | $111.42 | TRADE PAYABLE |
| | 12/29/2022 | $111.41 | TRADE PAYABLE |
| | 12/29/2022 | $110.18 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.32 | TRADE PAYABLE |
| | 12/29/2022 | $108.08 | TRADE PAYABLE |
| | 12/29/2022 | $103.29 | TRADE PAYABLE |
| | 12/29/2022 | $100.64 | TRADE PAYABLE |
| | 12/29/2022 | $98.75 | TRADE PAYABLE |
| | 12/29/2022 | $92.99 | TRADE PAYABLE |
| | 12/29/2022 | $92.99 | TRADE PAYABLE |
| | 12/29/2022 | $92.29 | TRADE PAYABLE |
| | 12/29/2022 | $91.35 | TRADE PAYABLE |
| | 12/29/2022 | $89.99 | TRADE PAYABLE |
| | 12/29/2022 | $89.99 | TRADE PAYABLE |
| | 12/29/2022 | $87.79 | TRADE PAYABLE |
| | 12/29/2022 | $86.12 | TRADE PAYABLE |
| | 12/29/2022 | $85.59 | TRADE PAYABLE |
| | 12/29/2022 | $85.32 | TRADE PAYABLE |
| | 12/29/2022 | $84.98 | TRADE PAYABLE |
| | 12/29/2022 | $84.29 | TRADE PAYABLE |
| | 12/29/2022 | $83.13 | TRADE PAYABLE |
| | 12/29/2022 | $81.09 | TRADE PAYABLE |
| | 12/29/2022 | $81.00 | TRADE PAYABLE |
| | 12/29/2022 | $81.00 | TRADE PAYABLE |
| | 12/29/2022 | $80.97 | TRADE PAYABLE |
| | 12/29/2022 | $80.18 | TRADE PAYABLE |
| | 12/29/2022 | $76.74 | TRADE PAYABLE |
| | 12/29/2022 | $74.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $70.49 | TRADE PAYABLE |
| | 12/29/2022 | $70.38 | TRADE PAYABLE |
| | 12/29/2022 | $69.65 | TRADE PAYABLE |
| | 12/29/2022 | $65.88 | TRADE PAYABLE |
| | 12/29/2022 | $65.75 | TRADE PAYABLE |
| | 12/29/2022 | $64.89 | TRADE PAYABLE |
| | 12/29/2022 | $63.16 | TRADE PAYABLE |
| | 12/29/2022 | $59.78 | TRADE PAYABLE |
| | 12/29/2022 | $58.36 | TRADE PAYABLE |
| | 12/29/2022 | $57.39 | TRADE PAYABLE |
| | 12/29/2022 | $54.29 | TRADE PAYABLE |
| | 12/29/2022 | $53.98 | TRADE PAYABLE |
| | 12/29/2022 | $53.78 | TRADE PAYABLE |
| | 12/29/2022 | $53.63 | TRADE PAYABLE |
| | 12/29/2022 | $53.04 | TRADE PAYABLE |
| | 12/29/2022 | $51.49 | TRADE PAYABLE |
| | 12/29/2022 | $50.01 | TRADE PAYABLE |
| | 12/29/2022 | $49.50 | TRADE PAYABLE |
| | 12/29/2022 | $48.57 | TRADE PAYABLE |
| | 12/29/2022 | $48.36 | TRADE PAYABLE |
| | 12/29/2022 | $47.57 | TRADE PAYABLE |
| | 12/29/2022 | $45.36 | TRADE PAYABLE |
| | 12/29/2022 | $40.79 | TRADE PAYABLE |
| | 12/29/2022 | $38.89 | TRADE PAYABLE |
| | 12/29/2022 | $38.08 | TRADE PAYABLE |
| | 12/29/2022 | $37.92 | TRADE PAYABLE |
| | 12/29/2022 | $37.77 | TRADE PAYABLE |
| | 12/29/2022 | $35.29 | TRADE PAYABLE |
| | 12/29/2022 | $34.68 | TRADE PAYABLE |
| | 12/29/2022 | $32.99 | TRADE PAYABLE |
| | 12/29/2022 | $32.68 | TRADE PAYABLE |
| | 12/29/2022 | $32.38 | TRADE PAYABLE |
| | 12/29/2022 | $31.78 | TRADE PAYABLE |
| | 12/29/2022 | $31.69 | TRADE PAYABLE |
| | 12/29/2022 | $31.09 | TRADE PAYABLE |
| | 12/29/2022 | $31.09 | TRADE PAYABLE |
| | 12/29/2022 | $28.99 | TRADE PAYABLE |
| | 12/29/2022 | $28.98 | TRADE PAYABLE |
| | 12/29/2022 | $27.09 | TRADE PAYABLE |
| | 12/29/2022 | $27.09 | TRADE PAYABLE |
| | 12/29/2022 | $26.99 | TRADE PAYABLE |
| | 12/29/2022 | $26.99 | TRADE PAYABLE |
| | 12/29/2022 | $26.99 | TRADE PAYABLE |
| | 12/29/2022 | $26.18 | TRADE PAYABLE |
| | 12/29/2022 | $25.60 | TRADE PAYABLE |
| | 12/29/2022 | $24.79 | TRADE PAYABLE |
| | 12/29/2022 | $24.09 | TRADE PAYABLE |
| | 12/29/2022 | $23.96 | TRADE PAYABLE |
| | 12/29/2022 | $22.85 | TRADE PAYABLE |
| | 12/29/2022 | $22.68 | TRADE PAYABLE |
| | 12/29/2022 | $22.68 | TRADE PAYABLE |
| | 12/29/2022 | $22.68 | TRADE PAYABLE |
| | 12/29/2022 | $22.49 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $22.39 | TRADE PAYABLE |
| | 12/29/2022 | $20.78 | TRADE PAYABLE |
| | 12/29/2022 | $19.98 | TRADE PAYABLE |
| | 12/29/2022 | $19.79 | TRADE PAYABLE |
| | 12/29/2022 | $19.79 | TRADE PAYABLE |
| | 12/29/2022 | $19.79 | TRADE PAYABLE |
| | 12/29/2022 | $19.75 | TRADE PAYABLE |
| | 12/29/2022 | $15.60 | TRADE PAYABLE |
| | 12/29/2022 | $15.09 | TRADE PAYABLE |
| | 12/29/2022 | $14.59 | TRADE PAYABLE |
| | 12/29/2022 | $14.19 | TRADE PAYABLE |
| | 12/29/2022 | $13.18 | TRADE PAYABLE |
| | 12/29/2022 | $13.04 | TRADE PAYABLE |
| | 12/29/2022 | $12.99 | TRADE PAYABLE |
| | 12/29/2022 | $12.99 | TRADE PAYABLE |
| | 12/29/2022 | $12.89 | TRADE PAYABLE |
| | 12/29/2022 | $12.76 | TRADE PAYABLE |
| | 12/29/2022 | $12.59 | TRADE PAYABLE |
| | 12/29/2022 | $11.19 | TRADE PAYABLE |
| | 12/29/2022 | $11.19 | TRADE PAYABLE |
| | 12/29/2022 | $6.92 | TRADE PAYABLE |
| | 12/29/2022 | $4.94 | TRADE PAYABLE |
| | 12/29/2022 | $3.49 | TRADE PAYABLE |
| | 12/29/2022 | $2.89 | TRADE PAYABLE |
| | 12/29/2022 | $1.87 | TRADE PAYABLE |
| | 12/29/2022 | $-10.99 | TRADE PAYABLE |
| | 12/29/2022 | $-18.09 | TRADE PAYABLE |
| | 12/29/2022 | $-27.09 | TRADE PAYABLE |
| | 12/29/2022 | $-28.99 | TRADE PAYABLE |
| | 12/29/2022 | $-30.45 | TRADE PAYABLE |
| | 12/29/2022 | $-61.00 | TRADE PAYABLE |
| | 12/29/2022 | $-65.92 | TRADE PAYABLE |
| | 12/29/2022 | $-75.09 | TRADE PAYABLE |
| | 12/29/2022 | $-81.00 | TRADE PAYABLE |
| | 12/29/2022 | $-81.69 | TRADE PAYABLE |
| | 12/29/2022 | $-82.39 | TRADE PAYABLE |
| | 12/29/2022 | $-84.98 | TRADE PAYABLE |
| | 12/29/2022 | $-89.99 | TRADE PAYABLE |
| | 12/29/2022 | $-104.18 | TRADE PAYABLE |
| | 12/29/2022 | $-106.94 | TRADE PAYABLE |
| | 12/29/2022 | $-109.99 | TRADE PAYABLE |
| | 12/29/2022 | $-109.99 | TRADE PAYABLE |
| | 12/29/2022 | $-109.99 | TRADE PAYABLE |
| | 12/29/2022 | $-142.89 | TRADE PAYABLE |
| | 12/29/2022 | $-164.79 | TRADE PAYABLE |
| | 12/29/2022 | $-164.79 | TRADE PAYABLE |
| | 12/29/2022 | $-179.98 | TRADE PAYABLE |
| | 12/29/2022 | $-210.18 | TRADE PAYABLE |
| | 12/29/2022 | $-243.58 | TRADE PAYABLE |
| | 12/29/2022 | $-291.04 | TRADE PAYABLE |
| | 12/29/2022 | $-291.92 | TRADE PAYABLE |
| | 12/29/2022 | $-473.12 | TRADE PAYABLE |
| | 12/29/2022 | $-3,500.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $749.84 | TRADE PAYABLE |
| | 01/03/2023 | $620.55 | TRADE PAYABLE |
| | 01/03/2023 | $451.06 | TRADE PAYABLE |
| | 01/03/2023 | $427.09 | TRADE PAYABLE |
| | 01/03/2023 | $406.73 | TRADE PAYABLE |
| | 01/03/2023 | $381.85 | TRADE PAYABLE |
| | 01/03/2023 | $381.39 | TRADE PAYABLE |
| | 01/03/2023 | $353.93 | TRADE PAYABLE |
| | 01/03/2023 | $320.94 | TRADE PAYABLE |
| | 01/03/2023 | $315.50 | TRADE PAYABLE |
| | 01/03/2023 | $291.55 | TRADE PAYABLE |
| | 01/03/2023 | $282.22 | TRADE PAYABLE |
| | 01/03/2023 | $278.05 | TRADE PAYABLE |
| | 01/03/2023 | $278.05 | TRADE PAYABLE |
| | 01/03/2023 | $263.35 | TRADE PAYABLE |
| | 01/03/2023 | $263.15 | TRADE PAYABLE |
| | 01/03/2023 | $256.75 | TRADE PAYABLE |
| | 01/03/2023 | $250.17 | TRADE PAYABLE |
| | 01/03/2023 | $246.57 | TRADE PAYABLE |
| | 01/03/2023 | $244.26 | TRADE PAYABLE |
| | 01/03/2023 | $244.26 | TRADE PAYABLE |
| | 01/03/2023 | $234.11 | TRADE PAYABLE |
| | 01/03/2023 | $231.85 | TRADE PAYABLE |
| | 01/03/2023 | $221.56 | TRADE PAYABLE |
| | 01/03/2023 | $219.60 | TRADE PAYABLE |
| | 01/03/2023 | $181.93 | TRADE PAYABLE |
| | 01/03/2023 | $177.17 | TRADE PAYABLE |
| | 01/03/2023 | $176.41 | TRADE PAYABLE |
| | 01/03/2023 | $165.36 | TRADE PAYABLE |
| | 01/03/2023 | $158.56 | TRADE PAYABLE |
| | 01/03/2023 | $155.67 | TRADE PAYABLE |
| | 01/03/2023 | $153.36 | TRADE PAYABLE |
| | 01/03/2023 | $149.78 | TRADE PAYABLE |
| | 01/03/2023 | $134.98 | TRADE PAYABLE |
| | 01/03/2023 | $122.97 | TRADE PAYABLE |
| | 01/03/2023 | $122.97 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $109.99 | TRADE PAYABLE |
| | 01/03/2023 | $102.72 | TRADE PAYABLE |
| | 01/03/2023 | $87.98 | TRADE PAYABLE |
| | 01/03/2023 | $87.79 | TRADE PAYABLE |
| | 01/03/2023 | $76.18 | TRADE PAYABLE |
| | 01/03/2023 | $75.19 | TRADE PAYABLE |
| | 01/03/2023 | $72.37 | TRADE PAYABLE |
| | 01/03/2023 | $69.21 | TRADE PAYABLE |
| | 01/03/2023 | $66.01 | TRADE PAYABLE |
| | 01/03/2023 | $56.92 | TRADE PAYABLE |
| | 01/03/2023 | $53.88 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $52.29 | TRADE PAYABLE |
| | 01/03/2023 | $51.25 | TRADE PAYABLE |
| | 01/03/2023 | $48.39 | TRADE PAYABLE |
| | 01/03/2023 | $45.77 | TRADE PAYABLE |
| | 01/03/2023 | $43.08 | TRADE PAYABLE |
| | 01/03/2023 | $41.56 | TRADE PAYABLE |
| | 01/03/2023 | $40.15 | TRADE PAYABLE |
| | 01/03/2023 | $39.85 | TRADE PAYABLE |
| | 01/03/2023 | $38.09 | TRADE PAYABLE |
| | 01/03/2023 | $27.00 | TRADE PAYABLE |
| | 01/03/2023 | $26.99 | TRADE PAYABLE |
| | 01/03/2023 | $26.99 | TRADE PAYABLE |
| | 01/03/2023 | $22.68 | TRADE PAYABLE |
| | 01/03/2023 | $19.79 | TRADE PAYABLE |
| | 01/03/2023 | $17.98 | TRADE PAYABLE |
| | 01/03/2023 | $17.97 | TRADE PAYABLE |
| | 01/03/2023 | $16.02 | TRADE PAYABLE |
| | 01/03/2023 | $15.89 | TRADE PAYABLE |
| | 01/03/2023 | $14.89 | TRADE PAYABLE |
| | 01/03/2023 | $13.67 | TRADE PAYABLE |
| | 01/03/2023 | $9.99 | TRADE PAYABLE |
| | 01/03/2023 | $9.88 | TRADE PAYABLE |
| | 01/03/2023 | $7.89 | TRADE PAYABLE |
| | 01/03/2023 | $6.88 | TRADE PAYABLE |
| | 01/03/2023 | $6.67 | TRADE PAYABLE |
| | 01/03/2023 | $6.09 | TRADE PAYABLE |
| | 01/03/2023 | $2.89 | TRADE PAYABLE |
| | 01/03/2023 | $-12.76 | TRADE PAYABLE |
| | 01/03/2023 | $-13.69 | TRADE PAYABLE |
| | 01/03/2023 | $-15.89 | TRADE PAYABLE |
| | 01/03/2023 | $-51.49 | TRADE PAYABLE |
| | 01/03/2023 | $-76.18 | TRADE PAYABLE |
| | 01/03/2023 | $-81.00 | TRADE PAYABLE |
| | 01/03/2023 | $-201.67 | TRADE PAYABLE |
| | 01/03/2023 | $-433.69 | TRADE PAYABLE |
| | 01/04/2023 | $909.09 | TRADE PAYABLE |
| | 01/04/2023 | $901.27 | TRADE PAYABLE |
| | 01/04/2023 | $813.55 | TRADE PAYABLE |
| | 01/04/2023 | $812.24 | TRADE PAYABLE |
| | 01/04/2023 | $710.34 | TRADE PAYABLE |
| | 01/04/2023 | $643.80 | TRADE PAYABLE |
| | 01/04/2023 | $612.24 | TRADE PAYABLE |
| | 01/04/2023 | $587.14 | TRADE PAYABLE |
| | 01/04/2023 | $570.21 | TRADE PAYABLE |
| | 01/04/2023 | $570.14 | TRADE PAYABLE |
| | 01/04/2023 | $569.56 | TRADE PAYABLE |
| | 01/04/2023 | $551.43 | TRADE PAYABLE |
| | 01/04/2023 | $548.93 | TRADE PAYABLE |
| | 01/04/2023 | $547.89 | TRADE PAYABLE |
| | 01/04/2023 | $542.92 | TRADE PAYABLE |
| | 01/04/2023 | $532.45 | TRADE PAYABLE |
| | 01/04/2023 | $520.94 | TRADE PAYABLE |
| | 01/04/2023 | $520.59 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $517.12 | TRADE PAYABLE |
| | 01/04/2023 | $493.65 | TRADE PAYABLE |
| | 01/04/2023 | $488.70 | TRADE PAYABLE |
| | 01/04/2023 | $481.31 | TRADE PAYABLE |
| | 01/04/2023 | $443.29 | TRADE PAYABLE |
| | 01/04/2023 | $390.00 | TRADE PAYABLE |
| | 01/04/2023 | $386.11 | TRADE PAYABLE |
| | 01/04/2023 | $381.91 | TRADE PAYABLE |
| | 01/04/2023 | $381.85 | TRADE PAYABLE |
| | 01/04/2023 | $380.64 | TRADE PAYABLE |
| | 01/04/2023 | $367.82 | TRADE PAYABLE |
| | 01/04/2023 | $365.39 | TRADE PAYABLE |
| | 01/04/2023 | $361.06 | TRADE PAYABLE |
| | 01/04/2023 | $359.94 | TRADE PAYABLE |
| | 01/04/2023 | $359.16 | TRADE PAYABLE |
| | 01/04/2023 | $351.46 | TRADE PAYABLE |
| | 01/04/2023 | $349.27 | TRADE PAYABLE |
| | 01/04/2023 | $346.40 | TRADE PAYABLE |
| | 01/04/2023 | $333.46 | TRADE PAYABLE |
| | 01/04/2023 | $302.92 | TRADE PAYABLE |
| | 01/04/2023 | $290.64 | TRADE PAYABLE |
| | 01/04/2023 | $289.43 | TRADE PAYABLE |
| | 01/04/2023 | $286.55 | TRADE PAYABLE |
| | 01/04/2023 | $283.05 | TRADE PAYABLE |
| | 01/04/2023 | $283.05 | TRADE PAYABLE |
| | 01/04/2023 | $277.57 | TRADE PAYABLE |
| | 01/04/2023 | $276.54 | TRADE PAYABLE |
| | 01/04/2023 | $266.56 | TRADE PAYABLE |
| | 01/04/2023 | $261.56 | TRADE PAYABLE |
| | 01/04/2023 | $257.07 | TRADE PAYABLE |
| | 01/04/2023 | $255.52 | TRADE PAYABLE |
| | 01/04/2023 | $253.85 | TRADE PAYABLE |
| | 01/04/2023 | $252.07 | TRADE PAYABLE |
| | 01/04/2023 | $251.01 | TRADE PAYABLE |
| | 01/04/2023 | $250.38 | TRADE PAYABLE |
| | 01/04/2023 | $249.64 | TRADE PAYABLE |
| | 01/04/2023 | $246.57 | TRADE PAYABLE |
| | 01/04/2023 | $245.66 | TRADE PAYABLE |
| | 01/04/2023 | $244.56 | TRADE PAYABLE |
| | 01/04/2023 | $242.49 | TRADE PAYABLE |
| | 01/04/2023 | $242.04 | TRADE PAYABLE |
| | 01/04/2023 | $240.24 | TRADE PAYABLE |
| | 01/04/2023 | $238.73 | TRADE PAYABLE |
| | 01/04/2023 | $238.37 | TRADE PAYABLE |
| | 01/04/2023 | $234.16 | TRADE PAYABLE |
| | 01/04/2023 | $230.38 | TRADE PAYABLE |
| | 01/04/2023 | $218.07 | TRADE PAYABLE |
| | 01/04/2023 | $212.07 | TRADE PAYABLE |
| | 01/04/2023 | $211.94 | TRADE PAYABLE |
| | 01/04/2023 | $208.68 | TRADE PAYABLE |
| | 01/04/2023 | $206.88 | TRADE PAYABLE |
| | 01/04/2023 | $205.45 | TRADE PAYABLE |
| | 01/04/2023 | $193.23 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $189.34 | TRADE PAYABLE |
| | 01/04/2023 | $183.86 | TRADE PAYABLE |
| | 01/04/2023 | $183.86 | TRADE PAYABLE |
| | 01/04/2023 | $179.78 | TRADE PAYABLE |
| | 01/04/2023 | $177.34 | TRADE PAYABLE |
| | 01/04/2023 | $177.26 | TRADE PAYABLE |
| | 01/04/2023 | $177.26 | TRADE PAYABLE |
| | 01/04/2023 | $176.90 | TRADE PAYABLE |
| | 01/04/2023 | $176.16 | TRADE PAYABLE |
| | 01/04/2023 | $163.33 | TRADE PAYABLE |
| | 01/04/2023 | $161.59 | TRADE PAYABLE |
| | 01/04/2023 | $161.16 | TRADE PAYABLE |
| | 01/04/2023 | $158.97 | TRADE PAYABLE |
| | 01/04/2023 | $158.93 | TRADE PAYABLE |
| | 01/04/2023 | $157.99 | TRADE PAYABLE |
| | 01/04/2023 | $157.72 | TRADE PAYABLE |
| | 01/04/2023 | $152.44 | TRADE PAYABLE |
| | 01/04/2023 | $141.65 | TRADE PAYABLE |
| | 01/04/2023 | $141.65 | TRADE PAYABLE |
| | 01/04/2023 | $141.08 | TRADE PAYABLE |
| | 01/04/2023 | $138.68 | TRADE PAYABLE |
| | 01/04/2023 | $130.47 | TRADE PAYABLE |
| | 01/04/2023 | $128.71 | TRADE PAYABLE |
| | 01/04/2023 | $128.29 | TRADE PAYABLE |
| | 01/04/2023 | $125.08 | TRADE PAYABLE |
| | 01/04/2023 | $120.69 | TRADE PAYABLE |
| | 01/04/2023 | $120.69 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $109.99 | TRADE PAYABLE |
| | 01/04/2023 | $103.99 | TRADE PAYABLE |
| | 01/04/2023 | $90.58 | TRADE PAYABLE |
| | 01/04/2023 | $81.18 | TRADE PAYABLE |
| | 01/04/2023 | $79.57 | TRADE PAYABLE |
| | 01/04/2023 | $78.20 | TRADE PAYABLE |
| | 01/04/2023 | $73.58 | TRADE PAYABLE |
| | 01/04/2023 | $71.61 | TRADE PAYABLE |
| | 01/04/2023 | $69.46 | TRADE PAYABLE |
| | 01/04/2023 | $65.94 | TRADE PAYABLE |
| | 01/04/2023 | $63.66 | TRADE PAYABLE |
| | 01/04/2023 | $62.45 | TRADE PAYABLE |
| | 01/04/2023 | $60.03 | TRADE PAYABLE |
| | 01/04/2023 | $58.68 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)
          Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $58.59 | TRADE PAYABLE |
| | 01/04/2023 | $58.18 | TRADE PAYABLE |
| | 01/04/2023 | $53.49 | TRADE PAYABLE |
| | 01/04/2023 | $49.09 | TRADE PAYABLE |
| | 01/04/2023 | $49.05 | TRADE PAYABLE |
| | 01/04/2023 | $47.67 | TRADE PAYABLE |
| | 01/04/2023 | $37.60 | TRADE PAYABLE |
| | 01/04/2023 | $37.60 | TRADE PAYABLE |
| | 01/04/2023 | $36.14 | TRADE PAYABLE |
| | 01/04/2023 | $31.78 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $26.99 | TRADE PAYABLE |
| | 01/04/2023 | $25.08 | TRADE PAYABLE |
| | 01/04/2023 | $24.09 | TRADE PAYABLE |
| | 01/04/2023 | $21.09 | TRADE PAYABLE |
| | 01/04/2023 | $18.80 | TRADE PAYABLE |
| | 01/04/2023 | $18.28 | TRADE PAYABLE |
| | 01/04/2023 | $16.49 | TRADE PAYABLE |
| | 01/04/2023 | $15.80 | TRADE PAYABLE |
| | 01/04/2023 | $15.09 | TRADE PAYABLE |
| | 01/04/2023 | $13.78 | TRADE PAYABLE |
| | 01/04/2023 | $12.78 | TRADE PAYABLE |
| | 01/04/2023 | $11.98 | TRADE PAYABLE |
| | 01/04/2023 | $11.09 | TRADE PAYABLE |
| | 01/04/2023 | $10.70 | TRADE PAYABLE |
| | 01/04/2023 | $10.00 | TRADE PAYABLE |
| | 01/04/2023 | $6.98 | TRADE PAYABLE |
| | 01/04/2023 | $6.39 | TRADE PAYABLE |
| | 01/04/2023 | $6.39 | TRADE PAYABLE |
| | 01/04/2023 | $4.94 | TRADE PAYABLE |
| | 01/04/2023 | $3.95 | TRADE PAYABLE |
| | 01/04/2023 | $-12.86 | TRADE PAYABLE |
| | 01/04/2023 | $-15.89 | TRADE PAYABLE |
| | 01/04/2023 | $-26.69 | TRADE PAYABLE |
| | 01/04/2023 | $-32.09 | TRADE PAYABLE |
| | 01/04/2023 | $-56.09 | TRADE PAYABLE |
| | 01/04/2023 | $-57.69 | TRADE PAYABLE |
| | 01/04/2023 | $-103.99 | TRADE PAYABLE |
| | 01/04/2023 | $-133.49 | TRADE PAYABLE |
| | 01/04/2023 | $-138.59 | TRADE PAYABLE |
| | 01/04/2023 | $-178.39 | TRADE PAYABLE |
| | 01/05/2023 | $4,145.49 | TRADE PAYABLE |
| | 01/05/2023 | $3,625.00 | TRADE PAYABLE |
| | 01/05/2023 | $3,125.00 | TRADE PAYABLE |
| | 01/05/2023 | $822.59 | TRADE PAYABLE |
| | 01/05/2023 | $755.77 | TRADE PAYABLE |
| | 01/05/2023 | $712.24 | TRADE PAYABLE |
| | 01/05/2023 | $702.69 | TRADE PAYABLE |
| | 01/05/2023 | $700.59 | TRADE PAYABLE |
| | 01/05/2023 | $619.23 | TRADE PAYABLE |
| | 01/05/2023 | $567.19 | TRADE PAYABLE |
| | 01/05/2023 | $502.72 | TRADE PAYABLE |
| | 01/05/2023 | $485.89 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $459.98 | TRADE PAYABLE |
| | 01/05/2023 | $441.70 | TRADE PAYABLE |
| | 01/05/2023 | $390.44 | TRADE PAYABLE |
| | 01/05/2023 | $382.15 | TRADE PAYABLE |
| | 01/05/2023 | $382.06 | TRADE PAYABLE |
| | 01/05/2023 | $371.98 | TRADE PAYABLE |
| | 01/05/2023 | $369.66 | TRADE PAYABLE |
| | 01/05/2023 | $366.20 | TRADE PAYABLE |
| | 01/05/2023 | $361.05 | TRADE PAYABLE |
| | 01/05/2023 | $359.90 | TRADE PAYABLE |
| | 01/05/2023 | $332.92 | TRADE PAYABLE |
| | 01/05/2023 | $309.07 | TRADE PAYABLE |
| | 01/05/2023 | $305.34 | TRADE PAYABLE |
| | 01/05/2023 | $297.72 | TRADE PAYABLE |
| | 01/05/2023 | $292.43 | TRADE PAYABLE |
| | 01/05/2023 | $289.43 | TRADE PAYABLE |
| | 01/05/2023 | $285.17 | TRADE PAYABLE |
| | 01/05/2023 | $284.10 | TRADE PAYABLE |
| | 01/05/2023 | $276.54 | TRADE PAYABLE |
| | 01/05/2023 | $268.41 | TRADE PAYABLE |
| | 01/05/2023 | $264.76 | TRADE PAYABLE |
| | 01/05/2023 | $257.54 | TRADE PAYABLE |
| | 01/05/2023 | $251.94 | TRADE PAYABLE |
| | 01/05/2023 | $249.43 | TRADE PAYABLE |
| | 01/05/2023 | $236.76 | TRADE PAYABLE |
| | 01/05/2023 | $225.70 | TRADE PAYABLE |
| | 01/05/2023 | $215.69 | TRADE PAYABLE |
| | 01/05/2023 | $215.69 | TRADE PAYABLE |
| | 01/05/2023 | $212.50 | TRADE PAYABLE |
| | 01/05/2023 | $209.62 | TRADE PAYABLE |
| | 01/05/2023 | $201.67 | TRADE PAYABLE |
| | 01/05/2023 | $198.50 | TRADE PAYABLE |
| | 01/05/2023 | $196.79 | TRADE PAYABLE |
| | 01/05/2023 | $192.60 | TRADE PAYABLE |
| | 01/05/2023 | $190.76 | TRADE PAYABLE |
| | 01/05/2023 | $189.80 | TRADE PAYABLE |
| | 01/05/2023 | $185.35 | TRADE PAYABLE |
| | 01/05/2023 | $181.47 | TRADE PAYABLE |
| | 01/05/2023 | $174.46 | TRADE PAYABLE |
| | 01/05/2023 | $170.27 | TRADE PAYABLE |
| | 01/05/2023 | $168.04 | TRADE PAYABLE |
| | 01/05/2023 | $167.82 | TRADE PAYABLE |
| | 01/05/2023 | $165.35 | TRADE PAYABLE |
| | 01/05/2023 | $159.80 | TRADE PAYABLE |
| | 01/05/2023 | $157.98 | TRADE PAYABLE |
| | 01/05/2023 | $144.53 | TRADE PAYABLE |
| | 01/05/2023 | $143.68 | TRADE PAYABLE |
| | 01/05/2023 | $142.87 | TRADE PAYABLE |
| | 01/05/2023 | $139.18 | TRADE PAYABLE |
| | 01/05/2023 | $136.98 | TRADE PAYABLE |
| | 01/05/2023 | $130.19 | TRADE PAYABLE |
| | 01/05/2023 | $127.99 | TRADE PAYABLE |
| | 01/05/2023 | $127.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $126.69 | TRADE PAYABLE |
| | 01/05/2023 | $123.20 | TRADE PAYABLE |
| | 01/05/2023 | $120.69 | TRADE PAYABLE |
| | 01/05/2023 | $120.69 | TRADE PAYABLE |
| | 01/05/2023 | $115.49 | TRADE PAYABLE |
| | 01/05/2023 | $112.85 | TRADE PAYABLE |
| | 01/05/2023 | $111.08 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $109.99 | TRADE PAYABLE |
| | 01/05/2023 | $104.99 | TRADE PAYABLE |
| | 01/05/2023 | $102.43 | TRADE PAYABLE |
| | 01/05/2023 | $98.27 | TRADE PAYABLE |
| | 01/05/2023 | $96.99 | TRADE PAYABLE |
| | 01/05/2023 | $96.88 | TRADE PAYABLE |
| | 01/05/2023 | $96.59 | TRADE PAYABLE |
| | 01/05/2023 | $96.29 | TRADE PAYABLE |
| | 01/05/2023 | $91.35 | TRADE PAYABLE |
| | 01/05/2023 | $87.00 | TRADE PAYABLE |
| | 01/05/2023 | $87.00 | TRADE PAYABLE |
| | 01/05/2023 | $86.12 | TRADE PAYABLE |
| | 01/05/2023 | $81.89 | TRADE PAYABLE |
| | 01/05/2023 | $81.00 | TRADE PAYABLE |
| | 01/05/2023 | $81.00 | TRADE PAYABLE |
| | 01/05/2023 | $79.19 | TRADE PAYABLE |
| | 01/05/2023 | $77.38 | TRADE PAYABLE |
| | 01/05/2023 | $65.85 | TRADE PAYABLE |
| | 01/05/2023 | $64.34 | TRADE PAYABLE |
| | 01/05/2023 | $61.59 | TRADE PAYABLE |
| | 01/05/2023 | $59.75 | TRADE PAYABLE |
| | 01/05/2023 | $50.20 | TRADE PAYABLE |
| | 01/05/2023 | $46.39 | TRADE PAYABLE |
| | 01/05/2023 | $39.89 | TRADE PAYABLE |
| | 01/05/2023 | $36.79 | TRADE PAYABLE |
| | 01/05/2023 | $36.14 | TRADE PAYABLE |
| | 01/05/2023 | $36.09 | TRADE PAYABLE |
| | 01/05/2023 | $34.09 | TRADE PAYABLE |
| | 01/05/2023 | $32.59 | TRADE PAYABLE |
| | 01/05/2023 | $29.99 | TRADE PAYABLE |
| | 01/05/2023 | $29.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $29.99 | TRADE PAYABLE |
| | 01/05/2023 | $28.99 | TRADE PAYABLE |
| | 01/05/2023 | $28.99 | TRADE PAYABLE |
| | 01/05/2023 | $26.99 | TRADE PAYABLE |
| | 01/05/2023 | $26.99 | TRADE PAYABLE |
| | 01/05/2023 | $26.99 | TRADE PAYABLE |
| | 01/05/2023 | $23.85 | TRADE PAYABLE |
| | 01/05/2023 | $21.01 | TRADE PAYABLE |
| | 01/05/2023 | $19.98 | TRADE PAYABLE |
| | 01/05/2023 | $19.76 | TRADE PAYABLE |
| | 01/05/2023 | $18.00 | TRADE PAYABLE |
| | 01/05/2023 | $18.00 | TRADE PAYABLE |
| | 01/05/2023 | $18.00 | TRADE PAYABLE |
| | 01/05/2023 | $17.29 | TRADE PAYABLE |
| | 01/05/2023 | $17.29 | TRADE PAYABLE |
| | 01/05/2023 | $13.08 | TRADE PAYABLE |
| | 01/05/2023 | $12.94 | TRADE PAYABLE |
| | 01/05/2023 | $12.59 | TRADE PAYABLE |
| | 01/05/2023 | $9.96 | TRADE PAYABLE |
| | 01/05/2023 | $8.14 | TRADE PAYABLE |
| | 01/05/2023 | $6.75 | TRADE PAYABLE |
| | 01/05/2023 | $5.49 | TRADE PAYABLE |
| | 01/05/2023 | $2.56 | TRADE PAYABLE |
| | 01/05/2023 | $-10.00 | TRADE PAYABLE |
| | 01/05/2023 | $-28.99 | TRADE PAYABLE |
| | 01/05/2023 | $-28.99 | TRADE PAYABLE |
| | 01/05/2023 | $-50.20 | TRADE PAYABLE |
| | 01/05/2023 | $-81.00 | TRADE PAYABLE |
| | 01/05/2023 | $-96.02 | TRADE PAYABLE |
| | 01/05/2023 | $-96.99 | TRADE PAYABLE |
| | 01/05/2023 | $-109.99 | TRADE PAYABLE |
| | 01/05/2023 | $-109.99 | TRADE PAYABLE |
| | 01/05/2023 | $-109.99 | TRADE PAYABLE |
| | 01/05/2023 | $-118.79 | TRADE PAYABLE |
| | 01/05/2023 | $-485.89 | TRADE PAYABLE |
| | 01/05/2023 | $-702.69 | TRADE PAYABLE |
| | 01/06/2023 | $631.55 | TRADE PAYABLE |
| | 01/06/2023 | $629.99 | TRADE PAYABLE |
| | 01/06/2023 | $530.02 | TRADE PAYABLE |
| | 01/06/2023 | $449.99 | TRADE PAYABLE |
| | 01/06/2023 | $420.40 | TRADE PAYABLE |
| | 01/06/2023 | $413.47 | TRADE PAYABLE |
| | 01/06/2023 | $398.42 | TRADE PAYABLE |
| | 01/06/2023 | $347.64 | TRADE PAYABLE |
| | 01/06/2023 | $329.83 | TRADE PAYABLE |
| | 01/06/2023 | $327.55 | TRADE PAYABLE |
| | 01/06/2023 | $322.78 | TRADE PAYABLE |
| | 01/06/2023 | $312.16 | TRADE PAYABLE |
| | 01/06/2023 | $305.35 | TRADE PAYABLE |
| | 01/06/2023 | $303.15 | TRADE PAYABLE |
| | 01/06/2023 | $302.65 | TRADE PAYABLE |
| | 01/06/2023 | $297.63 | TRADE PAYABLE |
| | 01/06/2023 | $290.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/06/2023 | $252.66 | TRADE PAYABLE |
| | 01/06/2023 | $245.26 | TRADE PAYABLE |
| | 01/06/2023 | $234.70 | TRADE PAYABLE |
| | 01/06/2023 | $217.98 | TRADE PAYABLE |
| | 01/06/2023 | $213.44 | TRADE PAYABLE |
| | 01/06/2023 | $200.28 | TRADE PAYABLE |
| | 01/06/2023 | $199.98 | TRADE PAYABLE |
| | 01/06/2023 | $194.14 | TRADE PAYABLE |
| | 01/06/2023 | $184.75 | TRADE PAYABLE |
| | 01/06/2023 | $177.04 | TRADE PAYABLE |
| | 01/06/2023 | $173.36 | TRADE PAYABLE |
| | 01/06/2023 | $163.66 | TRADE PAYABLE |
| | 01/06/2023 | $162.99 | TRADE PAYABLE |
| | 01/06/2023 | $146.88 | TRADE PAYABLE |
| | 01/06/2023 | $142.67 | TRADE PAYABLE |
| | 01/06/2023 | $142.67 | TRADE PAYABLE |
| | 01/06/2023 | $142.66 | TRADE PAYABLE |
| | 01/06/2023 | $142.38 | TRADE PAYABLE |
| | 01/06/2023 | $136.98 | TRADE PAYABLE |
| | 01/06/2023 | $135.76 | TRADE PAYABLE |
| | 01/06/2023 | $135.64 | TRADE PAYABLE |
| | 01/06/2023 | $135.63 | TRADE PAYABLE |
| | 01/06/2023 | $133.31 | TRADE PAYABLE |
| | 01/06/2023 | $128.40 | TRADE PAYABLE |
| | 01/06/2023 | $128.38 | TRADE PAYABLE |
| | 01/06/2023 | $127.99 | TRADE PAYABLE |
| | 01/06/2023 | $124.48 | TRADE PAYABLE |
| | 01/06/2023 | $123.35 | TRADE PAYABLE |
| | 01/06/2023 | $115.26 | TRADE PAYABLE |
| | 01/06/2023 | $114.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.94 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $109.99 | TRADE PAYABLE |
| | 01/06/2023 | $107.42 | TRADE PAYABLE |
| | 01/06/2023 | $101.85 | TRADE PAYABLE |
| | 01/06/2023 | $87.33 | TRADE PAYABLE |
| | 01/06/2023 | $86.80 | TRADE PAYABLE |
| | 01/06/2023 | $85.39 | TRADE PAYABLE |
| | 01/06/2023 | $84.32 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/06/2023 | $84.17 | TRADE PAYABLE |
| | 01/06/2023 | $83.76 | TRADE PAYABLE |
| | 01/06/2023 | $81.00 | TRADE PAYABLE |
| | 01/06/2023 | $76.78 | TRADE PAYABLE |
| | 01/06/2023 | $76.78 | TRADE PAYABLE |
| | 01/06/2023 | $75.09 | TRADE PAYABLE |
| | 01/06/2023 | $68.35 | TRADE PAYABLE |
| | 01/06/2023 | $68.09 | TRADE PAYABLE |
| | 01/06/2023 | $67.09 | TRADE PAYABLE |
| | 01/06/2023 | $59.98 | TRADE PAYABLE |
| | 01/06/2023 | $54.41 | TRADE PAYABLE |
| | 01/06/2023 | $54.37 | TRADE PAYABLE |
| | 01/06/2023 | $52.47 | TRADE PAYABLE |
| | 01/06/2023 | $52.47 | TRADE PAYABLE |
| | 01/06/2023 | $48.77 | TRADE PAYABLE |
| | 01/06/2023 | $47.87 | TRADE PAYABLE |
| | 01/06/2023 | $47.84 | TRADE PAYABLE |
| | 01/06/2023 | $47.17 | TRADE PAYABLE |
| | 01/06/2023 | $43.19 | TRADE PAYABLE |
| | 01/06/2023 | $41.78 | TRADE PAYABLE |
| | 01/06/2023 | $40.98 | TRADE PAYABLE |
| | 01/06/2023 | $39.76 | TRADE PAYABLE |
| | 01/06/2023 | $34.58 | TRADE PAYABLE |
| | 01/06/2023 | $34.58 | TRADE PAYABLE |
| | 01/06/2023 | $33.79 | TRADE PAYABLE |
| | 01/06/2023 | $32.68 | TRADE PAYABLE |
| | 01/06/2023 | $32.68 | TRADE PAYABLE |
| | 01/06/2023 | $32.68 | TRADE PAYABLE |
| | 01/06/2023 | $32.68 | TRADE PAYABLE |
| | 01/06/2023 | $29.99 | TRADE PAYABLE |
| | 01/06/2023 | $29.99 | TRADE PAYABLE |
| | 01/06/2023 | $29.19 | TRADE PAYABLE |
| | 01/06/2023 | $26.99 | TRADE PAYABLE |
| | 01/06/2023 | $23.96 | TRADE PAYABLE |
| | 01/06/2023 | $19.99 | TRADE PAYABLE |
| | 01/06/2023 | $19.09 | TRADE PAYABLE |
| | 01/06/2023 | $18.00 | TRADE PAYABLE |
| | 01/06/2023 | $17.97 | TRADE PAYABLE |
| | 01/06/2023 | $17.83 | TRADE PAYABLE |
| | 01/06/2023 | $17.59 | TRADE PAYABLE |
| | 01/06/2023 | $17.54 | TRADE PAYABLE |
| | 01/06/2023 | $16.09 | TRADE PAYABLE |
| | 01/06/2023 | $16.09 | TRADE PAYABLE |
| | 01/06/2023 | $15.59 | TRADE PAYABLE |
| | 01/06/2023 | $15.59 | TRADE PAYABLE |
| | 01/06/2023 | $14.79 | TRADE PAYABLE |
| | 01/06/2023 | $12.59 | TRADE PAYABLE |
| | 01/06/2023 | $11.19 | TRADE PAYABLE |
| | 01/06/2023 | $11.19 | TRADE PAYABLE |
| | 01/06/2023 | $11.19 | TRADE PAYABLE |
| | 01/06/2023 | $11.09 | TRADE PAYABLE |
| | 01/06/2023 | $10.49 | TRADE PAYABLE |
| | 01/06/2023 | $10.04 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/06/2023 | $9.98 | TRADE PAYABLE |
| | 01/06/2023 | $9.18 | TRADE PAYABLE |
| | 01/06/2023 | $8.81 | TRADE PAYABLE |
| | 01/06/2023 | $4.09 | TRADE PAYABLE |
| | 01/06/2023 | $-3.95 | TRADE PAYABLE |
| | 01/06/2023 | $-16.09 | TRADE PAYABLE |
| | 01/06/2023 | $-22.76 | TRADE PAYABLE |
| | 01/06/2023 | $-28.99 | TRADE PAYABLE |
| | 01/06/2023 | $-30.09 | TRADE PAYABLE |
| | 01/06/2023 | $-34.58 | TRADE PAYABLE |
| | 01/06/2023 | $-34.58 | TRADE PAYABLE |
| | 01/06/2023 | $-40.98 | TRADE PAYABLE |
| | 01/06/2023 | $-66.60 | TRADE PAYABLE |
| | 01/06/2023 | $-76.78 | TRADE PAYABLE |
| | 01/06/2023 | $-81.00 | TRADE PAYABLE |
| | 01/06/2023 | $-81.00 | TRADE PAYABLE |
| | 01/06/2023 | $-114.00 | TRADE PAYABLE |
| | 01/06/2023 | $-435.99 | TRADE PAYABLE |
| | 01/07/2023 | $702.69 | TRADE PAYABLE |
| | 01/07/2023 | $638.51 | TRADE PAYABLE |
| | 01/07/2023 | $382.29 | TRADE PAYABLE |
| | 01/07/2023 | $338.02 | TRADE PAYABLE |
| | 01/07/2023 | $322.38 | TRADE PAYABLE |
| | 01/07/2023 | $311.62 | TRADE PAYABLE |
| | 01/07/2023 | $301.47 | TRADE PAYABLE |
| | 01/07/2023 | $262.13 | TRADE PAYABLE |
| | 01/07/2023 | $258.33 | TRADE PAYABLE |
| | 01/07/2023 | $249.83 | TRADE PAYABLE |
| | 01/07/2023 | $234.27 | TRADE PAYABLE |
| | 01/07/2023 | $226.03 | TRADE PAYABLE |
| | 01/07/2023 | $179.54 | TRADE PAYABLE |
| | 01/07/2023 | $161.68 | TRADE PAYABLE |
| | 01/07/2023 | $130.19 | TRADE PAYABLE |
| | 01/07/2023 | $130.19 | TRADE PAYABLE |
| | 01/07/2023 | $130.19 | TRADE PAYABLE |
| | 01/07/2023 | $130.19 | TRADE PAYABLE |
| | 01/07/2023 | $113.65 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $109.99 | TRADE PAYABLE |
| | 01/07/2023 | $108.79 | TRADE PAYABLE |
| | 01/07/2023 | $81.00 | TRADE PAYABLE |
| | 01/07/2023 | $76.31 | TRADE PAYABLE |
| | 01/07/2023 | $36.14 | TRADE PAYABLE |
| | 01/07/2023 | $34.36 | TRADE PAYABLE |
| | 01/07/2023 | $32.68 | TRADE PAYABLE |
| | 01/07/2023 | $31.98 | TRADE PAYABLE |
| | 01/07/2023 | $12.09 | TRADE PAYABLE |
| | 01/07/2023 | $4.99 | TRADE PAYABLE |
| | 01/07/2023 | $3.49 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/07/2023 | $-81.00 | TRADE PAYABLE |
| | 01/07/2023 | $-399.69 | TRADE PAYABLE |
| | 01/09/2023 | $956.58 | TRADE PAYABLE |
| | 01/09/2023 | $808.27 | TRADE PAYABLE |
| | 01/09/2023 | $745.40 | TRADE PAYABLE |
| | 01/09/2023 | $741.39 | TRADE PAYABLE |
| | 01/09/2023 | $717.18 | TRADE PAYABLE |
| | 01/09/2023 | $675.71 | TRADE PAYABLE |
| | 01/09/2023 | $635.05 | TRADE PAYABLE |
| | 01/09/2023 | $632.23 | TRADE PAYABLE |
| | 01/09/2023 | $603.18 | TRADE PAYABLE |
| | 01/09/2023 | $600.02 | TRADE PAYABLE |
| | 01/09/2023 | $448.83 | TRADE PAYABLE |
| | 01/09/2023 | $447.38 | TRADE PAYABLE |
| | 01/09/2023 | $417.82 | TRADE PAYABLE |
| | 01/09/2023 | $381.40 | TRADE PAYABLE |
| | 01/09/2023 | $366.24 | TRADE PAYABLE |
| | 01/09/2023 | $354.93 | TRADE PAYABLE |
| | 01/09/2023 | $337.01 | TRADE PAYABLE |
| | 01/09/2023 | $336.70 | TRADE PAYABLE |
| | 01/09/2023 | $332.65 | TRADE PAYABLE |
| | 01/09/2023 | $325.29 | TRADE PAYABLE |
| | 01/09/2023 | $323.33 | TRADE PAYABLE |
| | 01/09/2023 | $317.12 | TRADE PAYABLE |
| | 01/09/2023 | $312.68 | TRADE PAYABLE |
| | 01/09/2023 | $307.81 | TRADE PAYABLE |
| | 01/09/2023 | $302.02 | TRADE PAYABLE |
| | 01/09/2023 | $300.45 | TRADE PAYABLE |
| | 01/09/2023 | $300.37 | TRADE PAYABLE |
| | 01/09/2023 | $299.47 | TRADE PAYABLE |
| | 01/09/2023 | $298.23 | TRADE PAYABLE |
| | 01/09/2023 | $292.63 | TRADE PAYABLE |
| | 01/09/2023 | $291.71 | TRADE PAYABLE |
| | 01/09/2023 | $290.03 | TRADE PAYABLE |
| | 01/09/2023 | $286.77 | TRADE PAYABLE |
| | 01/09/2023 | $285.54 | TRADE PAYABLE |
| | 01/09/2023 | $283.23 | TRADE PAYABLE |
| | 01/09/2023 | $282.16 | TRADE PAYABLE |
| | 01/09/2023 | $281.25 | TRADE PAYABLE |
| | 01/09/2023 | $280.05 | TRADE PAYABLE |
| | 01/09/2023 | $280.04 | TRADE PAYABLE |
| | 01/09/2023 | $276.54 | TRADE PAYABLE |
| | 01/09/2023 | $275.68 | TRADE PAYABLE |
| | 01/09/2023 | $272.35 | TRADE PAYABLE |
| | 01/09/2023 | $272.12 | TRADE PAYABLE |
| | 01/09/2023 | $271.32 | TRADE PAYABLE |
| | 01/09/2023 | $268.80 | TRADE PAYABLE |
| | 01/09/2023 | $268.55 | TRADE PAYABLE |
| | 01/09/2023 | $267.74 | TRADE PAYABLE |
| | 01/09/2023 | $267.63 | TRADE PAYABLE |
| | 01/09/2023 | $266.46 | TRADE PAYABLE |
| | 01/09/2023 | $266.24 | TRADE PAYABLE |
| | 01/09/2023 | $265.85 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____23-10318_____
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $264.73 | TRADE PAYABLE |
| | 01/09/2023 | $263.76 | TRADE PAYABLE |
| | 01/09/2023 | $262.15 | TRADE PAYABLE |
| | 01/09/2023 | $260.89 | TRADE PAYABLE |
| | 01/09/2023 | $259.96 | TRADE PAYABLE |
| | 01/09/2023 | $259.83 | TRADE PAYABLE |
| | 01/09/2023 | $254.32 | TRADE PAYABLE |
| | 01/09/2023 | $252.66 | TRADE PAYABLE |
| | 01/09/2023 | $248.55 | TRADE PAYABLE |
| | 01/09/2023 | $247.15 | TRADE PAYABLE |
| | 01/09/2023 | $239.96 | TRADE PAYABLE |
| | 01/09/2023 | $235.84 | TRADE PAYABLE |
| | 01/09/2023 | $233.74 | TRADE PAYABLE |
| | 01/09/2023 | $232.17 | TRADE PAYABLE |
| | 01/09/2023 | $209.57 | TRADE PAYABLE |
| | 01/09/2023 | $194.74 | TRADE PAYABLE |
| | 01/09/2023 | $194.34 | TRADE PAYABLE |
| | 01/09/2023 | $189.65 | TRADE PAYABLE |
| | 01/09/2023 | $180.59 | TRADE PAYABLE |
| | 01/09/2023 | $180.59 | TRADE PAYABLE |
| | 01/09/2023 | $180.59 | TRADE PAYABLE |
| | 01/09/2023 | $179.98 | TRADE PAYABLE |
| | 01/09/2023 | $172.34 | TRADE PAYABLE |
| | 01/09/2023 | $171.80 | TRADE PAYABLE |
| | 01/09/2023 | $171.45 | TRADE PAYABLE |
| | 01/09/2023 | $166.58 | TRADE PAYABLE |
| | 01/09/2023 | $164.85 | TRADE PAYABLE |
| | 01/09/2023 | $164.85 | TRADE PAYABLE |
| | 01/09/2023 | $164.64 | TRADE PAYABLE |
| | 01/09/2023 | $161.65 | TRADE PAYABLE |
| | 01/09/2023 | $158.55 | TRADE PAYABLE |
| | 01/09/2023 | $155.26 | TRADE PAYABLE |
| | 01/09/2023 | $154.03 | TRADE PAYABLE |
| | 01/09/2023 | $144.06 | TRADE PAYABLE |
| | 01/09/2023 | $137.76 | TRADE PAYABLE |
| | 01/09/2023 | $134.95 | TRADE PAYABLE |
| | 01/09/2023 | $132.67 | TRADE PAYABLE |
| | 01/09/2023 | $131.99 | TRADE PAYABLE |
| | 01/09/2023 | $131.99 | TRADE PAYABLE |
| | 01/09/2023 | $131.66 | TRADE PAYABLE |
| | 01/09/2023 | $130.19 | TRADE PAYABLE |
| | 01/09/2023 | $130.19 | TRADE PAYABLE |
| | 01/09/2023 | $130.19 | TRADE PAYABLE |
| | 01/09/2023 | $130.19 | TRADE PAYABLE |
| | 01/09/2023 | $129.99 | TRADE PAYABLE |
| | 01/09/2023 | $129.29 | TRADE PAYABLE |
| | 01/09/2023 | $124.18 | TRADE PAYABLE |
| | 01/09/2023 | $121.16 | TRADE PAYABLE |
| | 01/09/2023 | $120.99 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $120.69 | TRADE PAYABLE |
| | 01/09/2023 | $117.28 | TRADE PAYABLE |
| | 01/09/2023 | $110.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.99 | TRADE PAYABLE |
| | 01/09/2023 | $109.54 | TRADE PAYABLE |
| | 01/09/2023 | $108.85 | TRADE PAYABLE |
| | 01/09/2023 | $105.58 | TRADE PAYABLE |
| | 01/09/2023 | $103.08 | TRADE PAYABLE |
| | 01/09/2023 | $102.39 | TRADE PAYABLE |
| | 01/09/2023 | $101.99 | TRADE PAYABLE |
| | 01/09/2023 | $101.51 | TRADE PAYABLE |
| | 01/09/2023 | $98.75 | TRADE PAYABLE |
| | 01/09/2023 | $98.06 | TRADE PAYABLE |
| | 01/09/2023 | $96.58 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $95.39 | TRADE PAYABLE |
| | 01/09/2023 | $95.36 | TRADE PAYABLE |
| | 01/09/2023 | $90.32 | TRADE PAYABLE |
| | 01/09/2023 | $90.29 | TRADE PAYABLE |
| | 01/09/2023 | $90.09 | TRADE PAYABLE |
| | 01/09/2023 | $84.89 | TRADE PAYABLE |
| | 01/09/2023 | $83.92 | TRADE PAYABLE |
| | 01/09/2023 | $81.00 | TRADE PAYABLE |
| | 01/09/2023 | $77.99 | TRADE PAYABLE |
| | 01/09/2023 | $77.99 | TRADE PAYABLE |
| | 01/09/2023 | $74.76 | TRADE PAYABLE |
| | 01/09/2023 | $73.74 | TRADE PAYABLE |
| | 01/09/2023 | $71.29 | TRADE PAYABLE |
| | 01/09/2023 | $66.60 | TRADE PAYABLE |
| | 01/09/2023 | $66.18 | TRADE PAYABLE |
| | 01/09/2023 | $65.09 | TRADE PAYABLE |
| | 01/09/2023 | $60.19 | TRADE PAYABLE |
| | 01/09/2023 | $55.14 | TRADE PAYABLE |
| | 01/09/2023 | $50.09 | TRADE PAYABLE |
| | 01/09/2023 | $45.59 | TRADE PAYABLE |
| | 01/09/2023 | $44.18 | TRADE PAYABLE |
| | 01/09/2023 | $43.66 | TRADE PAYABLE |
| | 01/09/2023 | $39.98 | TRADE PAYABLE |
| | 01/09/2023 | $39.96 | TRADE PAYABLE |
| | 01/09/2023 | $39.14 | TRADE PAYABLE |
| | 01/09/2023 | $37.69 | TRADE PAYABLE |
| | 01/09/2023 | $36.13 | TRADE PAYABLE |
| | 01/09/2023 | $36.12 | TRADE PAYABLE |
| | 01/09/2023 | $34.68 | TRADE PAYABLE |
| | 01/09/2023 | $32.68 | TRADE PAYABLE |
| | 01/09/2023 | $30.98 | TRADE PAYABLE |
| | 01/09/2023 | $30.49 | TRADE PAYABLE |
| | 01/09/2023 | $30.49 | TRADE PAYABLE |
| | 01/09/2023 | $28.99 | TRADE PAYABLE |
| | 01/09/2023 | $28.88 | TRADE PAYABLE |
| | 01/09/2023 | $28.30 | TRADE PAYABLE |
| | 01/09/2023 | $26.99 | TRADE PAYABLE |
| | 01/09/2023 | $24.79 | TRADE PAYABLE |
| | 01/09/2023 | $22.68 | TRADE PAYABLE |
| | 01/09/2023 | $19.79 | TRADE PAYABLE |
| | 01/09/2023 | $17.29 | TRADE PAYABLE |
| | 01/09/2023 | $14.99 | TRADE PAYABLE |
| | 01/09/2023 | $14.68 | TRADE PAYABLE |
| | 01/09/2023 | $11.19 | TRADE PAYABLE |
| | 01/09/2023 | $8.79 | TRADE PAYABLE |
| | 01/09/2023 | $8.39 | TRADE PAYABLE |
| | 01/09/2023 | $6.98 | TRADE PAYABLE |
| | 01/09/2023 | $5.99 | TRADE PAYABLE |
| | 01/09/2023 | $4.89 | TRADE PAYABLE |
| | 01/09/2023 | $3.39 | TRADE PAYABLE |
| | 01/09/2023 | $2.89 | TRADE PAYABLE |
| | 01/09/2023 | $-24.79 | TRADE PAYABLE |
| | 01/09/2023 | $-28.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $-28.99 | TRADE PAYABLE |
| | 01/09/2023 | $-36.12 | TRADE PAYABLE |
| | 01/09/2023 | $-47.67 | TRADE PAYABLE |
| | 01/09/2023 | $-77.99 | TRADE PAYABLE |
| | 01/09/2023 | $-101.00 | TRADE PAYABLE |
| | 01/09/2023 | $-112.85 | TRADE PAYABLE |
| | 01/09/2023 | $-120.69 | TRADE PAYABLE |
| | 01/09/2023 | $-122.97 | TRADE PAYABLE |
| | 01/09/2023 | $-131.99 | TRADE PAYABLE |
| | 01/09/2023 | $-131.99 | TRADE PAYABLE |
| | 01/09/2023 | $-134.08 | TRADE PAYABLE |
| | 01/09/2023 | $-244.09 | TRADE PAYABLE |
| | 01/09/2023 | $-327.55 | TRADE PAYABLE |
| | 01/09/2023 | $4,145.49 | TRADE PAYABLE |
| | 01/10/2023 | $773.49 | TRADE PAYABLE |
| | 01/10/2023 | $756.53 | TRADE PAYABLE |
| | 01/10/2023 | $670.10 | TRADE PAYABLE |
| | 01/10/2023 | $621.04 | TRADE PAYABLE |
| | 01/10/2023 | $608.59 | TRADE PAYABLE |
| | 01/10/2023 | $525.73 | TRADE PAYABLE |
| | 01/10/2023 | $513.25 | TRADE PAYABLE |
| | 01/10/2023 | $481.59 | TRADE PAYABLE |
| | 01/10/2023 | $456.74 | TRADE PAYABLE |
| | 01/10/2023 | $455.83 | TRADE PAYABLE |
| | 01/10/2023 | $450.73 | TRADE PAYABLE |
| | 01/10/2023 | $445.27 | TRADE PAYABLE |
| | 01/10/2023 | $441.39 | TRADE PAYABLE |
| | 01/10/2023 | $341.08 | TRADE PAYABLE |
| | 01/10/2023 | $329.97 | TRADE PAYABLE |
| | 01/10/2023 | $316.70 | TRADE PAYABLE |
| | 01/10/2023 | $315.74 | TRADE PAYABLE |
| | 01/10/2023 | $303.99 | TRADE PAYABLE |
| | 01/10/2023 | $303.19 | TRADE PAYABLE |
| | 01/10/2023 | $294.74 | TRADE PAYABLE |
| | 01/10/2023 | $278.53 | TRADE PAYABLE |
| | 01/10/2023 | $268.64 | TRADE PAYABLE |
| | 01/10/2023 | $243.35 | TRADE PAYABLE |
| | 01/10/2023 | $243.03 | TRADE PAYABLE |
| | 01/10/2023 | $240.38 | TRADE PAYABLE |
| | 01/10/2023 | $236.96 | TRADE PAYABLE |
| | 01/10/2023 | $236.54 | TRADE PAYABLE |
| | 01/10/2023 | $234.57 | TRADE PAYABLE |
| | 01/10/2023 | $233.93 | TRADE PAYABLE |
| | 01/10/2023 | $222.54 | TRADE PAYABLE |
| | 01/10/2023 | $219.98 | TRADE PAYABLE |
| | 01/10/2023 | $218.48 | TRADE PAYABLE |
| | 01/10/2023 | $215.07 | TRADE PAYABLE |
| | 01/10/2023 | $214.04 | TRADE PAYABLE |
| | 01/10/2023 | $205.58 | TRADE PAYABLE |
| | 01/10/2023 | $203.99 | TRADE PAYABLE |
| | 01/10/2023 | $199.98 | TRADE PAYABLE |
| | 01/10/2023 | $180.59 | TRADE PAYABLE |
| | 01/10/2023 | $180.43 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $177.79 | TRADE PAYABLE |
| | 01/10/2023 | $175.82 | TRADE PAYABLE |
| | 01/10/2023 | $171.18 | TRADE PAYABLE |
| | 01/10/2023 | $170.67 | TRADE PAYABLE |
| | 01/10/2023 | $167.55 | TRADE PAYABLE |
| | 01/10/2023 | $162.65 | TRADE PAYABLE |
| | 01/10/2023 | $155.03 | TRADE PAYABLE |
| | 01/10/2023 | $150.67 | TRADE PAYABLE |
| | 01/10/2023 | $148.55 | TRADE PAYABLE |
| | 01/10/2023 | $143.07 | TRADE PAYABLE |
| | 01/10/2023 | $138.27 | TRADE PAYABLE |
| | 01/10/2023 | $135.66 | TRADE PAYABLE |
| | 01/10/2023 | $132.06 | TRADE PAYABLE |
| | 01/10/2023 | $131.31 | TRADE PAYABLE |
| | 01/10/2023 | $130.19 | TRADE PAYABLE |
| | 01/10/2023 | $130.19 | TRADE PAYABLE |
| | 01/10/2023 | $127.99 | TRADE PAYABLE |
| | 01/10/2023 | $120.69 | TRADE PAYABLE |
| | 01/10/2023 | $120.69 | TRADE PAYABLE |
| | 01/10/2023 | $120.69 | TRADE PAYABLE |
| | 01/10/2023 | $120.69 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $108.89 | TRADE PAYABLE |
| | 01/10/2023 | $108.72 | TRADE PAYABLE |
| | 01/10/2023 | $108.27 | TRADE PAYABLE |
| | 01/10/2023 | $106.80 | TRADE PAYABLE |
| | 01/10/2023 | $105.08 | TRADE PAYABLE |
| | 01/10/2023 | $102.50 | TRADE PAYABLE |
| | 01/10/2023 | $93.86 | TRADE PAYABLE |
| | 01/10/2023 | $89.99 | TRADE PAYABLE |
| | 01/10/2023 | $81.00 | TRADE PAYABLE |
| | 01/10/2023 | $72.29 | TRADE PAYABLE |
| | 01/10/2023 | $66.08 | TRADE PAYABLE |
| | 01/10/2023 | $61.44 | TRADE PAYABLE |
| | 01/10/2023 | $58.09 | TRADE PAYABLE |
| | 01/10/2023 | $54.13 | TRADE PAYABLE |
| | 01/10/2023 | $51.49 | TRADE PAYABLE |
| | 01/10/2023 | $45.59 | TRADE PAYABLE |
| | 01/10/2023 | $43.19 | TRADE PAYABLE |
| | 01/10/2023 | $30.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $29.19 | TRADE PAYABLE |
| | 01/10/2023 | $28.99 | TRADE PAYABLE |
| | 01/10/2023 | $25.69 | TRADE PAYABLE |
| | 01/10/2023 | $23.96 | TRADE PAYABLE |
| | 01/10/2023 | $18.09 | TRADE PAYABLE |
| | 01/10/2023 | $18.00 | TRADE PAYABLE |
| | 01/10/2023 | $17.18 | TRADE PAYABLE |
| | 01/10/2023 | $16.49 | TRADE PAYABLE |
| | 01/10/2023 | $15.69 | TRADE PAYABLE |
| | 01/10/2023 | $15.09 | TRADE PAYABLE |
| | 01/10/2023 | $15.09 | TRADE PAYABLE |
| | 01/10/2023 | $9.99 | TRADE PAYABLE |
| | 01/10/2023 | $3.49 | TRADE PAYABLE |
| | 01/10/2023 | $3.19 | TRADE PAYABLE |
| | 01/10/2023 | $-23.59 | TRADE PAYABLE |
| | 01/10/2023 | $-24.59 | TRADE PAYABLE |
| | 01/10/2023 | $-28.99 | TRADE PAYABLE |
| | 01/10/2023 | $-51.49 | TRADE PAYABLE |
| | 01/10/2023 | $-61.00 | TRADE PAYABLE |
| | 01/10/2023 | $-96.29 | TRADE PAYABLE |
| | 01/10/2023 | $-109.99 | TRADE PAYABLE |
| | 01/10/2023 | $-110.99 | TRADE PAYABLE |
| | 01/11/2023 | $5,800.00 | TRADE PAYABLE |
| | 01/11/2023 | $4,275.00 | TRADE PAYABLE |
| | 01/11/2023 | $4,156.29 | TRADE PAYABLE |
| | 01/11/2023 | $3,399.79 | TRADE PAYABLE |
| | 01/11/2023 | $3,375.00 | TRADE PAYABLE |
| | 01/11/2023 | $2,792.06 | TRADE PAYABLE |
| | 01/11/2023 | $2,725.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,981.91 | TRADE PAYABLE |
| | 01/11/2023 | $1,115.62 | TRADE PAYABLE |
| | 01/11/2023 | $910.59 | TRADE PAYABLE |
| | 01/11/2023 | $760.59 | TRADE PAYABLE |
| | 01/11/2023 | $583.72 | TRADE PAYABLE |
| | 01/11/2023 | $516.28 | TRADE PAYABLE |
| | 01/11/2023 | $504.69 | TRADE PAYABLE |
| | 01/11/2023 | $494.33 | TRADE PAYABLE |
| | 01/11/2023 | $476.05 | TRADE PAYABLE |
| | 01/11/2023 | $474.99 | TRADE PAYABLE |
| | 01/11/2023 | $447.72 | TRADE PAYABLE |
| | 01/11/2023 | $434.75 | TRADE PAYABLE |
| | 01/11/2023 | $417.72 | TRADE PAYABLE |
| | 01/11/2023 | $414.81 | TRADE PAYABLE |
| | 01/11/2023 | $413.27 | TRADE PAYABLE |
| | 01/11/2023 | $359.67 | TRADE PAYABLE |
| | 01/11/2023 | $334.47 | TRADE PAYABLE |
| | 01/11/2023 | $322.71 | TRADE PAYABLE |
| | 01/11/2023 | $322.09 | TRADE PAYABLE |
| | 01/11/2023 | $303.04 | TRADE PAYABLE |
| | 01/11/2023 | $294.17 | TRADE PAYABLE |
| | 01/11/2023 | $284.73 | TRADE PAYABLE |
| | 01/11/2023 | $278.05 | TRADE PAYABLE |
| | 01/11/2023 | $277.34 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $276.54 | TRADE PAYABLE |
| | 01/11/2023 | $275.96 | TRADE PAYABLE |
| | 01/11/2023 | $275.74 | TRADE PAYABLE |
| | 01/11/2023 | $274.84 | TRADE PAYABLE |
| | 01/11/2023 | $271.95 | TRADE PAYABLE |
| | 01/11/2023 | $270.59 | TRADE PAYABLE |
| | 01/11/2023 | $268.96 | TRADE PAYABLE |
| | 01/11/2023 | $267.70 | TRADE PAYABLE |
| | 01/11/2023 | $264.26 | TRADE PAYABLE |
| | 01/11/2023 | $263.13 | TRADE PAYABLE |
| | 01/11/2023 | $259.36 | TRADE PAYABLE |
| | 01/11/2023 | $247.30 | TRADE PAYABLE |
| | 01/11/2023 | $244.47 | TRADE PAYABLE |
| | 01/11/2023 | $241.16 | TRADE PAYABLE |
| | 01/11/2023 | $235.87 | TRADE PAYABLE |
| | 01/11/2023 | $233.73 | TRADE PAYABLE |
| | 01/11/2023 | $233.46 | TRADE PAYABLE |
| | 01/11/2023 | $228.75 | TRADE PAYABLE |
| | 01/11/2023 | $227.96 | TRADE PAYABLE |
| | 01/11/2023 | $227.05 | TRADE PAYABLE |
| | 01/11/2023 | $222.16 | TRADE PAYABLE |
| | 01/11/2023 | $219.98 | TRADE PAYABLE |
| | 01/11/2023 | $219.98 | TRADE PAYABLE |
| | 01/11/2023 | $219.96 | TRADE PAYABLE |
| | 01/11/2023 | $219.60 | TRADE PAYABLE |
| | 01/11/2023 | $217.19 | TRADE PAYABLE |
| | 01/11/2023 | $216.72 | TRADE PAYABLE |
| | 01/11/2023 | $194.85 | TRADE PAYABLE |
| | 01/11/2023 | $179.48 | TRADE PAYABLE |
| | 01/11/2023 | $171.00 | TRADE PAYABLE |
| | 01/11/2023 | $170.85 | TRADE PAYABLE |
| | 01/11/2023 | $169.55 | TRADE PAYABLE |
| | 01/11/2023 | $167.47 | TRADE PAYABLE |
| | 01/11/2023 | $164.11 | TRADE PAYABLE |
| | 01/11/2023 | $162.98 | TRADE PAYABLE |
| | 01/11/2023 | $160.59 | TRADE PAYABLE |
| | 01/11/2023 | $158.76 | TRADE PAYABLE |
| | 01/11/2023 | $156.79 | TRADE PAYABLE |
| | 01/11/2023 | $154.87 | TRADE PAYABLE |
| | 01/11/2023 | $147.15 | TRADE PAYABLE |
| | 01/11/2023 | $141.97 | TRADE PAYABLE |
| | 01/11/2023 | $139.99 | TRADE PAYABLE |
| | 01/11/2023 | $139.69 | TRADE PAYABLE |
| | 01/11/2023 | $137.89 | TRADE PAYABLE |
| | 01/11/2023 | $132.67 | TRADE PAYABLE |
| | 01/11/2023 | $131.99 | TRADE PAYABLE |
| | 01/11/2023 | $128.69 | TRADE PAYABLE |
| | 01/11/2023 | $125.08 | TRADE PAYABLE |
| | 01/11/2023 | $124.09 | TRADE PAYABLE |
| | 01/11/2023 | $115.71 | TRADE PAYABLE |
| | 01/11/2023 | $113.99 | TRADE PAYABLE |
| | 01/11/2023 | $112.88 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $109.99 | TRADE PAYABLE |
| | 01/11/2023 | $108.85 | TRADE PAYABLE |
| | 01/11/2023 | $108.08 | TRADE PAYABLE |
| | 01/11/2023 | $103.57 | TRADE PAYABLE |
| | 01/11/2023 | $97.92 | TRADE PAYABLE |
| | 01/11/2023 | $95.50 | TRADE PAYABLE |
| | 01/11/2023 | $95.09 | TRADE PAYABLE |
| | 01/11/2023 | $94.09 | TRADE PAYABLE |
| | 01/11/2023 | $93.55 | TRADE PAYABLE |
| | 01/11/2023 | $85.38 | TRADE PAYABLE |
| | 01/11/2023 | $74.99 | TRADE PAYABLE |
| | 01/11/2023 | $74.99 | TRADE PAYABLE |
| | 01/11/2023 | $74.76 | TRADE PAYABLE |
| | 01/11/2023 | $73.68 | TRADE PAYABLE |
| | 01/11/2023 | $72.87 | TRADE PAYABLE |
| | 01/11/2023 | $67.54 | TRADE PAYABLE |
| | 01/11/2023 | $67.53 | TRADE PAYABLE |
| | 01/11/2023 | $67.26 | TRADE PAYABLE |
| | 01/11/2023 | $63.57 | TRADE PAYABLE |
| | 01/11/2023 | $62.36 | TRADE PAYABLE |
| | 01/11/2023 | $61.00 | TRADE PAYABLE |
| | 01/11/2023 | $61.00 | TRADE PAYABLE |
| | 01/11/2023 | $56.99 | TRADE PAYABLE |
| | 01/11/2023 | $55.16 | TRADE PAYABLE |
| | 01/11/2023 | $54.80 | TRADE PAYABLE |
| | 01/11/2023 | $53.53 | TRADE PAYABLE |
| | 01/11/2023 | $51.22 | TRADE PAYABLE |
| | 01/11/2023 | $48.68 | TRADE PAYABLE |
| | 01/11/2023 | $48.22 | TRADE PAYABLE |
| | 01/11/2023 | $47.24 | TRADE PAYABLE |
| | 01/11/2023 | $46.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 01/11/2023 | $44.30 | TRADE PAYABLE |
| | 01/11/2023 | $43.69 | TRADE PAYABLE |
| | 01/11/2023 | $42.88 | TRADE PAYABLE |
| | 01/11/2023 | $38.99 | TRADE PAYABLE |
| | 01/11/2023 | $36.13 | TRADE PAYABLE |
| | 01/11/2023 | $36.13 | TRADE PAYABLE |
| | 01/11/2023 | $35.09 | TRADE PAYABLE |
| | 01/11/2023 | $33.49 | TRADE PAYABLE |
| | 01/11/2023 | $32.99 | TRADE PAYABLE |
| | 01/11/2023 | $29.99 | TRADE PAYABLE |
| | 01/11/2023 | $29.19 | TRADE PAYABLE |
| | 01/11/2023 | $28.99 | TRADE PAYABLE |
| | 01/11/2023 | $28.99 | TRADE PAYABLE |
| | 01/11/2023 | $28.09 | TRADE PAYABLE |
| | 01/11/2023 | $27.09 | TRADE PAYABLE |
| | 01/11/2023 | $27.09 | TRADE PAYABLE |
| | 01/11/2023 | $26.95 | TRADE PAYABLE |
| | 01/11/2023 | $24.74 | TRADE PAYABLE |
| | 01/11/2023 | $24.36 | TRADE PAYABLE |
| | 01/11/2023 | $23.96 | TRADE PAYABLE |
| | 01/11/2023 | $23.59 | TRADE PAYABLE |
| | 01/11/2023 | $22.68 | TRADE PAYABLE |
| | 01/11/2023 | $22.68 | TRADE PAYABLE |
| | 01/11/2023 | $21.29 | TRADE PAYABLE |
| | 01/11/2023 | $20.39 | TRADE PAYABLE |
| | 01/11/2023 | $18.00 | TRADE PAYABLE |
| | 01/11/2023 | $17.39 | TRADE PAYABLE |
| | 01/11/2023 | $17.38 | TRADE PAYABLE |
| | 01/11/2023 | $14.89 | TRADE PAYABLE |
| | 01/11/2023 | $14.84 | TRADE PAYABLE |
| | 01/11/2023 | $12.78 | TRADE PAYABLE |
| | 01/11/2023 | $10.99 | TRADE PAYABLE |
| | 01/11/2023 | $10.99 | TRADE PAYABLE |
| | 01/11/2023 | $9.99 | TRADE PAYABLE |
| | 01/11/2023 | $9.57 | TRADE PAYABLE |
| | 01/11/2023 | $8.89 | TRADE PAYABLE |
| | 01/11/2023 | $8.09 | TRADE PAYABLE |
| | 01/11/2023 | $6.39 | TRADE PAYABLE |
| | 01/11/2023 | $6.39 | TRADE PAYABLE |
| | 01/11/2023 | $6.39 | TRADE PAYABLE |
| | 01/11/2023 | $-6.39 | TRADE PAYABLE |
| | 01/11/2023 | $-9.99 | TRADE PAYABLE |
| | 01/11/2023 | $-17.29 | TRADE PAYABLE |
| | 01/11/2023 | $-24.39 | TRADE PAYABLE |
| | 01/11/2023 | $-28.02 | TRADE PAYABLE |
| | 01/11/2023 | $-28.09 | TRADE PAYABLE |
| | 01/11/2023 | $-28.99 | TRADE PAYABLE |
| | 01/11/2023 | $-30.09 | TRADE PAYABLE |
| | 01/11/2023 | $-42.46 | TRADE PAYABLE |
| | 01/11/2023 | $-61.00 | TRADE PAYABLE |
| | 01/11/2023 | $-66.19 | TRADE PAYABLE |
| | 01/11/2023 | $-81.00 | TRADE PAYABLE |
| | 01/11/2023 | $-94.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $-109.99 | TRADE PAYABLE |
| | 01/11/2023 | $-109.99 | TRADE PAYABLE |
| | 01/11/2023 | $-131.99 | TRADE PAYABLE |
| | 01/11/2023 | $-171.18 | TRADE PAYABLE |
| | 01/11/2023 | $-175.82 | TRADE PAYABLE |
| | 01/11/2023 | $-205.58 | TRADE PAYABLE |
| | 01/11/2023 | $-217.19 | TRADE PAYABLE |
| | 01/11/2023 | $-481.59 | TRADE PAYABLE |
| | 01/12/2023 | $4,262.59 | TRADE PAYABLE |
| | 01/12/2023 | $1,175.00 | TRADE PAYABLE |
| | 01/12/2023 | $824.33 | TRADE PAYABLE |
| | 01/12/2023 | $749.29 | TRADE PAYABLE |
| | 01/12/2023 | $707.57 | TRADE PAYABLE |
| | 01/12/2023 | $664.49 | TRADE PAYABLE |
| | 01/12/2023 | $603.33 | TRADE PAYABLE |
| | 01/12/2023 | $595.29 | TRADE PAYABLE |
| | 01/12/2023 | $577.10 | TRADE PAYABLE |
| | 01/12/2023 | $563.32 | TRADE PAYABLE |
| | 01/12/2023 | $562.18 | TRADE PAYABLE |
| | 01/12/2023 | $529.41 | TRADE PAYABLE |
| | 01/12/2023 | $525.52 | TRADE PAYABLE |
| | 01/12/2023 | $519.66 | TRADE PAYABLE |
| | 01/12/2023 | $511.92 | TRADE PAYABLE |
| | 01/12/2023 | $507.97 | TRADE PAYABLE |
| | 01/12/2023 | $500.92 | TRADE PAYABLE |
| | 01/12/2023 | $466.33 | TRADE PAYABLE |
| | 01/12/2023 | $452.32 | TRADE PAYABLE |
| | 01/12/2023 | $451.60 | TRADE PAYABLE |
| | 01/12/2023 | $424.91 | TRADE PAYABLE |
| | 01/12/2023 | $422.06 | TRADE PAYABLE |
| | 01/12/2023 | $380.20 | TRADE PAYABLE |
| | 01/12/2023 | $363.96 | TRADE PAYABLE |
| | 01/12/2023 | $361.75 | TRADE PAYABLE |
| | 01/12/2023 | $359.75 | TRADE PAYABLE |
| | 01/12/2023 | $358.45 | TRADE PAYABLE |
| | 01/12/2023 | $344.69 | TRADE PAYABLE |
| | 01/12/2023 | $342.73 | TRADE PAYABLE |
| | 01/12/2023 | $339.90 | TRADE PAYABLE |
| | 01/12/2023 | $339.52 | TRADE PAYABLE |
| | 01/12/2023 | $330.77 | TRADE PAYABLE |
| | 01/12/2023 | $323.02 | TRADE PAYABLE |
| | 01/12/2023 | $315.85 | TRADE PAYABLE |
| | 01/12/2023 | $315.47 | TRADE PAYABLE |
| | 01/12/2023 | $311.23 | TRADE PAYABLE |
| | 01/12/2023 | $309.72 | TRADE PAYABLE |
| | 01/12/2023 | $309.11 | TRADE PAYABLE |
| | 01/12/2023 | $303.82 | TRADE PAYABLE |
| | 01/12/2023 | $301.79 | TRADE PAYABLE |
| | 01/12/2023 | $299.94 | TRADE PAYABLE |
| | 01/12/2023 | $299.03 | TRADE PAYABLE |
| | 01/12/2023 | $298.62 | TRADE PAYABLE |
| | 01/12/2023 | $293.42 | TRADE PAYABLE |
| | 01/12/2023 | $293.02 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 01/12/2023 | $291.14 | TRADE PAYABLE |
| | 01/12/2023 | $288.29 | TRADE PAYABLE |
| | 01/12/2023 | $288.29 | TRADE PAYABLE |
| | 01/12/2023 | $285.78 | TRADE PAYABLE |
| | 01/12/2023 | $284.23 | TRADE PAYABLE |
| | 01/12/2023 | $283.23 | TRADE PAYABLE |
| | 01/12/2023 | $283.23 | TRADE PAYABLE |
| | 01/12/2023 | $282.76 | TRADE PAYABLE |
| | 01/12/2023 | $276.54 | TRADE PAYABLE |
| | 01/12/2023 | $276.54 | TRADE PAYABLE |
| | 01/12/2023 | $275.74 | TRADE PAYABLE |
| | 01/12/2023 | $275.54 | TRADE PAYABLE |
| | 01/12/2023 | $275.34 | TRADE PAYABLE |
| | 01/12/2023 | $273.54 | TRADE PAYABLE |
| | 01/12/2023 | $273.32 | TRADE PAYABLE |
| | 01/12/2023 | $271.64 | TRADE PAYABLE |
| | 01/12/2023 | $270.70 | TRADE PAYABLE |
| | 01/12/2023 | $267.83 | TRADE PAYABLE |
| | 01/12/2023 | $266.93 | TRADE PAYABLE |
| | 01/12/2023 | $266.64 | TRADE PAYABLE |
| | 01/12/2023 | $263.12 | TRADE PAYABLE |
| | 01/12/2023 | $261.35 | TRADE PAYABLE |
| | 01/12/2023 | $258.34 | TRADE PAYABLE |
| | 01/12/2023 | $258.24 | TRADE PAYABLE |
| | 01/12/2023 | $248.64 | TRADE PAYABLE |
| | 01/12/2023 | $245.07 | TRADE PAYABLE |
| | 01/12/2023 | $240.99 | TRADE PAYABLE |
| | 01/12/2023 | $239.99 | TRADE PAYABLE |
| | 01/12/2023 | $239.24 | TRADE PAYABLE |
| | 01/12/2023 | $236.36 | TRADE PAYABLE |
| | 01/12/2023 | $233.54 | TRADE PAYABLE |
| | 01/12/2023 | $228.55 | TRADE PAYABLE |
| | 01/12/2023 | $226.83 | TRADE PAYABLE |
| | 01/12/2023 | $219.98 | TRADE PAYABLE |
| | 01/12/2023 | $219.92 | TRADE PAYABLE |
| | 01/12/2023 | $219.06 | TRADE PAYABLE |
| | 01/12/2023 | $214.78 | TRADE PAYABLE |
| | 01/12/2023 | $211.73 | TRADE PAYABLE |
| | 01/12/2023 | $210.87 | TRADE PAYABLE |
| | 01/12/2023 | $210.04 | TRADE PAYABLE |
| | 01/12/2023 | $207.36 | TRADE PAYABLE |
| | 01/12/2023 | $195.95 | TRADE PAYABLE |
| | 01/12/2023 | $192.66 | TRADE PAYABLE |
| | 01/12/2023 | $192.10 | TRADE PAYABLE |
| | 01/12/2023 | $188.75 | TRADE PAYABLE |
| | 01/12/2023 | $186.95 | TRADE PAYABLE |
| | 01/12/2023 | $184.83 | TRADE PAYABLE |
| | 01/12/2023 | $181.59 | TRADE PAYABLE |
| | 01/12/2023 | $175.71 | TRADE PAYABLE |
| | 01/12/2023 | $173.24 | TRADE PAYABLE |
| | 01/12/2023 | $172.44 | TRADE PAYABLE |
| | 01/12/2023 | $170.65 | TRADE PAYABLE |
| | 01/12/2023 | $168.04 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318-BLS
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $151.66 | TRADE PAYABLE |
| | 01/12/2023 | $148.65 | TRADE PAYABLE |
| | 01/12/2023 | $148.25 | TRADE PAYABLE |
| | 01/12/2023 | $144.75 | TRADE PAYABLE |
| | 01/12/2023 | $144.57 | TRADE PAYABLE |
| | 01/12/2023 | $143.07 | TRADE PAYABLE |
| | 01/12/2023 | $143.07 | TRADE PAYABLE |
| | 01/12/2023 | $143.07 | TRADE PAYABLE |
| | 01/12/2023 | $139.69 | TRADE PAYABLE |
| | 01/12/2023 | $137.84 | TRADE PAYABLE |
| | 01/12/2023 | $137.75 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $130.19 | TRADE PAYABLE |
| | 01/12/2023 | $126.76 | TRADE PAYABLE |
| | 01/12/2023 | $123.95 | TRADE PAYABLE |
| | 01/12/2023 | $123.07 | TRADE PAYABLE |
| | 01/12/2023 | $121.80 | TRADE PAYABLE |
| | 01/12/2023 | $121.80 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $120.69 | TRADE PAYABLE |
| | 01/12/2023 | $119.96 | TRADE PAYABLE |
| | 01/12/2023 | $116.67 | TRADE PAYABLE |
| | 01/12/2023 | $114.99 | TRADE PAYABLE |
| | 01/12/2023 | $114.99 | TRADE PAYABLE |
| | 01/12/2023 | $114.99 | TRADE PAYABLE |
| | 01/12/2023 | $112.88 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $110.59 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $109.99 | TRADE PAYABLE |
| | 01/12/2023 | $104.18 | TRADE PAYABLE |
| | 01/12/2023 | $97.87 | TRADE PAYABLE |
| | 01/12/2023 | $96.59 | TRADE PAYABLE |
| | 01/12/2023 | $96.29 | TRADE PAYABLE |
| | 01/12/2023 | $89.20 | TRADE PAYABLE |
| | 01/12/2023 | $88.09 | TRADE PAYABLE |
| | 01/12/2023 | $81.17 | TRADE PAYABLE |
| | 01/12/2023 | $81.00 | TRADE PAYABLE |
| | 01/12/2023 | $81.00 | TRADE PAYABLE |
| | 01/12/2023 | $79.97 | TRADE PAYABLE |
| | 01/12/2023 | $79.09 | TRADE PAYABLE |
| | 01/12/2023 | $79.00 | TRADE PAYABLE |
| | 01/12/2023 | $77.01 | TRADE PAYABLE |
| | 01/12/2023 | $74.76 | TRADE PAYABLE |
| | 01/12/2023 | $73.69 | TRADE PAYABLE |
| | 01/12/2023 | $69.09 | TRADE PAYABLE |
| | 01/12/2023 | $68.69 | TRADE PAYABLE |
| | 01/12/2023 | $68.09 | TRADE PAYABLE |
| | 01/12/2023 | $67.79 | TRADE PAYABLE |
| | 01/12/2023 | $67.79 | TRADE PAYABLE |
| | 01/12/2023 | $66.98 | TRADE PAYABLE |
| | 01/12/2023 | $61.25 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $61.00 | TRADE PAYABLE |
| | 01/12/2023 | $60.90 | TRADE PAYABLE |
| | 01/12/2023 | $57.66 | TRADE PAYABLE |
| | 01/12/2023 | $57.56 | TRADE PAYABLE |
| | 01/12/2023 | $55.36 | TRADE PAYABLE |
| | 01/12/2023 | $53.49 | TRADE PAYABLE |
| | 01/12/2023 | $53.29 | TRADE PAYABLE |
| | 01/12/2023 | $51.63 | TRADE PAYABLE |
| | 01/12/2023 | $46.39 | TRADE PAYABLE |
| | 01/12/2023 | $45.09 | TRADE PAYABLE |
| | 01/12/2023 | $42.72 | TRADE PAYABLE |
| | 01/12/2023 | $42.58 | TRADE PAYABLE |
| | 01/12/2023 | $41.78 | TRADE PAYABLE |
| | 01/12/2023 | $38.77 | TRADE PAYABLE |
| | 01/12/2023 | $37.98 | TRADE PAYABLE |
| | 01/12/2023 | $36.79 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $36.79 | TRADE PAYABLE |
| | 01/12/2023 | $36.78 | TRADE PAYABLE |
| | 01/12/2023 | $36.14 | TRADE PAYABLE |
| | 01/12/2023 | $33.88 | TRADE PAYABLE |
| | 01/12/2023 | $32.36 | TRADE PAYABLE |
| | 01/12/2023 | $32.18 | TRADE PAYABLE |
| | 01/12/2023 | $29.99 | TRADE PAYABLE |
| | 01/12/2023 | $29.99 | TRADE PAYABLE |
| | 01/12/2023 | $29.49 | TRADE PAYABLE |
| | 01/12/2023 | $28.99 | TRADE PAYABLE |
| | 01/12/2023 | $28.28 | TRADE PAYABLE |
| | 01/12/2023 | $28.09 | TRADE PAYABLE |
| | 01/12/2023 | $24.88 | TRADE PAYABLE |
| | 01/12/2023 | $24.79 | TRADE PAYABLE |
| | 01/12/2023 | $24.09 | TRADE PAYABLE |
| | 01/12/2023 | $23.59 | TRADE PAYABLE |
| | 01/12/2023 | $23.59 | TRADE PAYABLE |
| | 01/12/2023 | $20.04 | TRADE PAYABLE |
| | 01/12/2023 | $19.29 | TRADE PAYABLE |
| | 01/12/2023 | $17.81 | TRADE PAYABLE |
| | 01/12/2023 | $15.80 | TRADE PAYABLE |
| | 01/12/2023 | $14.09 | TRADE PAYABLE |
| | 01/12/2023 | $13.56 | TRADE PAYABLE |
| | 01/12/2023 | $13.09 | TRADE PAYABLE |
| | 01/12/2023 | $12.78 | TRADE PAYABLE |
| | 01/12/2023 | $12.69 | TRADE PAYABLE |
| | 01/12/2023 | $12.18 | TRADE PAYABLE |
| | 01/12/2023 | $10.79 | TRADE PAYABLE |
| | 01/12/2023 | $9.99 | TRADE PAYABLE |
| | 01/12/2023 | $9.99 | TRADE PAYABLE |
| | 01/12/2023 | $9.99 | TRADE PAYABLE |
| | 01/12/2023 | $9.99 | TRADE PAYABLE |
| | 01/12/2023 | $9.29 | TRADE PAYABLE |
| | 01/12/2023 | $8.89 | TRADE PAYABLE |
| | 01/12/2023 | $7.49 | TRADE PAYABLE |
| | 01/12/2023 | $4.79 | TRADE PAYABLE |
| | 01/12/2023 | $2.89 | TRADE PAYABLE |
| | 01/12/2023 | $-2.89 | TRADE PAYABLE |
| | 01/12/2023 | $-12.69 | TRADE PAYABLE |
| | 01/12/2023 | $-17.09 | TRADE PAYABLE |
| | 01/12/2023 | $-18.98 | TRADE PAYABLE |
| | 01/12/2023 | $-19.39 | TRADE PAYABLE |
| | 01/12/2023 | $-28.99 | TRADE PAYABLE |
| | 01/12/2023 | $-29.99 | TRADE PAYABLE |
| | 01/12/2023 | $-32.09 | TRADE PAYABLE |
| | 01/12/2023 | $-45.09 | TRADE PAYABLE |
| | 01/12/2023 | $-46.39 | TRADE PAYABLE |
| | 01/12/2023 | $-46.39 | TRADE PAYABLE |
| | 01/12/2023 | $-57.58 | TRADE PAYABLE |
| | 01/12/2023 | $-57.66 | TRADE PAYABLE |
| | 01/12/2023 | $-60.19 | TRADE PAYABLE |
| | 01/12/2023 | $-61.00 | TRADE PAYABLE |
| | 01/12/2023 | $-68.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $-68.18 | TRADE PAYABLE |
| | 01/12/2023 | $-81.00 | TRADE PAYABLE |
| | 01/12/2023 | $-81.00 | TRADE PAYABLE |
| | 01/12/2023 | $-81.00 | TRADE PAYABLE |
| | 01/12/2023 | $-87.99 | TRADE PAYABLE |
| | 01/12/2023 | $-89.09 | TRADE PAYABLE |
| | 01/12/2023 | $-101.00 | TRADE PAYABLE |
| | 01/12/2023 | $-104.18 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-109.99 | TRADE PAYABLE |
| | 01/12/2023 | $-118.79 | TRADE PAYABLE |
| | 01/12/2023 | $-120.69 | TRADE PAYABLE |
| | 01/12/2023 | $-120.69 | TRADE PAYABLE |
| | 01/12/2023 | $-139.69 | TRADE PAYABLE |
| | 01/12/2023 | $-156.79 | TRADE PAYABLE |
| | 01/12/2023 | $-163.16 | TRADE PAYABLE |
| | 01/12/2023 | $-181.59 | TRADE PAYABLE |
| | 01/12/2023 | $-190.99 | TRADE PAYABLE |
| | 01/12/2023 | $-219.98 | TRADE PAYABLE |
| | 01/12/2023 | $-251.45 | TRADE PAYABLE |
| | 01/12/2023 | $-259.98 | TRADE PAYABLE |
| | 01/12/2023 | $-288.29 | TRADE PAYABLE |
| | 01/12/2023 | $-415.68 | TRADE PAYABLE |
| | 01/13/2023 | $3,792.99 | TRADE PAYABLE |
| | 01/13/2023 | $1,060.69 | TRADE PAYABLE |
| | 01/13/2023 | $971.06 | TRADE PAYABLE |
| | 01/13/2023 | $939.09 | TRADE PAYABLE |
| | 01/13/2023 | $770.55 | TRADE PAYABLE |
| | 01/13/2023 | $713.93 | TRADE PAYABLE |
| | 01/13/2023 | $650.99 | TRADE PAYABLE |
| | 01/13/2023 | $599.91 | TRADE PAYABLE |
| | 01/13/2023 | $566.29 | TRADE PAYABLE |
| | 01/13/2023 | $556.13 | TRADE PAYABLE |
| | 01/13/2023 | $549.72 | TRADE PAYABLE |
| | 01/13/2023 | $529.14 | TRADE PAYABLE |
| | 01/13/2023 | $502.96 | TRADE PAYABLE |
| | 01/13/2023 | $481.11 | TRADE PAYABLE |
| | 01/13/2023 | $458.14 | TRADE PAYABLE |
| | 01/13/2023 | $406.40 | TRADE PAYABLE |
| | 01/13/2023 | $402.86 | TRADE PAYABLE |
| | 01/13/2023 | $398.23 | TRADE PAYABLE |
| | 01/13/2023 | $365.62 | TRADE PAYABLE |
| | 01/13/2023 | $330.94 | TRADE PAYABLE |
| | 01/13/2023 | $313.96 | TRADE PAYABLE |
| | 01/13/2023 | $312.70 | TRADE PAYABLE |
| | 01/13/2023 | $306.64 | TRADE PAYABLE |
| | 01/13/2023 | $306.22 | TRADE PAYABLE |
| | 01/13/2023 | $304.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
| --- | --- | --- | --- |
| | 01/13/2023 | $304.73 | TRADE PAYABLE |
| | 01/13/2023 | $300.13 | TRADE PAYABLE |
| | 01/13/2023 | $295.10 | TRADE PAYABLE |
| | 01/13/2023 | $291.14 | TRADE PAYABLE |
| | 01/13/2023 | $288.13 | TRADE PAYABLE |
| | 01/13/2023 | $284.73 | TRADE PAYABLE |
| | 01/13/2023 | $284.43 | TRADE PAYABLE |
| | 01/13/2023 | $283.14 | TRADE PAYABLE |
| | 01/13/2023 | $282.53 | TRADE PAYABLE |
| | 01/13/2023 | $276.54 | TRADE PAYABLE |
| | 01/13/2023 | $276.52 | TRADE PAYABLE |
| | 01/13/2023 | $268.64 | TRADE PAYABLE |
| | 01/13/2023 | $268.64 | TRADE PAYABLE |
| | 01/13/2023 | $265.55 | TRADE PAYABLE |
| | 01/13/2023 | $265.33 | TRADE PAYABLE |
| | 01/13/2023 | $255.16 | TRADE PAYABLE |
| | 01/13/2023 | $211.88 | TRADE PAYABLE |
| | 01/13/2023 | $211.12 | TRADE PAYABLE |
| | 01/13/2023 | $205.90 | TRADE PAYABLE |
| | 01/13/2023 | $204.16 | TRADE PAYABLE |
| | 01/13/2023 | $179.44 | TRADE PAYABLE |
| | 01/13/2023 | $179.44 | TRADE PAYABLE |
| | 01/13/2023 | $172.77 | TRADE PAYABLE |
| | 01/13/2023 | $172.44 | TRADE PAYABLE |
| | 01/13/2023 | $161.89 | TRADE PAYABLE |
| | 01/13/2023 | $159.65 | TRADE PAYABLE |
| | 01/13/2023 | $151.66 | TRADE PAYABLE |
| | 01/13/2023 | $151.66 | TRADE PAYABLE |
| | 01/13/2023 | $141.08 | TRADE PAYABLE |
| | 01/13/2023 | $138.98 | TRADE PAYABLE |
| | 01/13/2023 | $130.19 | TRADE PAYABLE |
| | 01/13/2023 | $128.85 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $120.69 | TRADE PAYABLE |
| | 01/13/2023 | $119.98 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $109.99 | TRADE PAYABLE |
| | 01/13/2023 | $104.98 | TRADE PAYABLE |
| | 01/13/2023 | $91.24 | TRADE PAYABLE |
| | 01/13/2023 | $90.94 | TRADE PAYABLE |
| | 01/13/2023 | $83.18 | TRADE PAYABLE |
| | 01/13/2023 | $81.00 | TRADE PAYABLE |
| | 01/13/2023 | $61.00 | TRADE PAYABLE |
| | 01/13/2023 | $57.46 | TRADE PAYABLE |
| | 01/13/2023 | $53.89 | TRADE PAYABLE |
| | 01/13/2023 | $36.79 | TRADE PAYABLE |
| | 01/13/2023 | $36.12 | TRADE PAYABLE |
| | 01/13/2023 | $36.12 | TRADE PAYABLE |
| | 01/13/2023 | $33.08 | TRADE PAYABLE |
| | 01/13/2023 | $29.67 | TRADE PAYABLE |
| | 01/13/2023 | $20.79 | TRADE PAYABLE |
| | 01/13/2023 | $20.09 | TRADE PAYABLE |
| | 01/13/2023 | $14.99 | TRADE PAYABLE |
| | 01/13/2023 | $14.09 | TRADE PAYABLE |
| | 01/13/2023 | $12.59 | TRADE PAYABLE |
| | 01/13/2023 | $11.09 | TRADE PAYABLE |
| | 01/13/2023 | $9.99 | TRADE PAYABLE |
| | 01/13/2023 | $7.49 | TRADE PAYABLE |
| | 01/13/2023 | $3.49 | TRADE PAYABLE |
| | 01/13/2023 | $3.49 | TRADE PAYABLE |
| | 01/13/2023 | $2.89 | TRADE PAYABLE |
| | 01/13/2023 | $-10.88 | TRADE PAYABLE |
| | 01/13/2023 | $-12.59 | TRADE PAYABLE |
| | 01/13/2023 | $-28.99 | TRADE PAYABLE |
| | 01/13/2023 | $-53.49 | TRADE PAYABLE |
| | 01/13/2023 | $-61.00 | TRADE PAYABLE |
| | 01/13/2023 | $-81.00 | TRADE PAYABLE |
| | 01/13/2023 | $-109.99 | TRADE PAYABLE |
| | 01/13/2023 | $-109.99 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 01/13/2023 | $-109.99 | TRADE PAYABLE |
| | 01/13/2023 | $-109.99 | TRADE PAYABLE |
| | 01/13/2023 | $-120.69 | TRADE PAYABLE |
| | 01/13/2023 | $-205.90 | TRADE PAYABLE |
| | 01/16/2023 | $687.01 | TRADE PAYABLE |
| | 01/16/2023 | $670.59 | TRADE PAYABLE |
| | 01/16/2023 | $549.41 | TRADE PAYABLE |
| | 01/16/2023 | $454.16 | TRADE PAYABLE |
| | 01/16/2023 | $453.16 | TRADE PAYABLE |
| | 01/16/2023 | $448.63 | TRADE PAYABLE |
| | 01/16/2023 | $444.38 | TRADE PAYABLE |
| | 01/16/2023 | $435.49 | TRADE PAYABLE |
| | 01/16/2023 | $419.20 | TRADE PAYABLE |
| | 01/16/2023 | $371.55 | TRADE PAYABLE |
| | 01/16/2023 | $345.97 | TRADE PAYABLE |
| | 01/16/2023 | $339.76 | TRADE PAYABLE |
| | 01/16/2023 | $339.25 | TRADE PAYABLE |
| | 01/16/2023 | $338.05 | TRADE PAYABLE |
| | 01/16/2023 | $337.62 | TRADE PAYABLE |
| | 01/16/2023 | $324.73 | TRADE PAYABLE |
| | 01/16/2023 | $310.06 | TRADE PAYABLE |
| | 01/16/2023 | $308.62 | TRADE PAYABLE |
| | 01/16/2023 | $308.33 | TRADE PAYABLE |
| | 01/16/2023 | $307.97 | TRADE PAYABLE |
| | 01/16/2023 | $303.14 | TRADE PAYABLE |
| | 01/16/2023 | $293.15 | TRADE PAYABLE |
| | 01/16/2023 | $290.74 | TRADE PAYABLE |
| | 01/16/2023 | $290.03 | TRADE PAYABLE |
| | 01/16/2023 | $289.99 | TRADE PAYABLE |
| | 01/16/2023 | $285.63 | TRADE PAYABLE |
| | 01/16/2023 | $284.94 | TRADE PAYABLE |
| | 01/16/2023 | $283.23 | TRADE PAYABLE |
| | 01/16/2023 | $283.23 | TRADE PAYABLE |
| | 01/16/2023 | $279.33 | TRADE PAYABLE |
| | 01/16/2023 | $276.88 | TRADE PAYABLE |
| | 01/16/2023 | $275.88 | TRADE PAYABLE |
| | 01/16/2023 | $268.54 | TRADE PAYABLE |
| | 01/16/2023 | $266.55 | TRADE PAYABLE |
| | 01/16/2023 | $262.08 | TRADE PAYABLE |
| | 01/16/2023 | $259.96 | TRADE PAYABLE |
| | 01/16/2023 | $255.34 | TRADE PAYABLE |
| | 01/16/2023 | $255.16 | TRADE PAYABLE |
| | 01/16/2023 | $248.41 | TRADE PAYABLE |
| | 01/16/2023 | $245.98 | TRADE PAYABLE |
| | 01/16/2023 | $243.78 | TRADE PAYABLE |
| | 01/16/2023 | $237.84 | TRADE PAYABLE |
| | 01/16/2023 | $226.83 | TRADE PAYABLE |
| | 01/16/2023 | $225.50 | TRADE PAYABLE |
| | 01/16/2023 | $223.19 | TRADE PAYABLE |
| | 01/16/2023 | $219.98 | TRADE PAYABLE |
| | 01/16/2023 | $208.04 | TRADE PAYABLE |
| | 01/16/2023 | $204.17 | TRADE PAYABLE |
| | 01/16/2023 | $192.53 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $179.31 | TRADE PAYABLE |
| | 01/16/2023 | $172.44 | TRADE PAYABLE |
| | 01/16/2023 | $170.38 | TRADE PAYABLE |
| | 01/16/2023 | $168.09 | TRADE PAYABLE |
| | 01/16/2023 | $168.04 | TRADE PAYABLE |
| | 01/16/2023 | $161.19 | TRADE PAYABLE |
| | 01/16/2023 | $157.98 | TRADE PAYABLE |
| | 01/16/2023 | $154.87 | TRADE PAYABLE |
| | 01/16/2023 | $152.27 | TRADE PAYABLE |
| | 01/16/2023 | $149.96 | TRADE PAYABLE |
| | 01/16/2023 | $147.31 | TRADE PAYABLE |
| | 01/16/2023 | $143.07 | TRADE PAYABLE |
| | 01/16/2023 | $137.89 | TRADE PAYABLE |
| | 01/16/2023 | $130.19 | TRADE PAYABLE |
| | 01/16/2023 | $130.19 | TRADE PAYABLE |
| | 01/16/2023 | $130.19 | TRADE PAYABLE |
| | 01/16/2023 | $130.19 | TRADE PAYABLE |
| | 01/16/2023 | $125.07 | TRADE PAYABLE |
| | 01/16/2023 | $121.80 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $120.69 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |
| | 01/16/2023 | $109.99 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $109.62 | TRADE PAYABLE |
| | 01/16/2023 | $106.96 | TRADE PAYABLE |
| | 01/16/2023 | $106.58 | TRADE PAYABLE |
| | 01/16/2023 | $103.76 | TRADE PAYABLE |
| | 01/16/2023 | $101.38 | TRADE PAYABLE |
| | 01/16/2023 | $99.78 | TRADE PAYABLE |
| | 01/16/2023 | $96.23 | TRADE PAYABLE |
| | 01/16/2023 | $95.39 | TRADE PAYABLE |
| | 01/16/2023 | $88.01 | TRADE PAYABLE |
| | 01/16/2023 | $85.90 | TRADE PAYABLE |
| | 01/16/2023 | $85.45 | TRADE PAYABLE |
| | 01/16/2023 | $85.39 | TRADE PAYABLE |
| | 01/16/2023 | $84.57 | TRADE PAYABLE |
| | 01/16/2023 | $83.76 | TRADE PAYABLE |
| | 01/16/2023 | $81.00 | TRADE PAYABLE |
| | 01/16/2023 | $79.59 | TRADE PAYABLE |
| | 01/16/2023 | $69.55 | TRADE PAYABLE |
| | 01/16/2023 | $59.35 | TRADE PAYABLE |
| | 01/16/2023 | $58.07 | TRADE PAYABLE |
| | 01/16/2023 | $56.32 | TRADE PAYABLE |
| | 01/16/2023 | $53.56 | TRADE PAYABLE |
| | 01/16/2023 | $49.84 | TRADE PAYABLE |
| | 01/16/2023 | $48.66 | TRADE PAYABLE |
| | 01/16/2023 | $47.99 | TRADE PAYABLE |
| | 01/16/2023 | $45.14 | TRADE PAYABLE |
| | 01/16/2023 | $40.50 | TRADE PAYABLE |
| | 01/16/2023 | $40.39 | TRADE PAYABLE |
| | 01/16/2023 | $36.48 | TRADE PAYABLE |
| | 01/16/2023 | $36.13 | TRADE PAYABLE |
| | 01/16/2023 | $34.45 | TRADE PAYABLE |
| | 01/16/2023 | $31.09 | TRADE PAYABLE |
| | 01/16/2023 | $30.99 | TRADE PAYABLE |
| | 01/16/2023 | $30.45 | TRADE PAYABLE |
| | 01/16/2023 | $29.99 | TRADE PAYABLE |
| | 01/16/2023 | $29.79 | TRADE PAYABLE |
| | 01/16/2023 | $28.99 | TRADE PAYABLE |
| | 01/16/2023 | $28.79 | TRADE PAYABLE |
| | 01/16/2023 | $17.09 | TRADE PAYABLE |
| | 01/16/2023 | $15.29 | TRADE PAYABLE |
| | 01/16/2023 | $13.96 | TRADE PAYABLE |
| | 01/16/2023 | $11.67 | TRADE PAYABLE |
| | 01/16/2023 | $11.19 | TRADE PAYABLE |
| | 01/16/2023 | $9.99 | TRADE PAYABLE |
| | 01/16/2023 | $9.59 | TRADE PAYABLE |
| | 01/16/2023 | $8.90 | TRADE PAYABLE |
| | 01/16/2023 | $3.46 | TRADE PAYABLE |
| | 01/16/2023 | $-11.19 | TRADE PAYABLE |
| | 01/16/2023 | $-15.59 | TRADE PAYABLE |
| | 01/16/2023 | $-36.79 | TRADE PAYABLE |
| | 01/16/2023 | $-101.00 | TRADE PAYABLE |
| | 01/16/2023 | $-109.99 | TRADE PAYABLE |
| | 01/17/2023 | $899.92 | TRADE PAYABLE |
| | 01/17/2023 | $881.12 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $620.59 | TRADE PAYABLE |
| | 01/17/2023 | $530.13 | TRADE PAYABLE |
| | 01/17/2023 | $494.48 | TRADE PAYABLE |
| | 01/17/2023 | $456.71 | TRADE PAYABLE |
| | 01/17/2023 | $454.90 | TRADE PAYABLE |
| | 01/17/2023 | $410.28 | TRADE PAYABLE |
| | 01/17/2023 | $399.04 | TRADE PAYABLE |
| | 01/17/2023 | $385.25 | TRADE PAYABLE |
| | 01/17/2023 | $379.16 | TRADE PAYABLE |
| | 01/17/2023 | $375.94 | TRADE PAYABLE |
| | 01/17/2023 | $356.95 | TRADE PAYABLE |
| | 01/17/2023 | $348.65 | TRADE PAYABLE |
| | 01/17/2023 | $341.26 | TRADE PAYABLE |
| | 01/17/2023 | $340.32 | TRADE PAYABLE |
| | 01/17/2023 | $339.99 | TRADE PAYABLE |
| | 01/17/2023 | $335.96 | TRADE PAYABLE |
| | 01/17/2023 | $320.40 | TRADE PAYABLE |
| | 01/17/2023 | $319.95 | TRADE PAYABLE |
| | 01/17/2023 | $310.68 | TRADE PAYABLE |
| | 01/17/2023 | $288.03 | TRADE PAYABLE |
| | 01/17/2023 | $283.22 | TRADE PAYABLE |
| | 01/17/2023 | $275.32 | TRADE PAYABLE |
| | 01/17/2023 | $272.42 | TRADE PAYABLE |
| | 01/17/2023 | $266.74 | TRADE PAYABLE |
| | 01/17/2023 | $264.73 | TRADE PAYABLE |
| | 01/17/2023 | $264.16 | TRADE PAYABLE |
| | 01/17/2023 | $255.06 | TRADE PAYABLE |
| | 01/17/2023 | $253.67 | TRADE PAYABLE |
| | 01/17/2023 | $252.57 | TRADE PAYABLE |
| | 01/17/2023 | $246.30 | TRADE PAYABLE |
| | 01/17/2023 | $241.58 | TRADE PAYABLE |
| | 01/17/2023 | $238.76 | TRADE PAYABLE |
| | 01/17/2023 | $238.32 | TRADE PAYABLE |
| | 01/17/2023 | $230.11 | TRADE PAYABLE |
| | 01/17/2023 | $214.21 | TRADE PAYABLE |
| | 01/17/2023 | $185.74 | TRADE PAYABLE |
| | 01/17/2023 | $180.59 | TRADE PAYABLE |
| | 01/17/2023 | $171.19 | TRADE PAYABLE |
| | 01/17/2023 | $167.70 | TRADE PAYABLE |
| | 01/17/2023 | $165.75 | TRADE PAYABLE |
| | 01/17/2023 | $165.75 | TRADE PAYABLE |
| | 01/17/2023 | $164.80 | TRADE PAYABLE |
| | 01/17/2023 | $164.75 | TRADE PAYABLE |
| | 01/17/2023 | $162.18 | TRADE PAYABLE |
| | 01/17/2023 | $158.97 | TRADE PAYABLE |
| | 01/17/2023 | $154.77 | TRADE PAYABLE |
| | 01/17/2023 | $151.66 | TRADE PAYABLE |
| | 01/17/2023 | $144.10 | TRADE PAYABLE |
| | 01/17/2023 | $143.10 | TRADE PAYABLE |
| | 01/17/2023 | $142.89 | TRADE PAYABLE |
| | 01/17/2023 | $133.19 | TRADE PAYABLE |
| | 01/17/2023 | $128.97 | TRADE PAYABLE |
| | 01/17/2023 | $127.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $122.75 | TRADE PAYABLE |
| | 01/17/2023 | $120.69 | TRADE PAYABLE |
| | 01/17/2023 | $118.18 | TRADE PAYABLE |
| | 01/17/2023 | $112.09 | TRADE PAYABLE |
| | 01/17/2023 | $110.01 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $109.99 | TRADE PAYABLE |
| | 01/17/2023 | $105.74 | TRADE PAYABLE |
| | 01/17/2023 | $103.99 | TRADE PAYABLE |
| | 01/17/2023 | $99.99 | TRADE PAYABLE |
| | 01/17/2023 | $99.09 | TRADE PAYABLE |
| | 01/17/2023 | $92.24 | TRADE PAYABLE |
| | 01/17/2023 | $89.99 | TRADE PAYABLE |
| | 01/17/2023 | $89.99 | TRADE PAYABLE |
| | 01/17/2023 | $89.47 | TRADE PAYABLE |
| | 01/17/2023 | $81.00 | TRADE PAYABLE |
| | 01/17/2023 | $78.11 | TRADE PAYABLE |
| | 01/17/2023 | $74.76 | TRADE PAYABLE |
| | 01/17/2023 | $74.76 | TRADE PAYABLE |
| | 01/17/2023 | $70.45 | TRADE PAYABLE |
| | 01/17/2023 | $68.43 | TRADE PAYABLE |
| | 01/17/2023 | $67.07 | TRADE PAYABLE |
| | 01/17/2023 | $62.64 | TRADE PAYABLE |
| | 01/17/2023 | $62.09 | TRADE PAYABLE |
| | 01/17/2023 | $61.98 | TRADE PAYABLE |
| | 01/17/2023 | $61.57 | TRADE PAYABLE |
| | 01/17/2023 | $61.00 | TRADE PAYABLE |
| | 01/17/2023 | $61.00 | TRADE PAYABLE |
| | 01/17/2023 | $60.26 | TRADE PAYABLE |
| | 01/17/2023 | $58.44 | TRADE PAYABLE |
| | 01/17/2023 | $53.49 | TRADE PAYABLE |
| | 01/17/2023 | $48.09 | TRADE PAYABLE |
| | 01/17/2023 | $44.95 | TRADE PAYABLE |
| | 01/17/2023 | $44.90 | TRADE PAYABLE |
| | 01/17/2023 | $41.58 | TRADE PAYABLE |
| | 01/17/2023 | $41.09 | TRADE PAYABLE |
| | 01/17/2023 | $40.79 | TRADE PAYABLE |
| | 01/17/2023 | $36.13 | TRADE PAYABLE |
| | 01/17/2023 | $33.97 | TRADE PAYABLE |
| | 01/17/2023 | $29.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)                                                    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $28.99 | TRADE PAYABLE |
| | 01/17/2023 | $28.99 | TRADE PAYABLE |
| | 01/17/2023 | $28.29 | TRADE PAYABLE |
| | 01/17/2023 | $27.09 | TRADE PAYABLE |
| | 01/17/2023 | $24.18 | TRADE PAYABLE |
| | 01/17/2023 | $21.00 | TRADE PAYABLE |
| | 01/17/2023 | $19.23 | TRADE PAYABLE |
| | 01/17/2023 | $19.09 | TRADE PAYABLE |
| | 01/17/2023 | $18.00 | TRADE PAYABLE |
| | 01/17/2023 | $16.09 | TRADE PAYABLE |
| | 01/17/2023 | $12.62 | TRADE PAYABLE |
| | 01/17/2023 | $11.88 | TRADE PAYABLE |
| | 01/17/2023 | $11.88 | TRADE PAYABLE |
| | 01/17/2023 | $10.24 | TRADE PAYABLE |
| | 01/17/2023 | $9.09 | TRADE PAYABLE |
| | 01/17/2023 | $8.01 | TRADE PAYABLE |
| | 01/17/2023 | $6.39 | TRADE PAYABLE |
| | 01/17/2023 | $2.89 | TRADE PAYABLE |
| | 01/17/2023 | $-12.79 | TRADE PAYABLE |
| | 01/17/2023 | $-15.09 | TRADE PAYABLE |
| | 01/17/2023 | $-19.49 | TRADE PAYABLE |
| | 01/17/2023 | $-27.09 | TRADE PAYABLE |
| | 01/17/2023 | $-28.99 | TRADE PAYABLE |
| | 01/17/2023 | $-28.99 | TRADE PAYABLE |
| | 01/17/2023 | $-28.99 | TRADE PAYABLE |
| | 01/17/2023 | $-35.09 | TRADE PAYABLE |
| | 01/17/2023 | $-39.09 | TRADE PAYABLE |
| | 01/17/2023 | $-52.46 | TRADE PAYABLE |
| | 01/17/2023 | $-61.00 | TRADE PAYABLE |
| | 01/17/2023 | $-61.00 | TRADE PAYABLE |
| | 01/17/2023 | $-70.12 | TRADE PAYABLE |
| | 01/17/2023 | $-81.00 | TRADE PAYABLE |
| | 01/17/2023 | $-109.99 | TRADE PAYABLE |
| | 01/17/2023 | $-109.99 | TRADE PAYABLE |
| | 01/17/2023 | $-118.18 | TRADE PAYABLE |
| | 01/17/2023 | $-165.75 | TRADE PAYABLE |
| | 01/17/2023 | $-700.00 | TRADE PAYABLE |
| | 01/17/2023 | $-700.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,074.92 | TRADE PAYABLE |
| | 01/18/2023 | $1,074.92 | TRADE PAYABLE |
| | 01/18/2023 | $1,059.73 | TRADE PAYABLE |
| | 01/18/2023 | $972.84 | TRADE PAYABLE |
| | 01/18/2023 | $925.07 | TRADE PAYABLE |
| | 01/18/2023 | $781.36 | TRADE PAYABLE |
| | 01/18/2023 | $775.54 | TRADE PAYABLE |
| | 01/18/2023 | $706.87 | TRADE PAYABLE |
| | 01/18/2023 | $620.59 | TRADE PAYABLE |
| | 01/18/2023 | $593.52 | TRADE PAYABLE |
| | 01/18/2023 | $510.13 | TRADE PAYABLE |
| | 01/18/2023 | $452.72 | TRADE PAYABLE |
| | 01/18/2023 | $447.35 | TRADE PAYABLE |
| | 01/18/2023 | $427.09 | TRADE PAYABLE |
| | 01/18/2023 | $424.58 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $417.28 | TRADE PAYABLE |
| | 01/18/2023 | $417.11 | TRADE PAYABLE |
| | 01/18/2023 | $414.37 | TRADE PAYABLE |
| | 01/18/2023 | $409.24 | TRADE PAYABLE |
| | 01/18/2023 | $363.66 | TRADE PAYABLE |
| | 01/18/2023 | $353.73 | TRADE PAYABLE |
| | 01/18/2023 | $330.95 | TRADE PAYABLE |
| | 01/18/2023 | $328.70 | TRADE PAYABLE |
| | 01/18/2023 | $324.85 | TRADE PAYABLE |
| | 01/18/2023 | $317.36 | TRADE PAYABLE |
| | 01/18/2023 | $313.96 | TRADE PAYABLE |
| | 01/18/2023 | $313.96 | TRADE PAYABLE |
| | 01/18/2023 | $309.33 | TRADE PAYABLE |
| | 01/18/2023 | $293.61 | TRADE PAYABLE |
| | 01/18/2023 | $288.66 | TRADE PAYABLE |
| | 01/18/2023 | $282.86 | TRADE PAYABLE |
| | 01/18/2023 | $276.54 | TRADE PAYABLE |
| | 01/18/2023 | $275.68 | TRADE PAYABLE |
| | 01/18/2023 | $271.16 | TRADE PAYABLE |
| | 01/18/2023 | $269.80 | TRADE PAYABLE |
| | 01/18/2023 | $258.69 | TRADE PAYABLE |
| | 01/18/2023 | $256.96 | TRADE PAYABLE |
| | 01/18/2023 | $251.45 | TRADE PAYABLE |
| | 01/18/2023 | $249.78 | TRADE PAYABLE |
| | 01/18/2023 | $248.97 | TRADE PAYABLE |
| | 01/18/2023 | $244.19 | TRADE PAYABLE |
| | 01/18/2023 | $235.07 | TRADE PAYABLE |
| | 01/18/2023 | $233.16 | TRADE PAYABLE |
| | 01/18/2023 | $232.57 | TRADE PAYABLE |
| | 01/18/2023 | $219.98 | TRADE PAYABLE |
| | 01/18/2023 | $214.81 | TRADE PAYABLE |
| | 01/18/2023 | $212.34 | TRADE PAYABLE |
| | 01/18/2023 | $199.98 | TRADE PAYABLE |
| | 01/18/2023 | $194.65 | TRADE PAYABLE |
| | 01/18/2023 | $190.77 | TRADE PAYABLE |
| | 01/18/2023 | $187.50 | TRADE PAYABLE |
| | 01/18/2023 | $184.96 | TRADE PAYABLE |
| | 01/18/2023 | $184.91 | TRADE PAYABLE |
| | 01/18/2023 | $181.68 | TRADE PAYABLE |
| | 01/18/2023 | $177.96 | TRADE PAYABLE |
| | 01/18/2023 | $172.30 | TRADE PAYABLE |
| | 01/18/2023 | $166.66 | TRADE PAYABLE |
| | 01/18/2023 | $165.96 | TRADE PAYABLE |
| | 01/18/2023 | $165.20 | TRADE PAYABLE |
| | 01/18/2023 | $163.04 | TRADE PAYABLE |
| | 01/18/2023 | $162.78 | TRADE PAYABLE |
| | 01/18/2023 | $161.80 | TRADE PAYABLE |
| | 01/18/2023 | $157.99 | TRADE PAYABLE |
| | 01/18/2023 | $146.12 | TRADE PAYABLE |
| | 01/18/2023 | $143.68 | TRADE PAYABLE |
| | 01/18/2023 | $143.07 | TRADE PAYABLE |
| | 01/18/2023 | $139.69 | TRADE PAYABLE |
| | 01/18/2023 | $136.58 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                           Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $127.99 | TRADE PAYABLE |
| | 01/18/2023 | $124.08 | TRADE PAYABLE |
| | 01/18/2023 | $121.80 | TRADE PAYABLE |
| | 01/18/2023 | $120.69 | TRADE PAYABLE |
| | 01/18/2023 | $120.69 | TRADE PAYABLE |
| | 01/18/2023 | $120.69 | TRADE PAYABLE |
| | 01/18/2023 | $118.98 | TRADE PAYABLE |
| | 01/18/2023 | $118.38 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.99 | TRADE PAYABLE |
| | 01/18/2023 | $109.55 | TRADE PAYABLE |
| | 01/18/2023 | $108.61 | TRADE PAYABLE |
| | 01/18/2023 | $107.99 | TRADE PAYABLE |
| | 01/18/2023 | $107.22 | TRADE PAYABLE |
| | 01/18/2023 | $105.61 | TRADE PAYABLE |
| | 01/18/2023 | $100.57 | TRADE PAYABLE |
| | 01/18/2023 | $100.31 | TRADE PAYABLE |
| | 01/18/2023 | $95.32 | TRADE PAYABLE |
| | 01/18/2023 | $95.09 | TRADE PAYABLE |
| | 01/18/2023 | $89.99 | TRADE PAYABLE |
| | 01/18/2023 | $89.99 | TRADE PAYABLE |
| | 01/18/2023 | $86.68 | TRADE PAYABLE |
| | 01/18/2023 | $83.79 | TRADE PAYABLE |
| | 01/18/2023 | $82.15 | TRADE PAYABLE |
| | 01/18/2023 | $77.31 | TRADE PAYABLE |
| | 01/18/2023 | $75.29 | TRADE PAYABLE |
| | 01/18/2023 | $72.65 | TRADE PAYABLE |
| | 01/18/2023 | $72.06 | TRADE PAYABLE |
| | 01/18/2023 | $68.81 | TRADE PAYABLE |
| | 01/18/2023 | $67.98 | TRADE PAYABLE |
| | 01/18/2023 | $67.47 | TRADE PAYABLE |
| | 01/18/2023 | $64.09 | TRADE PAYABLE |
| | 01/18/2023 | $63.13 | TRADE PAYABLE |
| | 01/18/2023 | $62.91 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $61.78 | TRADE PAYABLE |
| | 01/18/2023 | $61.57 | TRADE PAYABLE |
| | 01/18/2023 | $61.31 | TRADE PAYABLE |
| | 01/18/2023 | $61.00 | TRADE PAYABLE |
| | 01/18/2023 | $61.00 | TRADE PAYABLE |
| | 01/18/2023 | $61.00 | TRADE PAYABLE |
| | 01/18/2023 | $60.27 | TRADE PAYABLE |
| | 01/18/2023 | $56.67 | TRADE PAYABLE |
| | 01/18/2023 | $54.81 | TRADE PAYABLE |
| | 01/18/2023 | $53.48 | TRADE PAYABLE |
| | 01/18/2023 | $53.39 | TRADE PAYABLE |
| | 01/18/2023 | $47.58 | TRADE PAYABLE |
| | 01/18/2023 | $46.29 | TRADE PAYABLE |
| | 01/18/2023 | $45.77 | TRADE PAYABLE |
| | 01/18/2023 | $45.59 | TRADE PAYABLE |
| | 01/18/2023 | $44.90 | TRADE PAYABLE |
| | 01/18/2023 | $43.82 | TRADE PAYABLE |
| | 01/18/2023 | $41.78 | TRADE PAYABLE |
| | 01/18/2023 | $39.99 | TRADE PAYABLE |
| | 01/18/2023 | $38.98 | TRADE PAYABLE |
| | 01/18/2023 | $37.79 | TRADE PAYABLE |
| | 01/18/2023 | $36.79 | TRADE PAYABLE |
| | 01/18/2023 | $36.13 | TRADE PAYABLE |
| | 01/18/2023 | $36.13 | TRADE PAYABLE |
| | 01/18/2023 | $32.76 | TRADE PAYABLE |
| | 01/18/2023 | $30.09 | TRADE PAYABLE |
| | 01/18/2023 | $28.99 | TRADE PAYABLE |
| | 01/18/2023 | $28.49 | TRADE PAYABLE |
| | 01/18/2023 | $27.72 | TRADE PAYABLE |
| | 01/18/2023 | $26.88 | TRADE PAYABLE |
| | 01/18/2023 | $25.30 | TRADE PAYABLE |
| | 01/18/2023 | $23.79 | TRADE PAYABLE |
| | 01/18/2023 | $19.23 | TRADE PAYABLE |
| | 01/18/2023 | $18.00 | TRADE PAYABLE |
| | 01/18/2023 | $18.00 | TRADE PAYABLE |
| | 01/18/2023 | $18.00 | TRADE PAYABLE |
| | 01/18/2023 | $15.99 | TRADE PAYABLE |
| | 01/18/2023 | $15.69 | TRADE PAYABLE |
| | 01/18/2023 | $15.69 | TRADE PAYABLE |
| | 01/18/2023 | $12.62 | TRADE PAYABLE |
| | 01/18/2023 | $12.59 | TRADE PAYABLE |
| | 01/18/2023 | $12.59 | TRADE PAYABLE |
| | 01/18/2023 | $10.69 | TRADE PAYABLE |
| | 01/18/2023 | $10.24 | TRADE PAYABLE |
| | 01/18/2023 | $8.19 | TRADE PAYABLE |
| | 01/18/2023 | $8.01 | TRADE PAYABLE |
| | 01/18/2023 | $8.01 | TRADE PAYABLE |
| | 01/18/2023 | $-8.01 | TRADE PAYABLE |
| | 01/18/2023 | $-12.62 | TRADE PAYABLE |
| | 01/18/2023 | $-16.09 | TRADE PAYABLE |
| | 01/18/2023 | $-18.00 | TRADE PAYABLE |
| | 01/18/2023 | $-19.23 | TRADE PAYABLE |
| | 01/18/2023 | $-22.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $-28.99 | TRADE PAYABLE |
| | 01/18/2023 | $-28.99 | TRADE PAYABLE |
| | 01/18/2023 | $-44.90 | TRADE PAYABLE |
| | 01/18/2023 | $-54.81 | TRADE PAYABLE |
| | 01/18/2023 | $-61.00 | TRADE PAYABLE |
| | 01/18/2023 | $-61.00 | TRADE PAYABLE |
| | 01/18/2023 | $-61.57 | TRADE PAYABLE |
| | 01/18/2023 | $-74.19 | TRADE PAYABLE |
| | 01/18/2023 | $-75.29 | TRADE PAYABLE |
| | 01/18/2023 | $-79.19 | TRADE PAYABLE |
| | 01/18/2023 | $-81.00 | TRADE PAYABLE |
| | 01/18/2023 | $-81.00 | TRADE PAYABLE |
| | 01/18/2023 | $-81.00 | TRADE PAYABLE |
| | 01/18/2023 | $-109.99 | TRADE PAYABLE |
| | 01/18/2023 | $-121.80 | TRADE PAYABLE |
| | 01/18/2023 | $-214.81 | TRADE PAYABLE |
| | 01/18/2023 | $-313.96 | TRADE PAYABLE |
| | 01/18/2023 | $-419.19 | TRADE PAYABLE |
| | 01/18/2023 | $-620.59 | TRADE PAYABLE |
| | 01/18/2023 | $-699.92 | TRADE PAYABLE |
| | 01/18/2023 | $3,399.79 | TRADE PAYABLE |
| | 01/19/2023 | $1,233.36 | TRADE PAYABLE |
| | 01/19/2023 | $1,050.35 | TRADE PAYABLE |
| | 01/19/2023 | $846.97 | TRADE PAYABLE |
| | 01/19/2023 | $567.69 | TRADE PAYABLE |
| | 01/19/2023 | $552.43 | TRADE PAYABLE |
| | 01/19/2023 | $540.02 | TRADE PAYABLE |
| | 01/19/2023 | $504.71 | TRADE PAYABLE |
| | 01/19/2023 | $463.32 | TRADE PAYABLE |
| | 01/19/2023 | $404.32 | TRADE PAYABLE |
| | 01/19/2023 | $364.84 | TRADE PAYABLE |
| | 01/19/2023 | $328.70 | TRADE PAYABLE |
| | 01/19/2023 | $327.92 | TRADE PAYABLE |
| | 01/19/2023 | $293.52 | TRADE PAYABLE |
| | 01/19/2023 | $285.61 | TRADE PAYABLE |
| | 01/19/2023 | $284.73 | TRADE PAYABLE |
| | 01/19/2023 | $284.23 | TRADE PAYABLE |
| | 01/19/2023 | $276.54 | TRADE PAYABLE |
| | 01/19/2023 | $272.24 | TRADE PAYABLE |
| | 01/19/2023 | $271.64 | TRADE PAYABLE |
| | 01/19/2023 | $257.34 | TRADE PAYABLE |
| | 01/19/2023 | $239.77 | TRADE PAYABLE |
| | 01/19/2023 | $208.77 | TRADE PAYABLE |
| | 01/19/2023 | $208.57 | TRADE PAYABLE |
| | 01/19/2023 | $202.79 | TRADE PAYABLE |
| | 01/19/2023 | $200.20 | TRADE PAYABLE |
| | 01/19/2023 | $192.75 | TRADE PAYABLE |
| | 01/19/2023 | $179.98 | TRADE PAYABLE |
| | 01/19/2023 | $175.44 | TRADE PAYABLE |
| | 01/19/2023 | $161.65 | TRADE PAYABLE |
| | 01/19/2023 | $158.77 | TRADE PAYABLE |
| | 01/19/2023 | $154.99 | TRADE PAYABLE |
| | 01/19/2023 | $153.56 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $146.47 | TRADE PAYABLE |
| | 01/19/2023 | $138.44 | TRADE PAYABLE |
| | 01/19/2023 | $133.28 | TRADE PAYABLE |
| | 01/19/2023 | $130.19 | TRADE PAYABLE |
| | 01/19/2023 | $122.19 | TRADE PAYABLE |
| | 01/19/2023 | $120.71 | TRADE PAYABLE |
| | 01/19/2023 | $120.69 | TRADE PAYABLE |
| | 01/19/2023 | $120.69 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $109.99 | TRADE PAYABLE |
| | 01/19/2023 | $108.89 | TRADE PAYABLE |
| | 01/19/2023 | $103.99 | TRADE PAYABLE |
| | 01/19/2023 | $60.90 | TRADE PAYABLE |
| | 01/19/2023 | $40.28 | TRADE PAYABLE |
| | 01/19/2023 | $36.13 | TRADE PAYABLE |
| | 01/19/2023 | $28.99 | TRADE PAYABLE |
| | 01/19/2023 | $24.68 | TRADE PAYABLE |
| | 01/19/2023 | $19.79 | TRADE PAYABLE |
| | 01/19/2023 | $14.89 | TRADE PAYABLE |
| | 01/19/2023 | $13.96 | TRADE PAYABLE |
| | 01/19/2023 | $12.78 | TRADE PAYABLE |
| | 01/19/2023 | $11.19 | TRADE PAYABLE |
| | 01/19/2023 | $7.49 | TRADE PAYABLE |
| | 01/19/2023 | $7.49 | TRADE PAYABLE |
| | 01/19/2023 | $5.79 | TRADE PAYABLE |
| | 01/19/2023 | $4.19 | TRADE PAYABLE |
| | 01/19/2023 | $-28.99 | TRADE PAYABLE |
| | 01/19/2023 | $-109.99 | TRADE PAYABLE |
| | 01/19/2023 | $-127.99 | TRADE PAYABLE |
| | 01/19/2023 | $-167.20 | TRADE PAYABLE |
| | 01/19/2023 | $-196.96 | TRADE PAYABLE |
| | 01/19/2023 | $-328.70 | TRADE PAYABLE |
| | 01/19/2023 | $-430.03 | TRADE PAYABLE |
| | 01/20/2023 | $905.34 | TRADE PAYABLE |
| | 01/20/2023 | $411.29 | TRADE PAYABLE |
| | 01/20/2023 | $409.12 | TRADE PAYABLE |
| | 01/20/2023 | $382.85 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/20/2023 | $377.73 | TRADE PAYABLE |
| | 01/20/2023 | $326.76 | TRADE PAYABLE |
| | 01/20/2023 | $292.63 | TRADE PAYABLE |
| | 01/20/2023 | $281.23 | TRADE PAYABLE |
| | 01/20/2023 | $266.83 | TRADE PAYABLE |
| | 01/20/2023 | $245.84 | TRADE PAYABLE |
| | 01/20/2023 | $210.05 | TRADE PAYABLE |
| | 01/20/2023 | $209.29 | TRADE PAYABLE |
| | 01/20/2023 | $209.07 | TRADE PAYABLE |
| | 01/20/2023 | $208.39 | TRADE PAYABLE |
| | 01/20/2023 | $188.14 | TRADE PAYABLE |
| | 01/20/2023 | $184.00 | TRADE PAYABLE |
| | 01/20/2023 | $179.54 | TRADE PAYABLE |
| | 01/20/2023 | $172.48 | TRADE PAYABLE |
| | 01/20/2023 | $171.80 | TRADE PAYABLE |
| | 01/20/2023 | $154.95 | TRADE PAYABLE |
| | 01/20/2023 | $152.44 | TRADE PAYABLE |
| | 01/20/2023 | $150.06 | TRADE PAYABLE |
| | 01/20/2023 | $130.19 | TRADE PAYABLE |
| | 01/20/2023 | $124.77 | TRADE PAYABLE |
| | 01/20/2023 | $120.69 | TRADE PAYABLE |
| | 01/20/2023 | $120.69 | TRADE PAYABLE |
| | 01/20/2023 | $117.27 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $109.99 | TRADE PAYABLE |
| | 01/20/2023 | $108.89 | TRADE PAYABLE |
| | 01/20/2023 | $95.80 | TRADE PAYABLE |
| | 01/20/2023 | $89.99 | TRADE PAYABLE |
| | 01/20/2023 | $70.44 | TRADE PAYABLE |
| | 01/20/2023 | $51.20 | TRADE PAYABLE |
| | 01/20/2023 | $36.13 | TRADE PAYABLE |
| | 01/20/2023 | $28.99 | TRADE PAYABLE |
| | 01/20/2023 | $19.98 | TRADE PAYABLE |
| | 01/20/2023 | $17.79 | TRADE PAYABLE |
| | 01/20/2023 | $15.69 | TRADE PAYABLE |
| | 01/20/2023 | $14.09 | TRADE PAYABLE |
| | 01/20/2023 | $12.78 | TRADE PAYABLE |
| | 01/20/2023 | $-12.79 | TRADE PAYABLE |
| | 01/20/2023 | $-28.99 | TRADE PAYABLE |
| | 01/20/2023 | $-109.99 | TRADE PAYABLE |
| | 01/20/2023 | $-219.98 | TRADE PAYABLE |
| | 01/23/2023 | $1,214.25 | TRADE PAYABLE |
| | 01/23/2023 | $1,127.10 | TRADE PAYABLE |
| | 01/23/2023 | $825.54 | TRADE PAYABLE |
| | 01/23/2023 | $822.63 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $731.76 | TRADE PAYABLE |
| | 01/23/2023 | $680.06 | TRADE PAYABLE |
| | 01/23/2023 | $597.71 | TRADE PAYABLE |
| | 01/23/2023 | $588.98 | TRADE PAYABLE |
| | 01/23/2023 | $531.49 | TRADE PAYABLE |
| | 01/23/2023 | $522.94 | TRADE PAYABLE |
| | 01/23/2023 | $522.47 | TRADE PAYABLE |
| | 01/23/2023 | $521.09 | TRADE PAYABLE |
| | 01/23/2023 | $498.93 | TRADE PAYABLE |
| | 01/23/2023 | $471.67 | TRADE PAYABLE |
| | 01/23/2023 | $461.64 | TRADE PAYABLE |
| | 01/23/2023 | $449.60 | TRADE PAYABLE |
| | 01/23/2023 | $442.74 | TRADE PAYABLE |
| | 01/23/2023 | $440.26 | TRADE PAYABLE |
| | 01/23/2023 | $426.43 | TRADE PAYABLE |
| | 01/23/2023 | $426.00 | TRADE PAYABLE |
| | 01/23/2023 | $399.77 | TRADE PAYABLE |
| | 01/23/2023 | $398.34 | TRADE PAYABLE |
| | 01/23/2023 | $388.27 | TRADE PAYABLE |
| | 01/23/2023 | $386.71 | TRADE PAYABLE |
| | 01/23/2023 | $381.72 | TRADE PAYABLE |
| | 01/23/2023 | $358.86 | TRADE PAYABLE |
| | 01/23/2023 | $346.55 | TRADE PAYABLE |
| | 01/23/2023 | $340.68 | TRADE PAYABLE |
| | 01/23/2023 | $329.65 | TRADE PAYABLE |
| | 01/23/2023 | $319.12 | TRADE PAYABLE |
| | 01/23/2023 | $310.42 | TRADE PAYABLE |
| | 01/23/2023 | $308.66 | TRADE PAYABLE |
| | 01/23/2023 | $306.08 | TRADE PAYABLE |
| | 01/23/2023 | $305.28 | TRADE PAYABLE |
| | 01/23/2023 | $303.98 | TRADE PAYABLE |
| | 01/23/2023 | $303.97 | TRADE PAYABLE |
| | 01/23/2023 | $296.82 | TRADE PAYABLE |
| | 01/23/2023 | $293.16 | TRADE PAYABLE |
| | 01/23/2023 | $291.72 | TRADE PAYABLE |
| | 01/23/2023 | $291.47 | TRADE PAYABLE |
| | 01/23/2023 | $291.14 | TRADE PAYABLE |
| | 01/23/2023 | $291.14 | TRADE PAYABLE |
| | 01/23/2023 | $287.64 | TRADE PAYABLE |
| | 01/23/2023 | $279.73 | TRADE PAYABLE |
| | 01/23/2023 | $277.56 | TRADE PAYABLE |
| | 01/23/2023 | $276.95 | TRADE PAYABLE |
| | 01/23/2023 | $276.54 | TRADE PAYABLE |
| | 01/23/2023 | $275.13 | TRADE PAYABLE |
| | 01/23/2023 | $274.24 | TRADE PAYABLE |
| | 01/23/2023 | $271.06 | TRADE PAYABLE |
| | 01/23/2023 | $269.43 | TRADE PAYABLE |
| | 01/23/2023 | $264.27 | TRADE PAYABLE |
| | 01/23/2023 | $260.83 | TRADE PAYABLE |
| | 01/23/2023 | $258.07 | TRADE PAYABLE |
| | 01/23/2023 | $255.18 | TRADE PAYABLE |
| | 01/23/2023 | $255.14 | TRADE PAYABLE |
| | 01/23/2023 | $254.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $253.07 | TRADE PAYABLE |
| | 01/23/2023 | $244.45 | TRADE PAYABLE |
| | 01/23/2023 | $234.80 | TRADE PAYABLE |
| | 01/23/2023 | $234.07 | TRADE PAYABLE |
| | 01/23/2023 | $228.80 | TRADE PAYABLE |
| | 01/23/2023 | $228.57 | TRADE PAYABLE |
| | 01/23/2023 | $228.50 | TRADE PAYABLE |
| | 01/23/2023 | $226.83 | TRADE PAYABLE |
| | 01/23/2023 | $226.54 | TRADE PAYABLE |
| | 01/23/2023 | $226.03 | TRADE PAYABLE |
| | 01/23/2023 | $222.87 | TRADE PAYABLE |
| | 01/23/2023 | $220.87 | TRADE PAYABLE |
| | 01/23/2023 | $208.57 | TRADE PAYABLE |
| | 01/23/2023 | $206.83 | TRADE PAYABLE |
| | 01/23/2023 | $198.47 | TRADE PAYABLE |
| | 01/23/2023 | $194.15 | TRADE PAYABLE |
| | 01/23/2023 | $192.61 | TRADE PAYABLE |
| | 01/23/2023 | $188.21 | TRADE PAYABLE |
| | 01/23/2023 | $181.58 | TRADE PAYABLE |
| | 01/23/2023 | $180.86 | TRADE PAYABLE |
| | 01/23/2023 | $179.98 | TRADE PAYABLE |
| | 01/23/2023 | $179.53 | TRADE PAYABLE |
| | 01/23/2023 | $176.26 | TRADE PAYABLE |
| | 01/23/2023 | $174.36 | TRADE PAYABLE |
| | 01/23/2023 | $168.04 | TRADE PAYABLE |
| | 01/23/2023 | $168.04 | TRADE PAYABLE |
| | 01/23/2023 | $165.18 | TRADE PAYABLE |
| | 01/23/2023 | $164.12 | TRADE PAYABLE |
| | 01/23/2023 | $160.97 | TRADE PAYABLE |
| | 01/23/2023 | $160.44 | TRADE PAYABLE |
| | 01/23/2023 | $160.18 | TRADE PAYABLE |
| | 01/23/2023 | $154.62 | TRADE PAYABLE |
| | 01/23/2023 | $149.96 | TRADE PAYABLE |
| | 01/23/2023 | $147.46 | TRADE PAYABLE |
| | 01/23/2023 | $143.33 | TRADE PAYABLE |
| | 01/23/2023 | $141.15 | TRADE PAYABLE |
| | 01/23/2023 | $140.25 | TRADE PAYABLE |
| | 01/23/2023 | $138.99 | TRADE PAYABLE |
| | 01/23/2023 | $138.54 | TRADE PAYABLE |
| | 01/23/2023 | $137.27 | TRADE PAYABLE |
| | 01/23/2023 | $135.49 | TRADE PAYABLE |
| | 01/23/2023 | $135.40 | TRADE PAYABLE |
| | 01/23/2023 | $135.29 | TRADE PAYABLE |
| | 01/23/2023 | $135.29 | TRADE PAYABLE |
| | 01/23/2023 | $133.65 | TRADE PAYABLE |
| | 01/23/2023 | $133.16 | TRADE PAYABLE |
| | 01/23/2023 | $130.61 | TRADE PAYABLE |
| | 01/23/2023 | $130.19 | TRADE PAYABLE |
| | 01/23/2023 | $130.19 | TRADE PAYABLE |
| | 01/23/2023 | $130.19 | TRADE PAYABLE |
| | 01/23/2023 | $130.19 | TRADE PAYABLE |
| | 01/23/2023 | $122.75 | TRADE PAYABLE |
| | 01/23/2023 | $120.69 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $120.69 | TRADE PAYABLE |
| | 01/23/2023 | $120.69 | TRADE PAYABLE |
| | 01/23/2023 | $120.69 | TRADE PAYABLE |
| | 01/23/2023 | $120.69 | TRADE PAYABLE |
| | 01/23/2023 | $112.88 | TRADE PAYABLE |
| | 01/23/2023 | $112.07 | TRADE PAYABLE |
| | 01/23/2023 | $110.01 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $109.99 | TRADE PAYABLE |
| | 01/23/2023 | $108.40 | TRADE PAYABLE |
| | 01/23/2023 | $106.05 | TRADE PAYABLE |
| | 01/23/2023 | $106.05 | TRADE PAYABLE |
| | 01/23/2023 | $105.57 | TRADE PAYABLE |
| | 01/23/2023 | $104.72 | TRADE PAYABLE |
| | 01/23/2023 | $103.49 | TRADE PAYABLE |
| | 01/23/2023 | $103.49 | TRADE PAYABLE |
| | 01/23/2023 | $101.05 | TRADE PAYABLE |
| | 01/23/2023 | $101.01 | TRADE PAYABLE |
| | 01/23/2023 | $100.24 | TRADE PAYABLE |
| | 01/23/2023 | $99.60 | TRADE PAYABLE |
| | 01/23/2023 | $93.66 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                      Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $92.78 | TRADE PAYABLE |
| | 01/23/2023 | $89.99 | TRADE PAYABLE |
| | 01/23/2023 | $89.99 | TRADE PAYABLE |
| | 01/23/2023 | $89.99 | TRADE PAYABLE |
| | 01/23/2023 | $89.69 | TRADE PAYABLE |
| | 01/23/2023 | $83.98 | TRADE PAYABLE |
| | 01/23/2023 | $75.20 | TRADE PAYABLE |
| | 01/23/2023 | $74.99 | TRADE PAYABLE |
| | 01/23/2023 | $72.55 | TRADE PAYABLE |
| | 01/23/2023 | $71.29 | TRADE PAYABLE |
| | 01/23/2023 | $70.18 | TRADE PAYABLE |
| | 01/23/2023 | $69.99 | TRADE PAYABLE |
| | 01/23/2023 | $67.26 | TRADE PAYABLE |
| | 01/23/2023 | $66.99 | TRADE PAYABLE |
| | 01/23/2023 | $63.09 | TRADE PAYABLE |
| | 01/23/2023 | $61.00 | TRADE PAYABLE |
| | 01/23/2023 | $61.00 | TRADE PAYABLE |
| | 01/23/2023 | $56.67 | TRADE PAYABLE |
| | 01/23/2023 | $56.40 | TRADE PAYABLE |
| | 01/23/2023 | $54.09 | TRADE PAYABLE |
| | 01/23/2023 | $51.14 | TRADE PAYABLE |
| | 01/23/2023 | $50.20 | TRADE PAYABLE |
| | 01/23/2023 | $48.92 | TRADE PAYABLE |
| | 01/23/2023 | $46.58 | TRADE PAYABLE |
| | 01/23/2023 | $45.25 | TRADE PAYABLE |
| | 01/23/2023 | $44.08 | TRADE PAYABLE |
| | 01/23/2023 | $40.79 | TRADE PAYABLE |
| | 01/23/2023 | $36.13 | TRADE PAYABLE |
| | 01/23/2023 | $36.13 | TRADE PAYABLE |
| | 01/23/2023 | $35.09 | TRADE PAYABLE |
| | 01/23/2023 | $34.45 | TRADE PAYABLE |
| | 01/23/2023 | $34.18 | TRADE PAYABLE |
| | 01/23/2023 | $33.73 | TRADE PAYABLE |
| | 01/23/2023 | $32.58 | TRADE PAYABLE |
| | 01/23/2023 | $30.69 | TRADE PAYABLE |
| | 01/23/2023 | $30.49 | TRADE PAYABLE |
| | 01/23/2023 | $29.19 | TRADE PAYABLE |
| | 01/23/2023 | $29.19 | TRADE PAYABLE |
| | 01/23/2023 | $28.99 | TRADE PAYABLE |
| | 01/23/2023 | $27.94 | TRADE PAYABLE |
| | 01/23/2023 | $27.39 | TRADE PAYABLE |
| | 01/23/2023 | $25.73 | TRADE PAYABLE |
| | 01/23/2023 | $23.96 | TRADE PAYABLE |
| | 01/23/2023 | $23.96 | TRADE PAYABLE |
| | 01/23/2023 | $22.29 | TRADE PAYABLE |
| | 01/23/2023 | $19.49 | TRADE PAYABLE |
| | 01/23/2023 | $19.42 | TRADE PAYABLE |
| | 01/23/2023 | $19.42 | TRADE PAYABLE |
| | 01/23/2023 | $18.00 | TRADE PAYABLE |
| | 01/23/2023 | $18.00 | TRADE PAYABLE |
| | 01/23/2023 | $16.78 | TRADE PAYABLE |
| | 01/23/2023 | $16.09 | TRADE PAYABLE |
| | 01/23/2023 | $15.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $14.59 | TRADE PAYABLE |
| | 01/23/2023 | $14.17 | TRADE PAYABLE |
| | 01/23/2023 | $13.86 | TRADE PAYABLE |
| | 01/23/2023 | $12.80 | TRADE PAYABLE |
| | 01/23/2023 | $12.78 | TRADE PAYABLE |
| | 01/23/2023 | $12.09 | TRADE PAYABLE |
| | 01/23/2023 | $10.99 | TRADE PAYABLE |
| | 01/23/2023 | $10.88 | TRADE PAYABLE |
| | 01/23/2023 | $9.99 | TRADE PAYABLE |
| | 01/23/2023 | $8.59 | TRADE PAYABLE |
| | 01/23/2023 | $6.39 | TRADE PAYABLE |
| | 01/23/2023 | $3.19 | TRADE PAYABLE |
| | 01/23/2023 | $2.89 | TRADE PAYABLE |
| | 01/23/2023 | $-3.00 | TRADE PAYABLE |
| | 01/23/2023 | $-24.09 | TRADE PAYABLE |
| | 01/23/2023 | $-28.99 | TRADE PAYABLE |
| | 01/23/2023 | $-30.69 | TRADE PAYABLE |
| | 01/23/2023 | $-38.59 | TRADE PAYABLE |
| | 01/23/2023 | $-46.58 | TRADE PAYABLE |
| | 01/23/2023 | $-57.94 | TRADE PAYABLE |
| | 01/23/2023 | $-73.68 | TRADE PAYABLE |
| | 01/23/2023 | $-81.00 | TRADE PAYABLE |
| | 01/23/2023 | $-81.00 | TRADE PAYABLE |
| | 01/23/2023 | $-89.99 | TRADE PAYABLE |
| | 01/23/2023 | $-89.99 | TRADE PAYABLE |
| | 01/23/2023 | $-89.99 | TRADE PAYABLE |
| | 01/23/2023 | $-89.99 | TRADE PAYABLE |
| | 01/23/2023 | $-89.99 | TRADE PAYABLE |
| | 01/23/2023 | $-103.49 | TRADE PAYABLE |
| | 01/23/2023 | $-109.99 | TRADE PAYABLE |
| | 01/23/2023 | $-109.99 | TRADE PAYABLE |
| | 01/23/2023 | $-122.75 | TRADE PAYABLE |
| | 01/23/2023 | $-122.75 | TRADE PAYABLE |
| | 01/23/2023 | $-135.29 | TRADE PAYABLE |
| | 01/23/2023 | $-138.99 | TRADE PAYABLE |
| | 01/23/2023 | $-138.99 | TRADE PAYABLE |
| | 01/23/2023 | $-165.75 | TRADE PAYABLE |
| | 01/23/2023 | $-200.20 | TRADE PAYABLE |
| | 01/23/2023 | $-289.90 | TRADE PAYABLE |
| | 01/24/2023 | $39,339.79 | TRADE PAYABLE |
| | 01/24/2023 | $3,399.79 | TRADE PAYABLE |
| | 01/24/2023 | $1,990.47 | TRADE PAYABLE |
| | 01/24/2023 | $1,125.00 | TRADE PAYABLE |
| | 01/24/2023 | $851.75 | TRADE PAYABLE |
| | 01/24/2023 | $761.16 | TRADE PAYABLE |
| | 01/24/2023 | $650.48 | TRADE PAYABLE |
| | 01/24/2023 | $611.81 | TRADE PAYABLE |
| | 01/24/2023 | $529.75 | TRADE PAYABLE |
| | 01/24/2023 | $495.49 | TRADE PAYABLE |
| | 01/24/2023 | $474.99 | TRADE PAYABLE |
| | 01/24/2023 | $469.68 | TRADE PAYABLE |
| | 01/24/2023 | $467.66 | TRADE PAYABLE |
| | 01/24/2023 | $466.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $461.85 | TRADE PAYABLE |
| | 01/24/2023 | $460.55 | TRADE PAYABLE |
| | 01/24/2023 | $460.11 | TRADE PAYABLE |
| | 01/24/2023 | $458.99 | TRADE PAYABLE |
| | 01/24/2023 | $453.90 | TRADE PAYABLE |
| | 01/24/2023 | $437.75 | TRADE PAYABLE |
| | 01/24/2023 | $420.37 | TRADE PAYABLE |
| | 01/24/2023 | $389.82 | TRADE PAYABLE |
| | 01/24/2023 | $383.29 | TRADE PAYABLE |
| | 01/24/2023 | $374.72 | TRADE PAYABLE |
| | 01/24/2023 | $369.75 | TRADE PAYABLE |
| | 01/24/2023 | $365.25 | TRADE PAYABLE |
| | 01/24/2023 | $360.83 | TRADE PAYABLE |
| | 01/24/2023 | $358.21 | TRADE PAYABLE |
| | 01/24/2023 | $354.92 | TRADE PAYABLE |
| | 01/24/2023 | $351.92 | TRADE PAYABLE |
| | 01/24/2023 | $351.24 | TRADE PAYABLE |
| | 01/24/2023 | $341.41 | TRADE PAYABLE |
| | 01/24/2023 | $339.64 | TRADE PAYABLE |
| | 01/24/2023 | $322.38 | TRADE PAYABLE |
| | 01/24/2023 | $319.76 | TRADE PAYABLE |
| | 01/24/2023 | $317.12 | TRADE PAYABLE |
| | 01/24/2023 | $309.30 | TRADE PAYABLE |
| | 01/24/2023 | $302.53 | TRADE PAYABLE |
| | 01/24/2023 | $286.23 | TRADE PAYABLE |
| | 01/24/2023 | $282.52 | TRADE PAYABLE |
| | 01/24/2023 | $277.94 | TRADE PAYABLE |
| | 01/24/2023 | $277.83 | TRADE PAYABLE |
| | 01/24/2023 | $274.99 | TRADE PAYABLE |
| | 01/24/2023 | $272.20 | TRADE PAYABLE |
| | 01/24/2023 | $269.64 | TRADE PAYABLE |
| | 01/24/2023 | $268.41 | TRADE PAYABLE |
| | 01/24/2023 | $252.74 | TRADE PAYABLE |
| | 01/24/2023 | $247.20 | TRADE PAYABLE |
| | 01/24/2023 | $245.89 | TRADE PAYABLE |
| | 01/24/2023 | $244.66 | TRADE PAYABLE |
| | 01/24/2023 | $240.75 | TRADE PAYABLE |
| | 01/24/2023 | $235.67 | TRADE PAYABLE |
| | 01/24/2023 | $227.37 | TRADE PAYABLE |
| | 01/24/2023 | $223.76 | TRADE PAYABLE |
| | 01/24/2023 | $219.98 | TRADE PAYABLE |
| | 01/24/2023 | $219.53 | TRADE PAYABLE |
| | 01/24/2023 | $212.32 | TRADE PAYABLE |
| | 01/24/2023 | $208.77 | TRADE PAYABLE |
| | 01/24/2023 | $207.40 | TRADE PAYABLE |
| | 01/24/2023 | $205.45 | TRADE PAYABLE |
| | 01/24/2023 | $201.39 | TRADE PAYABLE |
| | 01/24/2023 | $199.98 | TRADE PAYABLE |
| | 01/24/2023 | $197.82 | TRADE PAYABLE |
| | 01/24/2023 | $194.74 | TRADE PAYABLE |
| | 01/24/2023 | $194.48 | TRADE PAYABLE |
| | 01/24/2023 | $191.39 | TRADE PAYABLE |
| | 01/24/2023 | $190.57 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $188.05 | TRADE PAYABLE |
| | 01/24/2023 | $186.40 | TRADE PAYABLE |
| | 01/24/2023 | $180.47 | TRADE PAYABLE |
| | 01/24/2023 | $177.61 | TRADE PAYABLE |
| | 01/24/2023 | $176.07 | TRADE PAYABLE |
| | 01/24/2023 | $168.71 | TRADE PAYABLE |
| | 01/24/2023 | $168.25 | TRADE PAYABLE |
| | 01/24/2023 | $166.34 | TRADE PAYABLE |
| | 01/24/2023 | $157.27 | TRADE PAYABLE |
| | 01/24/2023 | $154.23 | TRADE PAYABLE |
| | 01/24/2023 | $151.66 | TRADE PAYABLE |
| | 01/24/2023 | $148.67 | TRADE PAYABLE |
| | 01/24/2023 | $145.07 | TRADE PAYABLE |
| | 01/24/2023 | $143.67 | TRADE PAYABLE |
| | 01/24/2023 | $135.53 | TRADE PAYABLE |
| | 01/24/2023 | $130.19 | TRADE PAYABLE |
| | 01/24/2023 | $130.19 | TRADE PAYABLE |
| | 01/24/2023 | $130.19 | TRADE PAYABLE |
| | 01/24/2023 | $129.99 | TRADE PAYABLE |
| | 01/24/2023 | $128.08 | TRADE PAYABLE |
| | 01/24/2023 | $127.19 | TRADE PAYABLE |
| | 01/24/2023 | $121.56 | TRADE PAYABLE |
| | 01/24/2023 | $120.69 | TRADE PAYABLE |
| | 01/24/2023 | $120.69 | TRADE PAYABLE |
| | 01/24/2023 | $120.69 | TRADE PAYABLE |
| | 01/24/2023 | $118.72 | TRADE PAYABLE |
| | 01/24/2023 | $117.99 | TRADE PAYABLE |
| | 01/24/2023 | $110.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $109.99 | TRADE PAYABLE |
| | 01/24/2023 | $108.89 | TRADE PAYABLE |
| | 01/24/2023 | $105.89 | TRADE PAYABLE |
| | 01/24/2023 | $102.48 | TRADE PAYABLE |
| | 01/24/2023 | $93.09 | TRADE PAYABLE |
| | 01/24/2023 | $88.31 | TRADE PAYABLE |
| | 01/24/2023 | $81.00 | TRADE PAYABLE |
| | 01/24/2023 | $74.99 | TRADE PAYABLE |
| | 01/24/2023 | $73.09 | TRADE PAYABLE |
| | 01/24/2023 | $72.15 | TRADE PAYABLE |
| | 01/24/2023 | $68.50 | TRADE PAYABLE |
| | 01/24/2023 | $63.09 | TRADE PAYABLE |
| | 01/24/2023 | $61.00 | TRADE PAYABLE |
| | 01/24/2023 | $60.87 | TRADE PAYABLE |
| | 01/24/2023 | $57.98 | TRADE PAYABLE |
| | 01/24/2023 | $57.98 | TRADE PAYABLE |
| | 01/24/2023 | $54.12 | TRADE PAYABLE |
| | 01/24/2023 | $53.44 | TRADE PAYABLE |
| | 01/24/2023 | $52.87 | TRADE PAYABLE |
| | 01/24/2023 | $47.59 | TRADE PAYABLE |
| | 01/24/2023 | $46.39 | TRADE PAYABLE |
| | 01/24/2023 | $43.05 | TRADE PAYABLE |
| | 01/24/2023 | $41.78 | TRADE PAYABLE |
| | 01/24/2023 | $39.79 | TRADE PAYABLE |
| | 01/24/2023 | $36.36 | TRADE PAYABLE |
| | 01/24/2023 | $36.13 | TRADE PAYABLE |
| | 01/24/2023 | $35.96 | TRADE PAYABLE |
| | 01/24/2023 | $35.56 | TRADE PAYABLE |
| | 01/24/2023 | $35.09 | TRADE PAYABLE |
| | 01/24/2023 | $34.09 | TRADE PAYABLE |
| | 01/24/2023 | $32.68 | TRADE PAYABLE |
| | 01/24/2023 | $27.09 | TRADE PAYABLE |
| | 01/24/2023 | $25.73 | TRADE PAYABLE |
| | 01/24/2023 | $24.36 | TRADE PAYABLE |
| | 01/24/2023 | $24.22 | TRADE PAYABLE |
| | 01/24/2023 | $20.89 | TRADE PAYABLE |
| | 01/24/2023 | $19.99 | TRADE PAYABLE |
| | 01/24/2023 | $19.79 | TRADE PAYABLE |
| | 01/24/2023 | $17.39 | TRADE PAYABLE |
| | 01/24/2023 | $17.29 | TRADE PAYABLE |
| | 01/24/2023 | $17.29 | TRADE PAYABLE |
| | 01/24/2023 | $13.09 | TRADE PAYABLE |
| | 01/24/2023 | $11.19 | TRADE PAYABLE |
| | 01/24/2023 | $10.29 | TRADE PAYABLE |
| | 01/24/2023 | $9.99 | TRADE PAYABLE |
| | 01/24/2023 | $6.98 | TRADE PAYABLE |
| | 01/24/2023 | $6.39 | TRADE PAYABLE |
| | 01/24/2023 | $-2.89 | TRADE PAYABLE |
| | 01/24/2023 | $-11.09 | TRADE PAYABLE |
| | 01/24/2023 | $-28.99 | TRADE PAYABLE |
| | 01/24/2023 | $-53.44 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)                              Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $-57.98 | TRADE PAYABLE |
| | 01/24/2023 | $-81.00 | TRADE PAYABLE |
| | 01/24/2023 | $-81.00 | TRADE PAYABLE |
| | 01/24/2023 | $-81.00 | TRADE PAYABLE |
| | 01/24/2023 | $-89.99 | TRADE PAYABLE |
| | 01/24/2023 | $-93.09 | TRADE PAYABLE |
| | 01/24/2023 | $-109.99 | TRADE PAYABLE |
| | 01/24/2023 | $-110.99 | TRADE PAYABLE |
| | 01/24/2023 | $-123.07 | TRADE PAYABLE |
| | 01/24/2023 | $-154.23 | TRADE PAYABLE |
| | 01/24/2023 | $-375.00 | TRADE PAYABLE |
| | 01/24/2023 | $-761.16 | TRADE PAYABLE |
| | 01/24/2023 | $-39,339.79 | TRADE PAYABLE |
| | 01/25/2023 | $880.44 | TRADE PAYABLE |
| | 01/25/2023 | $779.09 | TRADE PAYABLE |
| | 01/25/2023 | $651.65 | TRADE PAYABLE |
| | 01/25/2023 | $621.98 | TRADE PAYABLE |
| | 01/25/2023 | $555.30 | TRADE PAYABLE |
| | 01/25/2023 | $549.95 | TRADE PAYABLE |
| | 01/25/2023 | $540.75 | TRADE PAYABLE |
| | 01/25/2023 | $477.64 | TRADE PAYABLE |
| | 01/25/2023 | $451.41 | TRADE PAYABLE |
| | 01/25/2023 | $419.50 | TRADE PAYABLE |
| | 01/25/2023 | $408.62 | TRADE PAYABLE |
| | 01/25/2023 | $388.30 | TRADE PAYABLE |
| | 01/25/2023 | $383.14 | TRADE PAYABLE |
| | 01/25/2023 | $364.75 | TRADE PAYABLE |
| | 01/25/2023 | $329.65 | TRADE PAYABLE |
| | 01/25/2023 | $304.13 | TRADE PAYABLE |
| | 01/25/2023 | $299.99 | TRADE PAYABLE |
| | 01/25/2023 | $298.85 | TRADE PAYABLE |
| | 01/25/2023 | $288.83 | TRADE PAYABLE |
| | 01/25/2023 | $282.43 | TRADE PAYABLE |
| | 01/25/2023 | $280.94 | TRADE PAYABLE |
| | 01/25/2023 | $280.86 | TRADE PAYABLE |
| | 01/25/2023 | $273.52 | TRADE PAYABLE |
| | 01/25/2023 | $270.56 | TRADE PAYABLE |
| | 01/25/2023 | $261.53 | TRADE PAYABLE |
| | 01/25/2023 | $253.73 | TRADE PAYABLE |
| | 01/25/2023 | $251.86 | TRADE PAYABLE |
| | 01/25/2023 | $248.81 | TRADE PAYABLE |
| | 01/25/2023 | $246.06 | TRADE PAYABLE |
| | 01/25/2023 | $245.79 | TRADE PAYABLE |
| | 01/25/2023 | $242.86 | TRADE PAYABLE |
| | 01/25/2023 | $234.97 | TRADE PAYABLE |
| | 01/25/2023 | $229.99 | TRADE PAYABLE |
| | 01/25/2023 | $229.99 | TRADE PAYABLE |
| | 01/25/2023 | $220.18 | TRADE PAYABLE |
| | 01/25/2023 | $202.87 | TRADE PAYABLE |
| | 01/25/2023 | $199.16 | TRADE PAYABLE |
| | 01/25/2023 | $198.23 | TRADE PAYABLE |
| | 01/25/2023 | $194.78 | TRADE PAYABLE |
| | 01/25/2023 | $192.78 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $180.59 | TRADE PAYABLE |
| | 01/25/2023 | $179.17 | TRADE PAYABLE |
| | 01/25/2023 | $175.64 | TRADE PAYABLE |
| | 01/25/2023 | $156.05 | TRADE PAYABLE |
| | 01/25/2023 | $151.66 | TRADE PAYABLE |
| | 01/25/2023 | $147.49 | TRADE PAYABLE |
| | 01/25/2023 | $132.67 | TRADE PAYABLE |
| | 01/25/2023 | $130.19 | TRADE PAYABLE |
| | 01/25/2023 | $130.19 | TRADE PAYABLE |
| | 01/25/2023 | $120.69 | TRADE PAYABLE |
| | 01/25/2023 | $120.69 | TRADE PAYABLE |
| | 01/25/2023 | $115.08 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $107.72 | TRADE PAYABLE |
| | 01/25/2023 | $100.38 | TRADE PAYABLE |
| | 01/25/2023 | $84.14 | TRADE PAYABLE |
| | 01/25/2023 | $80.97 | TRADE PAYABLE |
| | 01/25/2023 | $77.05 | TRADE PAYABLE |
| | 01/25/2023 | $76.57 | TRADE PAYABLE |
| | 01/25/2023 | $76.57 | TRADE PAYABLE |
| | 01/25/2023 | $74.65 | TRADE PAYABLE |
| | 01/25/2023 | $72.49 | TRADE PAYABLE |
| | 01/25/2023 | $70.44 | TRADE PAYABLE |
| | 01/25/2023 | $68.04 | TRADE PAYABLE |
| | 01/25/2023 | $62.45 | TRADE PAYABLE |
| | 01/25/2023 | $50.94 | TRADE PAYABLE |
| | 01/25/2023 | $49.55 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $48.57 | TRADE PAYABLE |
| | 01/25/2023 | $47.67 | TRADE PAYABLE |
| | 01/25/2023 | $44.29 | TRADE PAYABLE |
| | 01/25/2023 | $41.88 | TRADE PAYABLE |
| | 01/25/2023 | $36.13 | TRADE PAYABLE |
| | 01/25/2023 | $33.08 | TRADE PAYABLE |
| | 01/25/2023 | $28.99 | TRADE PAYABLE |
| | 01/25/2023 | $28.99 | TRADE PAYABLE |
| | 01/25/2023 | $28.99 | TRADE PAYABLE |
| | 01/25/2023 | $28.46 | TRADE PAYABLE |
| | 01/25/2023 | $22.68 | TRADE PAYABLE |
| | 01/25/2023 | $21.39 | TRADE PAYABLE |
| | 01/25/2023 | $19.45 | TRADE PAYABLE |
| | 01/25/2023 | $14.89 | TRADE PAYABLE |
| | 01/25/2023 | $14.74 | TRADE PAYABLE |
| | 01/25/2023 | $14.03 | TRADE PAYABLE |
| | 01/25/2023 | $12.59 | TRADE PAYABLE |
| | 01/25/2023 | $11.69 | TRADE PAYABLE |
| | 01/25/2023 | $11.69 | TRADE PAYABLE |
| | 01/25/2023 | $9.99 | TRADE PAYABLE |
| | 01/25/2023 | $7.49 | TRADE PAYABLE |
| | 01/25/2023 | $7.49 | TRADE PAYABLE |
| | 01/25/2023 | $7.49 | TRADE PAYABLE |
| | 01/25/2023 | $6.09 | TRADE PAYABLE |
| | 01/25/2023 | $4.59 | TRADE PAYABLE |
| | 01/25/2023 | $3.19 | TRADE PAYABLE |
| | 01/25/2023 | $2.89 | TRADE PAYABLE |
| | 01/25/2023 | $2.89 | TRADE PAYABLE |
| | 01/25/2023 | $-2.89 | TRADE PAYABLE |
| | 01/25/2023 | $-5.59 | TRADE PAYABLE |
| | 01/25/2023 | $-28.99 | TRADE PAYABLE |
| | 01/25/2023 | $-76.57 | TRADE PAYABLE |
| | 01/25/2023 | $-109.99 | TRADE PAYABLE |
| | 01/25/2023 | $-549.95 | TRADE PAYABLE |
| | 01/25/2023 | $-700.00 | TRADE PAYABLE |
| | 01/26/2023 | $4,588.98 | TRADE PAYABLE |
| | 01/26/2023 | $3,399.79 | TRADE PAYABLE |
| | 01/26/2023 | $3,375.00 | TRADE PAYABLE |
| | 01/26/2023 | $2,777.29 | TRADE PAYABLE |
| | 01/26/2023 | $626.68 | TRADE PAYABLE |
| | 01/26/2023 | $408.45 | TRADE PAYABLE |
| | 01/26/2023 | $391.23 | TRADE PAYABLE |
| | 01/26/2023 | $366.55 | TRADE PAYABLE |
| | 01/26/2023 | $364.75 | TRADE PAYABLE |
| | 01/26/2023 | $361.73 | TRADE PAYABLE |
| | 01/26/2023 | $343.06 | TRADE PAYABLE |
| | 01/26/2023 | $338.76 | TRADE PAYABLE |
| | 01/26/2023 | $323.80 | TRADE PAYABLE |
| | 01/26/2023 | $316.85 | TRADE PAYABLE |
| | 01/26/2023 | $316.39 | TRADE PAYABLE |
| | 01/26/2023 | $315.36 | TRADE PAYABLE |
| | 01/26/2023 | $297.66 | TRADE PAYABLE |
| | 01/26/2023 | $293.43 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC        Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $292.99 | TRADE PAYABLE |
| | 01/26/2023 | $290.88 | TRADE PAYABLE |
| | 01/26/2023 | $281.46 | TRADE PAYABLE |
| | 01/26/2023 | $281.00 | TRADE PAYABLE |
| | 01/26/2023 | $280.95 | TRADE PAYABLE |
| | 01/26/2023 | $278.05 | TRADE PAYABLE |
| | 01/26/2023 | $277.83 | TRADE PAYABLE |
| | 01/26/2023 | $268.64 | TRADE PAYABLE |
| | 01/26/2023 | $251.29 | TRADE PAYABLE |
| | 01/26/2023 | $245.76 | TRADE PAYABLE |
| | 01/26/2023 | $242.47 | TRADE PAYABLE |
| | 01/26/2023 | $240.83 | TRADE PAYABLE |
| | 01/26/2023 | $222.99 | TRADE PAYABLE |
| | 01/26/2023 | $218.00 | TRADE PAYABLE |
| | 01/26/2023 | $215.63 | TRADE PAYABLE |
| | 01/26/2023 | $210.18 | TRADE PAYABLE |
| | 01/26/2023 | $191.84 | TRADE PAYABLE |
| | 01/26/2023 | $188.17 | TRADE PAYABLE |
| | 01/26/2023 | $187.14 | TRADE PAYABLE |
| | 01/26/2023 | $184.75 | TRADE PAYABLE |
| | 01/26/2023 | $169.97 | TRADE PAYABLE |
| | 01/26/2023 | $166.40 | TRADE PAYABLE |
| | 01/26/2023 | $164.75 | TRADE PAYABLE |
| | 01/26/2023 | $158.92 | TRADE PAYABLE |
| | 01/26/2023 | $156.65 | TRADE PAYABLE |
| | 01/26/2023 | $155.64 | TRADE PAYABLE |
| | 01/26/2023 | $148.55 | TRADE PAYABLE |
| | 01/26/2023 | $143.07 | TRADE PAYABLE |
| | 01/26/2023 | $141.74 | TRADE PAYABLE |
| | 01/26/2023 | $140.67 | TRADE PAYABLE |
| | 01/26/2023 | $139.69 | TRADE PAYABLE |
| | 01/26/2023 | $133.66 | TRADE PAYABLE |
| | 01/26/2023 | $130.19 | TRADE PAYABLE |
| | 01/26/2023 | $127.99 | TRADE PAYABLE |
| | 01/26/2023 | $120.69 | TRADE PAYABLE |
| | 01/26/2023 | $120.69 | TRADE PAYABLE |
| | 01/26/2023 | $117.99 | TRADE PAYABLE |
| | 01/26/2023 | $113.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $109.99 | TRADE PAYABLE |
| | 01/26/2023 | $106.58 | TRADE PAYABLE |
| | 01/26/2023 | $94.61 | TRADE PAYABLE |
| | 01/26/2023 | $89.99 | TRADE PAYABLE |
| | 01/26/2023 | $89.99 | TRADE PAYABLE |
| | 01/26/2023 | $67.53 | TRADE PAYABLE |
| | 01/26/2023 | $61.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.38 | TRADE PAYABLE |
| | 01/26/2023 | $56.34 | TRADE PAYABLE |
| | 01/26/2023 | $45.57 | TRADE PAYABLE |
| | 01/26/2023 | $44.08 | TRADE PAYABLE |
| | 01/26/2023 | $43.43 | TRADE PAYABLE |
| | 01/26/2023 | $41.18 | TRADE PAYABLE |
| | 01/26/2023 | $37.18 | TRADE PAYABLE |
| | 01/26/2023 | $36.13 | TRADE PAYABLE |
| | 01/26/2023 | $36.13 | TRADE PAYABLE |
| | 01/26/2023 | $28.99 | TRADE PAYABLE |
| | 01/26/2023 | $28.99 | TRADE PAYABLE |
| | 01/26/2023 | $26.72 | TRADE PAYABLE |
| | 01/26/2023 | $25.49 | TRADE PAYABLE |
| | 01/26/2023 | $24.22 | TRADE PAYABLE |
| | 01/26/2023 | $23.67 | TRADE PAYABLE |
| | 01/26/2023 | $18.00 | TRADE PAYABLE |
| | 01/26/2023 | $17.29 | TRADE PAYABLE |
| | 01/26/2023 | $17.08 | TRADE PAYABLE |
| | 01/26/2023 | $16.76 | TRADE PAYABLE |
| | 01/26/2023 | $13.56 | TRADE PAYABLE |
| | 01/26/2023 | $12.16 | TRADE PAYABLE |
| | 01/26/2023 | $11.19 | TRADE PAYABLE |
| | 01/26/2023 | $6.39 | TRADE PAYABLE |
| | 01/26/2023 | $6.09 | TRADE PAYABLE |
| | 01/26/2023 | $6.09 | TRADE PAYABLE |
| | 01/26/2023 | $5.12 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $3.59 | TRADE PAYABLE |
| | 01/26/2023 | $2.56 | TRADE PAYABLE |
| | 01/26/2023 | $-2.89 | TRADE PAYABLE |
| | 01/26/2023 | $-2.89 | TRADE PAYABLE |
| | 01/26/2023 | $-3.59 | TRADE PAYABLE |
| | 01/26/2023 | $-18.00 | TRADE PAYABLE |
| | 01/26/2023 | $-28.99 | TRADE PAYABLE |
| | 01/26/2023 | $-39.59 | TRADE PAYABLE |
| | 01/26/2023 | $-51.09 | TRADE PAYABLE |
| | 01/26/2023 | $-52.69 | TRADE PAYABLE |
| | 01/26/2023 | $-61.00 | TRADE PAYABLE |
| | 01/26/2023 | $-63.99 | TRADE PAYABLE |
| | 01/26/2023 | $-77.17 | TRADE PAYABLE |
| | 01/26/2023 | $-109.99 | TRADE PAYABLE |
| | 01/26/2023 | $-109.99 | TRADE PAYABLE |
| | 01/26/2023 | $-109.99 | TRADE PAYABLE |
| | 01/26/2023 | $-109.99 | TRADE PAYABLE |
| | 01/26/2023 | $-114.39 | TRADE PAYABLE |
| | 01/26/2023 | $-163.69 | TRADE PAYABLE |
| | 01/26/2023 | $-290.88 | TRADE PAYABLE |
| | 01/26/2023 | $-292.99 | TRADE PAYABLE |
| | 01/26/2023 | $-700.00 | TRADE PAYABLE |
| | 01/26/2023 | $-700.00 | TRADE PAYABLE |
| | 01/27/2023 | $3,775.00 | TRADE PAYABLE |
| | 01/27/2023 | $2,850.00 | TRADE PAYABLE |
| | 01/27/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/27/2023 | $997.41 | TRADE PAYABLE |
| | 01/27/2023 | $825.47 | TRADE PAYABLE |
| | 01/27/2023 | $783.21 | TRADE PAYABLE |
| | 01/27/2023 | $635.25 | TRADE PAYABLE |
| | 01/27/2023 | $628.74 | TRADE PAYABLE |
| | 01/27/2023 | $613.05 | TRADE PAYABLE |
| | 01/27/2023 | $605.98 | TRADE PAYABLE |
| | 01/27/2023 | $578.66 | TRADE PAYABLE |
| | 01/27/2023 | $541.03 | TRADE PAYABLE |
| | 01/27/2023 | $520.81 | TRADE PAYABLE |
| | 01/27/2023 | $510.15 | TRADE PAYABLE |
| | 01/27/2023 | $509.36 | TRADE PAYABLE |
| | 01/27/2023 | $501.57 | TRADE PAYABLE |
| | 01/27/2023 | $498.75 | TRADE PAYABLE |
| | 01/27/2023 | $497.13 | TRADE PAYABLE |
| | 01/27/2023 | $475.01 | TRADE PAYABLE |
| | 01/27/2023 | $457.46 | TRADE PAYABLE |
| | 01/27/2023 | $427.29 | TRADE PAYABLE |
| | 01/27/2023 | $406.78 | TRADE PAYABLE |
| | 01/27/2023 | $401.89 | TRADE PAYABLE |
| | 01/27/2023 | $400.97 | TRADE PAYABLE |
| | 01/27/2023 | $377.09 | TRADE PAYABLE |
| | 01/27/2023 | $375.52 | TRADE PAYABLE |
| | 01/27/2023 | $364.19 | TRADE PAYABLE |
| | 01/27/2023 | $357.21 | TRADE PAYABLE |
| | 01/27/2023 | $350.34 | TRADE PAYABLE |
| | 01/27/2023 | $349.77 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $349.75 | TRADE PAYABLE |
| | 01/27/2023 | $345.09 | TRADE PAYABLE |
| | 01/27/2023 | $343.38 | TRADE PAYABLE |
| | 01/27/2023 | $342.76 | TRADE PAYABLE |
| | 01/27/2023 | $341.59 | TRADE PAYABLE |
| | 01/27/2023 | $334.24 | TRADE PAYABLE |
| | 01/27/2023 | $327.97 | TRADE PAYABLE |
| | 01/27/2023 | $321.07 | TRADE PAYABLE |
| | 01/27/2023 | $316.85 | TRADE PAYABLE |
| | 01/27/2023 | $312.42 | TRADE PAYABLE |
| | 01/27/2023 | $310.28 | TRADE PAYABLE |
| | 01/27/2023 | $308.83 | TRADE PAYABLE |
| | 01/27/2023 | $307.97 | TRADE PAYABLE |
| | 01/27/2023 | $304.65 | TRADE PAYABLE |
| | 01/27/2023 | $302.90 | TRADE PAYABLE |
| | 01/27/2023 | $296.15 | TRADE PAYABLE |
| | 01/27/2023 | $295.83 | TRADE PAYABLE |
| | 01/27/2023 | $294.25 | TRADE PAYABLE |
| | 01/27/2023 | $289.43 | TRADE PAYABLE |
| | 01/27/2023 | $286.75 | TRADE PAYABLE |
| | 01/27/2023 | $286.34 | TRADE PAYABLE |
| | 01/27/2023 | $278.05 | TRADE PAYABLE |
| | 01/27/2023 | $277.62 | TRADE PAYABLE |
| | 01/27/2023 | $277.62 | TRADE PAYABLE |
| | 01/27/2023 | $274.74 | TRADE PAYABLE |
| | 01/27/2023 | $273.72 | TRADE PAYABLE |
| | 01/27/2023 | $273.54 | TRADE PAYABLE |
| | 01/27/2023 | $271.19 | TRADE PAYABLE |
| | 01/27/2023 | $264.76 | TRADE PAYABLE |
| | 01/27/2023 | $258.00 | TRADE PAYABLE |
| | 01/27/2023 | $256.64 | TRADE PAYABLE |
| | 01/27/2023 | $247.26 | TRADE PAYABLE |
| | 01/27/2023 | $238.17 | TRADE PAYABLE |
| | 01/27/2023 | $237.19 | TRADE PAYABLE |
| | 01/27/2023 | $236.11 | TRADE PAYABLE |
| | 01/27/2023 | $232.99 | TRADE PAYABLE |
| | 01/27/2023 | $230.86 | TRADE PAYABLE |
| | 01/27/2023 | $228.75 | TRADE PAYABLE |
| | 01/27/2023 | $220.05 | TRADE PAYABLE |
| | 01/27/2023 | $217.55 | TRADE PAYABLE |
| | 01/27/2023 | $212.10 | TRADE PAYABLE |
| | 01/27/2023 | $212.10 | TRADE PAYABLE |
| | 01/27/2023 | $197.38 | TRADE PAYABLE |
| | 01/27/2023 | $192.91 | TRADE PAYABLE |
| | 01/27/2023 | $191.39 | TRADE PAYABLE |
| | 01/27/2023 | $183.53 | TRADE PAYABLE |
| | 01/27/2023 | $181.34 | TRADE PAYABLE |
| | 01/27/2023 | $178.65 | TRADE PAYABLE |
| | 01/27/2023 | $175.31 | TRADE PAYABLE |
| | 01/27/2023 | $175.21 | TRADE PAYABLE |
| | 01/27/2023 | $171.63 | TRADE PAYABLE |
| | 01/27/2023 | $169.61 | TRADE PAYABLE |
| | 01/27/2023 | $166.51 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $164.76 | TRADE PAYABLE |
| | 01/27/2023 | $160.48 | TRADE PAYABLE |
| | 01/27/2023 | $155.41 | TRADE PAYABLE |
| | 01/27/2023 | $154.77 | TRADE PAYABLE |
| | 01/27/2023 | $152.44 | TRADE PAYABLE |
| | 01/27/2023 | $146.76 | TRADE PAYABLE |
| | 01/27/2023 | $143.68 | TRADE PAYABLE |
| | 01/27/2023 | $143.68 | TRADE PAYABLE |
| | 01/27/2023 | $143.07 | TRADE PAYABLE |
| | 01/27/2023 | $142.18 | TRADE PAYABLE |
| | 01/27/2023 | $141.24 | TRADE PAYABLE |
| | 01/27/2023 | $139.22 | TRADE PAYABLE |
| | 01/27/2023 | $137.08 | TRADE PAYABLE |
| | 01/27/2023 | $135.40 | TRADE PAYABLE |
| | 01/27/2023 | $131.71 | TRADE PAYABLE |
| | 01/27/2023 | $130.19 | TRADE PAYABLE |
| | 01/27/2023 | $130.19 | TRADE PAYABLE |
| | 01/27/2023 | $127.99 | TRADE PAYABLE |
| | 01/27/2023 | $122.27 | TRADE PAYABLE |
| | 01/27/2023 | $121.80 | TRADE PAYABLE |
| | 01/27/2023 | $120.69 | TRADE PAYABLE |
| | 01/27/2023 | $120.69 | TRADE PAYABLE |
| | 01/27/2023 | $120.69 | TRADE PAYABLE |
| | 01/27/2023 | $119.77 | TRADE PAYABLE |
| | 01/27/2023 | $119.54 | TRADE PAYABLE |
| | 01/27/2023 | $116.56 | TRADE PAYABLE |
| | 01/27/2023 | $115.32 | TRADE PAYABLE |
| | 01/27/2023 | $113.40 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/27/2023 | $97.97 | TRADE PAYABLE |
| | 01/27/2023 | $96.70 | TRADE PAYABLE |
| | 01/27/2023 | $94.19 | TRADE PAYABLE |
| | 01/27/2023 | $93.69 | TRADE PAYABLE |
| | 01/27/2023 | $91.79 | TRADE PAYABLE |

| Debtor | RAC Dealership, LLC | Case number (if known) | 23-10318 |
|---|---|---|---|
| | (Name) | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $90.09 | TRADE PAYABLE |
| | 01/27/2023 | $89.99 | TRADE PAYABLE |
| | 01/27/2023 | $89.98 | TRADE PAYABLE |
| | 01/27/2023 | $84.99 | TRADE PAYABLE |
| | 01/27/2023 | $83.65 | TRADE PAYABLE |
| | 01/27/2023 | $82.69 | TRADE PAYABLE |
| | 01/27/2023 | $82.28 | TRADE PAYABLE |
| | 01/27/2023 | $81.66 | TRADE PAYABLE |
| | 01/27/2023 | $81.58 | TRADE PAYABLE |
| | 01/27/2023 | $81.00 | TRADE PAYABLE |
| | 01/27/2023 | $78.14 | TRADE PAYABLE |
| | 01/27/2023 | $76.99 | TRADE PAYABLE |
| | 01/27/2023 | $76.41 | TRADE PAYABLE |
| | 01/27/2023 | $76.28 | TRADE PAYABLE |
| | 01/27/2023 | $76.18 | TRADE PAYABLE |
| | 01/27/2023 | $74.99 | TRADE PAYABLE |
| | 01/27/2023 | $74.99 | TRADE PAYABLE |
| | 01/27/2023 | $72.58 | TRADE PAYABLE |
| | 01/27/2023 | $72.29 | TRADE PAYABLE |
| | 01/27/2023 | $72.29 | TRADE PAYABLE |
| | 01/27/2023 | $71.87 | TRADE PAYABLE |
| | 01/27/2023 | $71.09 | TRADE PAYABLE |
| | 01/27/2023 | $69.73 | TRADE PAYABLE |
| | 01/27/2023 | $69.09 | TRADE PAYABLE |
| | 01/27/2023 | $68.79 | TRADE PAYABLE |
| | 01/27/2023 | $68.16 | TRADE PAYABLE |
| | 01/27/2023 | $68.04 | TRADE PAYABLE |
| | 01/27/2023 | $68.04 | TRADE PAYABLE |
| | 01/27/2023 | $66.08 | TRADE PAYABLE |
| | 01/27/2023 | $65.22 | TRADE PAYABLE |
| | 01/27/2023 | $62.83 | TRADE PAYABLE |
| | 01/27/2023 | $61.00 | TRADE PAYABLE |
| | 01/27/2023 | $60.74 | TRADE PAYABLE |
| | 01/27/2023 | $57.36 | TRADE PAYABLE |
| | 01/27/2023 | $56.67 | TRADE PAYABLE |
| | 01/27/2023 | $56.12 | TRADE PAYABLE |
| | 01/27/2023 | $54.13 | TRADE PAYABLE |
| | 01/27/2023 | $53.94 | TRADE PAYABLE |
| | 01/27/2023 | $51.58 | TRADE PAYABLE |
| | 01/27/2023 | $51.30 | TRADE PAYABLE |
| | 01/27/2023 | $50.16 | TRADE PAYABLE |
| | 01/27/2023 | $48.98 | TRADE PAYABLE |
| | 01/27/2023 | $48.63 | TRADE PAYABLE |
| | 01/27/2023 | $46.24 | TRADE PAYABLE |
| | 01/27/2023 | $43.18 | TRADE PAYABLE |
| | 01/27/2023 | $43.17 | TRADE PAYABLE |
| | 01/27/2023 | $38.60 | TRADE PAYABLE |
| | 01/27/2023 | $38.60 | TRADE PAYABLE |
| | 01/27/2023 | $38.60 | TRADE PAYABLE |
| | 01/27/2023 | $37.79 | TRADE PAYABLE |
| | 01/27/2023 | $36.92 | TRADE PAYABLE |
| | 01/27/2023 | $36.13 | TRADE PAYABLE |
| | 01/27/2023 | $35.96 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known) 23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $35.29 | TRADE PAYABLE |
| | 01/27/2023 | $34.68 | TRADE PAYABLE |
| | 01/27/2023 | $33.99 | TRADE PAYABLE |
| | 01/27/2023 | $31.09 | TRADE PAYABLE |
| | 01/27/2023 | $31.09 | TRADE PAYABLE |
| | 01/27/2023 | $31.02 | TRADE PAYABLE |
| | 01/27/2023 | $29.99 | TRADE PAYABLE |
| | 01/27/2023 | $29.88 | TRADE PAYABLE |
| | 01/27/2023 | $29.47 | TRADE PAYABLE |
| | 01/27/2023 | $27.77 | TRADE PAYABLE |
| | 01/27/2023 | $27.48 | TRADE PAYABLE |
| | 01/27/2023 | $26.07 | TRADE PAYABLE |
| | 01/27/2023 | $25.09 | TRADE PAYABLE |
| | 01/27/2023 | $25.05 | TRADE PAYABLE |
| | 01/27/2023 | $23.96 | TRADE PAYABLE |
| | 01/27/2023 | $22.68 | TRADE PAYABLE |
| | 01/27/2023 | $22.68 | TRADE PAYABLE |
| | 01/27/2023 | $22.68 | TRADE PAYABLE |
| | 01/27/2023 | $22.68 | TRADE PAYABLE |
| | 01/27/2023 | $22.47 | TRADE PAYABLE |
| | 01/27/2023 | $22.32 | TRADE PAYABLE |
| | 01/27/2023 | $21.77 | TRADE PAYABLE |
| | 01/27/2023 | $21.01 | TRADE PAYABLE |
| | 01/27/2023 | $20.89 | TRADE PAYABLE |
| | 01/27/2023 | $20.67 | TRADE PAYABLE |
| | 01/27/2023 | $20.45 | TRADE PAYABLE |
| | 01/27/2023 | $19.98 | TRADE PAYABLE |
| | 01/27/2023 | $19.98 | TRADE PAYABLE |
| | 01/27/2023 | $19.79 | TRADE PAYABLE |
| | 01/27/2023 | $19.79 | TRADE PAYABLE |
| | 01/27/2023 | $18.00 | TRADE PAYABLE |
| | 01/27/2023 | $18.00 | TRADE PAYABLE |
| | 01/27/2023 | $17.78 | TRADE PAYABLE |
| | 01/27/2023 | $17.34 | TRADE PAYABLE |
| | 01/27/2023 | $15.29 | TRADE PAYABLE |
| | 01/27/2023 | $15.09 | TRADE PAYABLE |
| | 01/27/2023 | $14.98 | TRADE PAYABLE |
| | 01/27/2023 | $14.83 | TRADE PAYABLE |
| | 01/27/2023 | $14.45 | TRADE PAYABLE |
| | 01/27/2023 | $13.96 | TRADE PAYABLE |
| | 01/27/2023 | $13.50 | TRADE PAYABLE |
| | 01/27/2023 | $13.39 | TRADE PAYABLE |
| | 01/27/2023 | $12.78 | TRADE PAYABLE |
| | 01/27/2023 | $12.59 | TRADE PAYABLE |
| | 01/27/2023 | $11.96 | TRADE PAYABLE |
| | 01/27/2023 | $11.94 | TRADE PAYABLE |
| | 01/27/2023 | $11.76 | TRADE PAYABLE |
| | 01/27/2023 | $11.72 | TRADE PAYABLE |
| | 01/27/2023 | $11.44 | TRADE PAYABLE |
| | 01/27/2023 | $11.33 | TRADE PAYABLE |
| | 01/27/2023 | $11.19 | TRADE PAYABLE |
| | 01/27/2023 | $10.47 | TRADE PAYABLE |
| | 01/27/2023 | $9.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $9.69 | TRADE PAYABLE |
| | 01/27/2023 | $9.09 | TRADE PAYABLE |
| | 01/27/2023 | $9.09 | TRADE PAYABLE |
| | 01/27/2023 | $8.65 | TRADE PAYABLE |
| | 01/27/2023 | $7.79 | TRADE PAYABLE |
| | 01/27/2023 | $7.49 | TRADE PAYABLE |
| | 01/27/2023 | $6.98 | TRADE PAYABLE |
| | 01/27/2023 | $6.84 | TRADE PAYABLE |
| | 01/27/2023 | $6.39 | TRADE PAYABLE |
| | 01/27/2023 | $5.09 | TRADE PAYABLE |
| | 01/27/2023 | $2.49 | TRADE PAYABLE |
| | 01/27/2023 | $-17.29 | TRADE PAYABLE |
| | 01/27/2023 | $-18.09 | TRADE PAYABLE |
| | 01/27/2023 | $-18.09 | TRADE PAYABLE |
| | 01/27/2023 | $-19.79 | TRADE PAYABLE |
| | 01/27/2023 | $-37.57 | TRADE PAYABLE |
| | 01/27/2023 | $-39.09 | TRADE PAYABLE |
| | 01/27/2023 | $-55.19 | TRADE PAYABLE |
| | 01/27/2023 | $-61.00 | TRADE PAYABLE |
| | 01/27/2023 | $-61.00 | TRADE PAYABLE |
| | 01/27/2023 | $-68.43 | TRADE PAYABLE |
| | 01/27/2023 | $-70.39 | TRADE PAYABLE |
| | 01/27/2023 | $-70.56 | TRADE PAYABLE |
| | 01/27/2023 | $-109.99 | TRADE PAYABLE |
| | 01/27/2023 | $-109.99 | TRADE PAYABLE |
| | 01/27/2023 | $-109.99 | TRADE PAYABLE |
| | 01/27/2023 | $-109.99 | TRADE PAYABLE |
| | 01/27/2023 | $-127.99 | TRADE PAYABLE |
| | 01/27/2023 | $-135.49 | TRADE PAYABLE |
| | 01/27/2023 | $-191.39 | TRADE PAYABLE |
| | 01/30/2023 | $3,500.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,375.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,375.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,265.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,000.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,960.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,370.57 | TRADE PAYABLE |
| | 01/30/2023 | $940.59 | TRADE PAYABLE |
| | 01/30/2023 | $845.32 | TRADE PAYABLE |
| | 01/30/2023 | $845.32 | TRADE PAYABLE |
| | 01/30/2023 | $796.15 | TRADE PAYABLE |
| | 01/30/2023 | $796.15 | TRADE PAYABLE |
| | 01/30/2023 | $760.59 | TRADE PAYABLE |
| | 01/30/2023 | $760.59 | TRADE PAYABLE |
| | 01/30/2023 | $737.74 | TRADE PAYABLE |
| | 01/30/2023 | $737.17 | TRADE PAYABLE |
| | 01/30/2023 | $737.17 | TRADE PAYABLE |
| | 01/30/2023 | $730.46 | TRADE PAYABLE |
| | 01/30/2023 | $715.68 | TRADE PAYABLE |
| | 01/30/2023 | $715.68 | TRADE PAYABLE |
| | 01/30/2023 | $708.03 | TRADE PAYABLE |
| | 01/30/2023 | $688.01 | TRADE PAYABLE |
| | 01/30/2023 | $633.72 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $597.17 | TRADE PAYABLE |
| | 01/30/2023 | $555.94 | TRADE PAYABLE |
| | 01/30/2023 | $539.71 | TRADE PAYABLE |
| | 01/30/2023 | $539.50 | TRADE PAYABLE |
| | 01/30/2023 | $536.04 | TRADE PAYABLE |
| | 01/30/2023 | $532.99 | TRADE PAYABLE |
| | 01/30/2023 | $518.96 | TRADE PAYABLE |
| | 01/30/2023 | $517.74 | TRADE PAYABLE |
| | 01/30/2023 | $503.27 | TRADE PAYABLE |
| | 01/30/2023 | $498.39 | TRADE PAYABLE |
| | 01/30/2023 | $481.14 | TRADE PAYABLE |
| | 01/30/2023 | $475.92 | TRADE PAYABLE |
| | 01/30/2023 | $450.93 | TRADE PAYABLE |
| | 01/30/2023 | $444.13 | TRADE PAYABLE |
| | 01/30/2023 | $442.84 | TRADE PAYABLE |
| | 01/30/2023 | $415.61 | TRADE PAYABLE |
| | 01/30/2023 | $412.94 | TRADE PAYABLE |
| | 01/30/2023 | $407.55 | TRADE PAYABLE |
| | 01/30/2023 | $404.12 | TRADE PAYABLE |
| | 01/30/2023 | $399.22 | TRADE PAYABLE |
| | 01/30/2023 | $391.53 | TRADE PAYABLE |
| | 01/30/2023 | $376.63 | TRADE PAYABLE |
| | 01/30/2023 | $373.99 | TRADE PAYABLE |
| | 01/30/2023 | $369.96 | TRADE PAYABLE |
| | 01/30/2023 | $369.87 | TRADE PAYABLE |
| | 01/30/2023 | $362.48 | TRADE PAYABLE |
| | 01/30/2023 | $359.55 | TRADE PAYABLE |
| | 01/30/2023 | $359.55 | TRADE PAYABLE |
| | 01/30/2023 | $356.85 | TRADE PAYABLE |
| | 01/30/2023 | $347.08 | TRADE PAYABLE |
| | 01/30/2023 | $343.15 | TRADE PAYABLE |
| | 01/30/2023 | $341.55 | TRADE PAYABLE |
| | 01/30/2023 | $335.97 | TRADE PAYABLE |
| | 01/30/2023 | $332.63 | TRADE PAYABLE |
| | 01/30/2023 | $328.22 | TRADE PAYABLE |
| | 01/30/2023 | $320.32 | TRADE PAYABLE |
| | 01/30/2023 | $319.76 | TRADE PAYABLE |
| | 01/30/2023 | $315.82 | TRADE PAYABLE |
| | 01/30/2023 | $314.66 | TRADE PAYABLE |
| | 01/30/2023 | $312.67 | TRADE PAYABLE |
| | 01/30/2023 | $312.00 | TRADE PAYABLE |
| | 01/30/2023 | $311.05 | TRADE PAYABLE |
| | 01/30/2023 | $308.31 | TRADE PAYABLE |
| | 01/30/2023 | $303.18 | TRADE PAYABLE |
| | 01/30/2023 | $294.41 | TRADE PAYABLE |
| | 01/30/2023 | $294.10 | TRADE PAYABLE |
| | 01/30/2023 | $286.39 | TRADE PAYABLE |
| | 01/30/2023 | $284.64 | TRADE PAYABLE |
| | 01/30/2023 | $282.66 | TRADE PAYABLE |
| | 01/30/2023 | $281.73 | TRADE PAYABLE |
| | 01/30/2023 | $271.55 | TRADE PAYABLE |
| | 01/30/2023 | $269.17 | TRADE PAYABLE |
| | 01/30/2023 | $264.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $263.91 | TRADE PAYABLE |
| | 01/30/2023 | $263.37 | TRADE PAYABLE |
| | 01/30/2023 | $262.75 | TRADE PAYABLE |
| | 01/30/2023 | $260.00 | TRADE PAYABLE |
| | 01/30/2023 | $259.00 | TRADE PAYABLE |
| | 01/30/2023 | $258.02 | TRADE PAYABLE |
| | 01/30/2023 | $256.80 | TRADE PAYABLE |
| | 01/30/2023 | $256.65 | TRADE PAYABLE |
| | 01/30/2023 | $252.66 | TRADE PAYABLE |
| | 01/30/2023 | $252.57 | TRADE PAYABLE |
| | 01/30/2023 | $242.59 | TRADE PAYABLE |
| | 01/30/2023 | $242.54 | TRADE PAYABLE |
| | 01/30/2023 | $241.65 | TRADE PAYABLE |
| | 01/30/2023 | $241.48 | TRADE PAYABLE |
| | 01/30/2023 | $239.07 | TRADE PAYABLE |
| | 01/30/2023 | $237.98 | TRADE PAYABLE |
| | 01/30/2023 | $237.76 | TRADE PAYABLE |
| | 01/30/2023 | $232.99 | TRADE PAYABLE |
| | 01/30/2023 | $232.57 | TRADE PAYABLE |
| | 01/30/2023 | $232.57 | TRADE PAYABLE |
| | 01/30/2023 | $229.64 | TRADE PAYABLE |
| | 01/30/2023 | $226.79 | TRADE PAYABLE |
| | 01/30/2023 | $224.48 | TRADE PAYABLE |
| | 01/30/2023 | $222.87 | TRADE PAYABLE |
| | 01/30/2023 | $221.97 | TRADE PAYABLE |
| | 01/30/2023 | $221.16 | TRADE PAYABLE |
| | 01/30/2023 | $219.98 | TRADE PAYABLE |
| | 01/30/2023 | $219.88 | TRADE PAYABLE |
| | 01/30/2023 | $219.26 | TRADE PAYABLE |
| | 01/30/2023 | $219.26 | TRADE PAYABLE |
| | 01/30/2023 | $214.29 | TRADE PAYABLE |
| | 01/30/2023 | $213.34 | TRADE PAYABLE |
| | 01/30/2023 | $203.53 | TRADE PAYABLE |
| | 01/30/2023 | $201.25 | TRADE PAYABLE |
| | 01/30/2023 | $199.99 | TRADE PAYABLE |
| | 01/30/2023 | $197.80 | TRADE PAYABLE |
| | 01/30/2023 | $193.69 | TRADE PAYABLE |
| | 01/30/2023 | $191.18 | TRADE PAYABLE |
| | 01/30/2023 | $190.48 | TRADE PAYABLE |
| | 01/30/2023 | $183.73 | TRADE PAYABLE |
| | 01/30/2023 | $183.28 | TRADE PAYABLE |
| | 01/30/2023 | $180.28 | TRADE PAYABLE |
| | 01/30/2023 | $179.48 | TRADE PAYABLE |
| | 01/30/2023 | $178.17 | TRADE PAYABLE |
| | 01/30/2023 | $175.33 | TRADE PAYABLE |
| | 01/30/2023 | $169.05 | TRADE PAYABLE |
| | 01/30/2023 | $164.12 | TRADE PAYABLE |
| | 01/30/2023 | $163.59 | TRADE PAYABLE |
| | 01/30/2023 | $163.59 | TRADE PAYABLE |
| | 01/30/2023 | $163.17 | TRADE PAYABLE |
| | 01/30/2023 | $162.86 | TRADE PAYABLE |
| | 01/30/2023 | $162.34 | TRADE PAYABLE |
| | 01/30/2023 | $160.08 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $159.96 | TRADE PAYABLE |
| | 01/30/2023 | $159.65 | TRADE PAYABLE |
| | 01/30/2023 | $159.55 | TRADE PAYABLE |
| | 01/30/2023 | $158.26 | TRADE PAYABLE |
| | 01/30/2023 | $157.57 | TRADE PAYABLE |
| | 01/30/2023 | $156.18 | TRADE PAYABLE |
| | 01/30/2023 | $155.76 | TRADE PAYABLE |
| | 01/30/2023 | $150.27 | TRADE PAYABLE |
| | 01/30/2023 | $150.27 | TRADE PAYABLE |
| | 01/30/2023 | $144.79 | TRADE PAYABLE |
| | 01/30/2023 | $143.68 | TRADE PAYABLE |
| | 01/30/2023 | $143.08 | TRADE PAYABLE |
| | 01/30/2023 | $142.08 | TRADE PAYABLE |
| | 01/30/2023 | $140.67 | TRADE PAYABLE |
| | 01/30/2023 | $140.67 | TRADE PAYABLE |
| | 01/30/2023 | $139.18 | TRADE PAYABLE |
| | 01/30/2023 | $139.18 | TRADE PAYABLE |
| | 01/30/2023 | $139.18 | TRADE PAYABLE |
| | 01/30/2023 | $138.16 | TRADE PAYABLE |
| | 01/30/2023 | $137.65 | TRADE PAYABLE |
| | 01/30/2023 | $137.54 | TRADE PAYABLE |
| | 01/30/2023 | $135.73 | TRADE PAYABLE |
| | 01/30/2023 | $132.99 | TRADE PAYABLE |
| | 01/30/2023 | $130.34 | TRADE PAYABLE |
| | 01/30/2023 | $130.19 | TRADE PAYABLE |
| | 01/30/2023 | $130.19 | TRADE PAYABLE |
| | 01/30/2023 | $126.64 | TRADE PAYABLE |
| | 01/30/2023 | $124.17 | TRADE PAYABLE |
| | 01/30/2023 | $123.68 | TRADE PAYABLE |
| | 01/30/2023 | $120.69 | TRADE PAYABLE |
| | 01/30/2023 | $120.69 | TRADE PAYABLE |
| | 01/30/2023 | $120.69 | TRADE PAYABLE |
| | 01/30/2023 | $120.38 | TRADE PAYABLE |
| | 01/30/2023 | $118.58 | TRADE PAYABLE |
| | 01/30/2023 | $116.58 | TRADE PAYABLE |
| | 01/30/2023 | $115.57 | TRADE PAYABLE |
| | 01/30/2023 | $114.29 | TRADE PAYABLE |
| | 01/30/2023 | $112.67 | TRADE PAYABLE |
| | 01/30/2023 | $110.64 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $109.99 | TRADE PAYABLE |
| | 01/30/2023 | $102.04 | TRADE PAYABLE |
| | 01/30/2023 | $98.35 | TRADE PAYABLE |
| | 01/30/2023 | $96.12 | TRADE PAYABLE |
| | 01/30/2023 | $93.66 | TRADE PAYABLE |
| | 01/30/2023 | $90.91 | TRADE PAYABLE |
| | 01/30/2023 | $89.99 | TRADE PAYABLE |
| | 01/30/2023 | $89.90 | TRADE PAYABLE |
| | 01/30/2023 | $83.29 | TRADE PAYABLE |
| | 01/30/2023 | $83.29 | TRADE PAYABLE |
| | 01/30/2023 | $82.39 | TRADE PAYABLE |
| | 01/30/2023 | $81.00 | TRADE PAYABLE |
| | 01/30/2023 | $80.69 | TRADE PAYABLE |
| | 01/30/2023 | $80.47 | TRADE PAYABLE |
| | 01/30/2023 | $79.19 | TRADE PAYABLE |
| | 01/30/2023 | $78.76 | TRADE PAYABLE |
| | 01/30/2023 | $77.95 | TRADE PAYABLE |
| | 01/30/2023 | $77.71 | TRADE PAYABLE |
| | 01/30/2023 | $76.86 | TRADE PAYABLE |
| | 01/30/2023 | $75.66 | TRADE PAYABLE |
| | 01/30/2023 | $74.99 | TRADE PAYABLE |
| | 01/30/2023 | $74.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $74.99 | TRADE PAYABLE |
| | 01/30/2023 | $74.90 | TRADE PAYABLE |
| | 01/30/2023 | $70.49 | TRADE PAYABLE |
| | 01/30/2023 | $70.36 | TRADE PAYABLE |
| | 01/30/2023 | $69.49 | TRADE PAYABLE |
| | 01/30/2023 | $69.09 | TRADE PAYABLE |
| | 01/30/2023 | $66.26 | TRADE PAYABLE |
| | 01/30/2023 | $65.72 | TRADE PAYABLE |
| | 01/30/2023 | $64.60 | TRADE PAYABLE |
| | 01/30/2023 | $62.98 | TRADE PAYABLE |
| | 01/30/2023 | $62.33 | TRADE PAYABLE |
| | 01/30/2023 | $62.33 | TRADE PAYABLE |
| | 01/30/2023 | $62.09 | TRADE PAYABLE |
| | 01/30/2023 | $62.09 | TRADE PAYABLE |
| | 01/30/2023 | $62.09 | TRADE PAYABLE |
| | 01/30/2023 | $61.00 | TRADE PAYABLE |
| | 01/30/2023 | $61.00 | TRADE PAYABLE |
| | 01/30/2023 | $61.00 | TRADE PAYABLE |
| | 01/30/2023 | $60.90 | TRADE PAYABLE |
| | 01/30/2023 | $58.73 | TRADE PAYABLE |
| | 01/30/2023 | $58.73 | TRADE PAYABLE |
| | 01/30/2023 | $58.19 | TRADE PAYABLE |
| | 01/30/2023 | $58.19 | TRADE PAYABLE |
| | 01/30/2023 | $55.96 | TRADE PAYABLE |
| | 01/30/2023 | $55.69 | TRADE PAYABLE |
| | 01/30/2023 | $52.45 | TRADE PAYABLE |
| | 01/30/2023 | $52.28 | TRADE PAYABLE |
| | 01/30/2023 | $51.49 | TRADE PAYABLE |
| | 01/30/2023 | $51.49 | TRADE PAYABLE |
| | 01/30/2023 | $50.17 | TRADE PAYABLE |
| | 01/30/2023 | $48.09 | TRADE PAYABLE |
| | 01/30/2023 | $48.09 | TRADE PAYABLE |
| | 01/30/2023 | $46.52 | TRADE PAYABLE |
| | 01/30/2023 | $44.86 | TRADE PAYABLE |
| | 01/30/2023 | $43.19 | TRADE PAYABLE |
| | 01/30/2023 | $42.95 | TRADE PAYABLE |
| | 01/30/2023 | $42.69 | TRADE PAYABLE |
| | 01/30/2023 | $41.78 | TRADE PAYABLE |
| | 01/30/2023 | $41.57 | TRADE PAYABLE |
| | 01/30/2023 | $41.56 | TRADE PAYABLE |
| | 01/30/2023 | $41.32 | TRADE PAYABLE |
| | 01/30/2023 | $41.09 | TRADE PAYABLE |
| | 01/30/2023 | $40.90 | TRADE PAYABLE |
| | 01/30/2023 | $40.17 | TRADE PAYABLE |
| | 01/30/2023 | $36.79 | TRADE PAYABLE |
| | 01/30/2023 | $36.13 | TRADE PAYABLE |
| | 01/30/2023 | $36.13 | TRADE PAYABLE |
| | 01/30/2023 | $35.10 | TRADE PAYABLE |
| | 01/30/2023 | $35.09 | TRADE PAYABLE |
| | 01/30/2023 | $35.09 | TRADE PAYABLE |
| | 01/30/2023 | $35.09 | TRADE PAYABLE |
| | 01/30/2023 | $33.29 | TRADE PAYABLE |
| | 01/30/2023 | $32.34 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                   Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $31.09 | TRADE PAYABLE |
| | 01/30/2023 | $29.99 | TRADE PAYABLE |
| | 01/30/2023 | $29.19 | TRADE PAYABLE |
| | 01/30/2023 | $28.99 | TRADE PAYABLE |
| | 01/30/2023 | $28.99 | TRADE PAYABLE |
| | 01/30/2023 | $28.99 | TRADE PAYABLE |
| | 01/30/2023 | $27.09 | TRADE PAYABLE |
| | 01/30/2023 | $24.69 | TRADE PAYABLE |
| | 01/30/2023 | $24.19 | TRADE PAYABLE |
| | 01/30/2023 | $24.19 | TRADE PAYABLE |
| | 01/30/2023 | $24.09 | TRADE PAYABLE |
| | 01/30/2023 | $23.26 | TRADE PAYABLE |
| | 01/30/2023 | $22.76 | TRADE PAYABLE |
| | 01/30/2023 | $21.79 | TRADE PAYABLE |
| | 01/30/2023 | $21.01 | TRADE PAYABLE |
| | 01/30/2023 | $21.01 | TRADE PAYABLE |
| | 01/30/2023 | $21.01 | TRADE PAYABLE |
| | 01/30/2023 | $20.89 | TRADE PAYABLE |
| | 01/30/2023 | $20.19 | TRADE PAYABLE |
| | 01/30/2023 | $19.99 | TRADE PAYABLE |
| | 01/30/2023 | $19.79 | TRADE PAYABLE |
| | 01/30/2023 | $19.69 | TRADE PAYABLE |
| | 01/30/2023 | $19.69 | TRADE PAYABLE |
| | 01/30/2023 | $19.69 | TRADE PAYABLE |
| | 01/30/2023 | $18.98 | TRADE PAYABLE |
| | 01/30/2023 | $18.09 | TRADE PAYABLE |
| | 01/30/2023 | $18.00 | TRADE PAYABLE |
| | 01/30/2023 | $18.00 | TRADE PAYABLE |
| | 01/30/2023 | $17.45 | TRADE PAYABLE |
| | 01/30/2023 | $16.69 | TRADE PAYABLE |
| | 01/30/2023 | $14.59 | TRADE PAYABLE |
| | 01/30/2023 | $14.59 | TRADE PAYABLE |
| | 01/30/2023 | $14.59 | TRADE PAYABLE |
| | 01/30/2023 | $13.96 | TRADE PAYABLE |
| | 01/30/2023 | $13.96 | TRADE PAYABLE |
| | 01/30/2023 | $12.59 | TRADE PAYABLE |
| | 01/30/2023 | $12.59 | TRADE PAYABLE |
| | 01/30/2023 | $11.93 | TRADE PAYABLE |
| | 01/30/2023 | $11.09 | TRADE PAYABLE |
| | 01/30/2023 | $8.99 | TRADE PAYABLE |
| | 01/30/2023 | $8.69 | TRADE PAYABLE |
| | 01/30/2023 | $8.59 | TRADE PAYABLE |
| | 01/30/2023 | $8.09 | TRADE PAYABLE |
| | 01/30/2023 | $7.76 | TRADE PAYABLE |
| | 01/30/2023 | $6.92 | TRADE PAYABLE |
| | 01/30/2023 | $6.39 | TRADE PAYABLE |
| | 01/30/2023 | $3.49 | TRADE PAYABLE |
| | 01/30/2023 | $2.89 | TRADE PAYABLE |
| | 01/30/2023 | $-8.59 | TRADE PAYABLE |
| | 01/30/2023 | $-12.69 | TRADE PAYABLE |
| | 01/30/2023 | $-17.45 | TRADE PAYABLE |
| | 01/30/2023 | $-24.69 | TRADE PAYABLE |
| | 01/30/2023 | $-25.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $-28.99 | TRADE PAYABLE |
| | 01/30/2023 | $-28.99 | TRADE PAYABLE |
| | 01/30/2023 | $-28.99 | TRADE PAYABLE |
| | 01/30/2023 | $-29.99 | TRADE PAYABLE |
| | 01/30/2023 | $-48.09 | TRADE PAYABLE |
| | 01/30/2023 | $-49.09 | TRADE PAYABLE |
| | 01/30/2023 | $-50.50 | TRADE PAYABLE |
| | 01/30/2023 | $-51.49 | TRADE PAYABLE |
| | 01/30/2023 | $-58.73 | TRADE PAYABLE |
| | 01/30/2023 | $-81.00 | TRADE PAYABLE |
| | 01/30/2023 | $-81.00 | TRADE PAYABLE |
| | 01/30/2023 | $-81.00 | TRADE PAYABLE |
| | 01/30/2023 | $-90.91 | TRADE PAYABLE |
| | 01/30/2023 | $-101.00 | TRADE PAYABLE |
| | 01/30/2023 | $-120.69 | TRADE PAYABLE |
| | 01/30/2023 | $-130.19 | TRADE PAYABLE |
| | 01/30/2023 | $-163.59 | TRADE PAYABLE |
| | 01/30/2023 | $-232.99 | TRADE PAYABLE |
| | 01/30/2023 | $-345.09 | TRADE PAYABLE |
| | 01/30/2023 | $-498.39 | TRADE PAYABLE |
| | 01/30/2023 | $-760.59 | TRADE PAYABLE |
| | 01/30/2023 | $-796.15 | TRADE PAYABLE |
| | 01/30/2023 | $-3,000.00 | TRADE PAYABLE |
| | 01/30/2023 | $-3,500.00 | TRADE PAYABLE |
| | 01/31/2023 | $3,961.59 | TRADE PAYABLE |
| | 01/31/2023 | $3,399.79 | TRADE PAYABLE |
| | 01/31/2023 | $3,175.49 | TRADE PAYABLE |
| | 01/31/2023 | $2,450.00 | TRADE PAYABLE |
| | 01/31/2023 | $1,436.92 | TRADE PAYABLE |
| | 01/31/2023 | $1,415.10 | TRADE PAYABLE |
| | 01/31/2023 | $1,392.46 | TRADE PAYABLE |
| | 01/31/2023 | $1,225.00 | TRADE PAYABLE |
| | 01/31/2023 | $1,220.36 | TRADE PAYABLE |
| | 01/31/2023 | $1,190.93 | TRADE PAYABLE |
| | 01/31/2023 | $1,003.90 | TRADE PAYABLE |
| | 01/31/2023 | $867.63 | TRADE PAYABLE |
| | 01/31/2023 | $795.90 | TRADE PAYABLE |
| | 01/31/2023 | $775.00 | TRADE PAYABLE |
| | 01/31/2023 | $761.79 | TRADE PAYABLE |
| | 01/31/2023 | $758.07 | TRADE PAYABLE |
| | 01/31/2023 | $678.05 | TRADE PAYABLE |
| | 01/31/2023 | $646.06 | TRADE PAYABLE |
| | 01/31/2023 | $629.99 | TRADE PAYABLE |
| | 01/31/2023 | $627.12 | TRADE PAYABLE |
| | 01/31/2023 | $613.54 | TRADE PAYABLE |
| | 01/31/2023 | $611.30 | TRADE PAYABLE |
| | 01/31/2023 | $594.39 | TRADE PAYABLE |
| | 01/31/2023 | $580.48 | TRADE PAYABLE |
| | 01/31/2023 | $571.78 | TRADE PAYABLE |
| | 01/31/2023 | $560.49 | TRADE PAYABLE |
| | 01/31/2023 | $557.88 | TRADE PAYABLE |
| | 01/31/2023 | $550.99 | TRADE PAYABLE |
| | 01/31/2023 | $533.66 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $533.08 | TRADE PAYABLE |
| | 01/31/2023 | $531.96 | TRADE PAYABLE |
| | 01/31/2023 | $525.07 | TRADE PAYABLE |
| | 01/31/2023 | $513.58 | TRADE PAYABLE |
| | 01/31/2023 | $493.65 | TRADE PAYABLE |
| | 01/31/2023 | $472.64 | TRADE PAYABLE |
| | 01/31/2023 | $472.40 | TRADE PAYABLE |
| | 01/31/2023 | $447.59 | TRADE PAYABLE |
| | 01/31/2023 | $438.19 | TRADE PAYABLE |
| | 01/31/2023 | $437.13 | TRADE PAYABLE |
| | 01/31/2023 | $436.25 | TRADE PAYABLE |
| | 01/31/2023 | $434.34 | TRADE PAYABLE |
| | 01/31/2023 | $429.04 | TRADE PAYABLE |
| | 01/31/2023 | $428.43 | TRADE PAYABLE |
| | 01/31/2023 | $424.64 | TRADE PAYABLE |
| | 01/31/2023 | $409.07 | TRADE PAYABLE |
| | 01/31/2023 | $402.59 | TRADE PAYABLE |
| | 01/31/2023 | $399.42 | TRADE PAYABLE |
| | 01/31/2023 | $397.65 | TRADE PAYABLE |
| | 01/31/2023 | $392.89 | TRADE PAYABLE |
| | 01/31/2023 | $389.65 | TRADE PAYABLE |
| | 01/31/2023 | $388.22 | TRADE PAYABLE |
| | 01/31/2023 | $385.84 | TRADE PAYABLE |
| | 01/31/2023 | $380.77 | TRADE PAYABLE |
| | 01/31/2023 | $375.31 | TRADE PAYABLE |
| | 01/31/2023 | $371.92 | TRADE PAYABLE |
| | 01/31/2023 | $370.23 | TRADE PAYABLE |
| | 01/31/2023 | $369.48 | TRADE PAYABLE |
| | 01/31/2023 | $369.29 | TRADE PAYABLE |
| | 01/31/2023 | $365.69 | TRADE PAYABLE |
| | 01/31/2023 | $364.78 | TRADE PAYABLE |
| | 01/31/2023 | $355.66 | TRADE PAYABLE |
| | 01/31/2023 | $345.63 | TRADE PAYABLE |
| | 01/31/2023 | $342.29 | TRADE PAYABLE |
| | 01/31/2023 | $342.06 | TRADE PAYABLE |
| | 01/31/2023 | $339.17 | TRADE PAYABLE |
| | 01/31/2023 | $336.56 | TRADE PAYABLE |
| | 01/31/2023 | $332.58 | TRADE PAYABLE |
| | 01/31/2023 | $330.39 | TRADE PAYABLE |
| | 01/31/2023 | $322.74 | TRADE PAYABLE |
| | 01/31/2023 | $311.84 | TRADE PAYABLE |
| | 01/31/2023 | $305.42 | TRADE PAYABLE |
| | 01/31/2023 | $305.42 | TRADE PAYABLE |
| | 01/31/2023 | $299.99 | TRADE PAYABLE |
| | 01/31/2023 | $299.48 | TRADE PAYABLE |
| | 01/31/2023 | $296.01 | TRADE PAYABLE |
| | 01/31/2023 | $287.63 | TRADE PAYABLE |
| | 01/31/2023 | $286.38 | TRADE PAYABLE |
| | 01/31/2023 | $283.67 | TRADE PAYABLE |
| | 01/31/2023 | $282.94 | TRADE PAYABLE |
| | 01/31/2023 | $282.35 | TRADE PAYABLE |
| | 01/31/2023 | $281.64 | TRADE PAYABLE |
| | 01/31/2023 | $280.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $277.45 | TRADE PAYABLE |
| | 01/31/2023 | $275.85 | TRADE PAYABLE |
| | 01/31/2023 | $274.84 | TRADE PAYABLE |
| | 01/31/2023 | $274.84 | TRADE PAYABLE |
| | 01/31/2023 | $274.09 | TRADE PAYABLE |
| | 01/31/2023 | $271.26 | TRADE PAYABLE |
| | 01/31/2023 | $268.20 | TRADE PAYABLE |
| | 01/31/2023 | $264.65 | TRADE PAYABLE |
| | 01/31/2023 | $261.07 | TRADE PAYABLE |
| | 01/31/2023 | $258.94 | TRADE PAYABLE |
| | 01/31/2023 | $253.80 | TRADE PAYABLE |
| | 01/31/2023 | $253.56 | TRADE PAYABLE |
| | 01/31/2023 | $252.75 | TRADE PAYABLE |
| | 01/31/2023 | $245.79 | TRADE PAYABLE |
| | 01/31/2023 | $244.93 | TRADE PAYABLE |
| | 01/31/2023 | $240.05 | TRADE PAYABLE |
| | 01/31/2023 | $238.76 | TRADE PAYABLE |
| | 01/31/2023 | $237.98 | TRADE PAYABLE |
| | 01/31/2023 | $237.98 | TRADE PAYABLE |
| | 01/31/2023 | $234.11 | TRADE PAYABLE |
| | 01/31/2023 | $232.75 | TRADE PAYABLE |
| | 01/31/2023 | $231.63 | TRADE PAYABLE |
| | 01/31/2023 | $225.96 | TRADE PAYABLE |
| | 01/31/2023 | $225.38 | TRADE PAYABLE |
| | 01/31/2023 | $224.24 | TRADE PAYABLE |
| | 01/31/2023 | $219.60 | TRADE PAYABLE |
| | 01/31/2023 | $218.21 | TRADE PAYABLE |
| | 01/31/2023 | $203.97 | TRADE PAYABLE |
| | 01/31/2023 | $203.95 | TRADE PAYABLE |
| | 01/31/2023 | $199.98 | TRADE PAYABLE |
| | 01/31/2023 | $196.38 | TRADE PAYABLE |
| | 01/31/2023 | $196.26 | TRADE PAYABLE |
| | 01/31/2023 | $195.95 | TRADE PAYABLE |
| | 01/31/2023 | $194.86 | TRADE PAYABLE |
| | 01/31/2023 | $191.03 | TRADE PAYABLE |
| | 01/31/2023 | $189.59 | TRADE PAYABLE |
| | 01/31/2023 | $189.56 | TRADE PAYABLE |
| | 01/31/2023 | $185.98 | TRADE PAYABLE |
| | 01/31/2023 | $182.26 | TRADE PAYABLE |
| | 01/31/2023 | $180.59 | TRADE PAYABLE |
| | 01/31/2023 | $178.92 | TRADE PAYABLE |
| | 01/31/2023 | $175.50 | TRADE PAYABLE |
| | 01/31/2023 | $175.34 | TRADE PAYABLE |
| | 01/31/2023 | $175.22 | TRADE PAYABLE |
| | 01/31/2023 | $175.22 | TRADE PAYABLE |
| | 01/31/2023 | $174.90 | TRADE PAYABLE |
| | 01/31/2023 | $174.43 | TRADE PAYABLE |
| | 01/31/2023 | $173.07 | TRADE PAYABLE |
| | 01/31/2023 | $172.94 | TRADE PAYABLE |
| | 01/31/2023 | $171.54 | TRADE PAYABLE |
| | 01/31/2023 | $171.16 | TRADE PAYABLE |
| | 01/31/2023 | $168.18 | TRADE PAYABLE |
| | 01/31/2023 | $167.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $162.90 | TRADE PAYABLE |
| | 01/31/2023 | $162.87 | TRADE PAYABLE |
| | 01/31/2023 | $160.21 | TRADE PAYABLE |
| | 01/31/2023 | $159.17 | TRADE PAYABLE |
| | 01/31/2023 | $157.44 | TRADE PAYABLE |
| | 01/31/2023 | $156.00 | TRADE PAYABLE |
| | 01/31/2023 | $155.89 | TRADE PAYABLE |
| | 01/31/2023 | $154.87 | TRADE PAYABLE |
| | 01/31/2023 | $153.00 | TRADE PAYABLE |
| | 01/31/2023 | $152.55 | TRADE PAYABLE |
| | 01/31/2023 | $147.99 | TRADE PAYABLE |
| | 01/31/2023 | $146.89 | TRADE PAYABLE |
| | 01/31/2023 | $144.49 | TRADE PAYABLE |
| | 01/31/2023 | $143.68 | TRADE PAYABLE |
| | 01/31/2023 | $142.38 | TRADE PAYABLE |
| | 01/31/2023 | $139.92 | TRADE PAYABLE |
| | 01/31/2023 | $139.69 | TRADE PAYABLE |
| | 01/31/2023 | $138.99 | TRADE PAYABLE |
| | 01/31/2023 | $138.90 | TRADE PAYABLE |
| | 01/31/2023 | $138.90 | TRADE PAYABLE |
| | 01/31/2023 | $138.14 | TRADE PAYABLE |
| | 01/31/2023 | $133.54 | TRADE PAYABLE |
| | 01/31/2023 | $133.41 | TRADE PAYABLE |
| | 01/31/2023 | $132.79 | TRADE PAYABLE |
| | 01/31/2023 | $132.77 | TRADE PAYABLE |
| | 01/31/2023 | $131.99 | TRADE PAYABLE |
| | 01/31/2023 | $131.99 | TRADE PAYABLE |
| | 01/31/2023 | $130.26 | TRADE PAYABLE |
| | 01/31/2023 | $129.20 | TRADE PAYABLE |
| | 01/31/2023 | $127.99 | TRADE PAYABLE |
| | 01/31/2023 | $127.19 | TRADE PAYABLE |
| | 01/31/2023 | $126.56 | TRADE PAYABLE |
| | 01/31/2023 | $124.77 | TRADE PAYABLE |
| | 01/31/2023 | $124.30 | TRADE PAYABLE |
| | 01/31/2023 | $123.19 | TRADE PAYABLE |
| | 01/31/2023 | $122.99 | TRADE PAYABLE |
| | 01/31/2023 | $120.85 | TRADE PAYABLE |
| | 01/31/2023 | $120.69 | TRADE PAYABLE |
| | 01/31/2023 | $120.69 | TRADE PAYABLE |
| | 01/31/2023 | $118.57 | TRADE PAYABLE |
| | 01/31/2023 | $117.60 | TRADE PAYABLE |
| | 01/31/2023 | $117.05 | TRADE PAYABLE |
| | 01/31/2023 | $116.18 | TRADE PAYABLE |
| | 01/31/2023 | $115.44 | TRADE PAYABLE |
| | 01/31/2023 | $113.74 | TRADE PAYABLE |
| | 01/31/2023 | $113.08 | TRADE PAYABLE |
| | 01/31/2023 | $111.08 | TRADE PAYABLE |
| | 01/31/2023 | $110.47 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $108.08 | TRADE PAYABLE |
| | 01/31/2023 | $107.88 | TRADE PAYABLE |
| | 01/31/2023 | $107.83 | TRADE PAYABLE |
| | 01/31/2023 | $107.60 | TRADE PAYABLE |
| | 01/31/2023 | $106.69 | TRADE PAYABLE |
| | 01/31/2023 | $106.05 | TRADE PAYABLE |
| | 01/31/2023 | $106.05 | TRADE PAYABLE |
| | 01/31/2023 | $106.05 | TRADE PAYABLE |
| | 01/31/2023 | $105.08 | TRADE PAYABLE |
| | 01/31/2023 | $105.00 | TRADE PAYABLE |
| | 01/31/2023 | $102.72 | TRADE PAYABLE |
| | 01/31/2023 | $101.90 | TRADE PAYABLE |
| | 01/31/2023 | $101.03 | TRADE PAYABLE |
| | 01/31/2023 | $101.00 | TRADE PAYABLE |
| | 01/31/2023 | $100.68 | TRADE PAYABLE |
| | 01/31/2023 | $99.70 | TRADE PAYABLE |
| | 01/31/2023 | $97.01 | TRADE PAYABLE |
| | 01/31/2023 | $95.40 | TRADE PAYABLE |
| | 01/31/2023 | $95.39 | TRADE PAYABLE |
| | 01/31/2023 | $95.09 | TRADE PAYABLE |
| | 01/31/2023 | $95.09 | TRADE PAYABLE |
| | 01/31/2023 | $94.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $93.45 | TRADE PAYABLE |
| | 01/31/2023 | $93.26 | TRADE PAYABLE |
| | 01/31/2023 | $92.49 | TRADE PAYABLE |
| | 01/31/2023 | $89.99 | TRADE PAYABLE |
| | 01/31/2023 | $89.99 | TRADE PAYABLE |
| | 01/31/2023 | $87.46 | TRADE PAYABLE |
| | 01/31/2023 | $87.46 | TRADE PAYABLE |
| | 01/31/2023 | $87.00 | TRADE PAYABLE |
| | 01/31/2023 | $85.50 | TRADE PAYABLE |
| | 01/31/2023 | $85.39 | TRADE PAYABLE |
| | 01/31/2023 | $85.39 | TRADE PAYABLE |
| | 01/31/2023 | $85.26 | TRADE PAYABLE |
| | 01/31/2023 | $83.50 | TRADE PAYABLE |
| | 01/31/2023 | $81.84 | TRADE PAYABLE |
| | 01/31/2023 | $81.17 | TRADE PAYABLE |
| | 01/31/2023 | $81.00 | TRADE PAYABLE |
| | 01/31/2023 | $81.00 | TRADE PAYABLE |
| | 01/31/2023 | $78.90 | TRADE PAYABLE |
| | 01/31/2023 | $78.85 | TRADE PAYABLE |
| | 01/31/2023 | $78.18 | TRADE PAYABLE |
| | 01/31/2023 | $77.56 | TRADE PAYABLE |
| | 01/31/2023 | $76.18 | TRADE PAYABLE |
| | 01/31/2023 | $75.52 | TRADE PAYABLE |
| | 01/31/2023 | $74.99 | TRADE PAYABLE |
| | 01/31/2023 | $74.91 | TRADE PAYABLE |
| | 01/31/2023 | $74.75 | TRADE PAYABLE |
| | 01/31/2023 | $73.70 | TRADE PAYABLE |
| | 01/31/2023 | $72.38 | TRADE PAYABLE |
| | 01/31/2023 | $71.92 | TRADE PAYABLE |
| | 01/31/2023 | $71.66 | TRADE PAYABLE |
| | 01/31/2023 | $69.24 | TRADE PAYABLE |
| | 01/31/2023 | $69.09 | TRADE PAYABLE |
| | 01/31/2023 | $68.82 | TRADE PAYABLE |
| | 01/31/2023 | $68.81 | TRADE PAYABLE |
| | 01/31/2023 | $67.98 | TRADE PAYABLE |
| | 01/31/2023 | $66.18 | TRADE PAYABLE |
| | 01/31/2023 | $65.22 | TRADE PAYABLE |
| | 01/31/2023 | $64.20 | TRADE PAYABLE |
| | 01/31/2023 | $63.00 | TRADE PAYABLE |
| | 01/31/2023 | $62.33 | TRADE PAYABLE |
| | 01/31/2023 | $61.57 | TRADE PAYABLE |
| | 01/31/2023 | $61.00 | TRADE PAYABLE |
| | 01/31/2023 | $59.35 | TRADE PAYABLE |
| | 01/31/2023 | $58.89 | TRADE PAYABLE |
| | 01/31/2023 | $55.96 | TRADE PAYABLE |
| | 01/31/2023 | $55.90 | TRADE PAYABLE |
| | 01/31/2023 | $55.36 | TRADE PAYABLE |
| | 01/31/2023 | $53.94 | TRADE PAYABLE |
| | 01/31/2023 | $53.82 | TRADE PAYABLE |
| | 01/31/2023 | $53.37 | TRADE PAYABLE |
| | 01/31/2023 | $53.19 | TRADE PAYABLE |
| | 01/31/2023 | $52.67 | TRADE PAYABLE |
| | 01/31/2023 | $51.61 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $51.50 | TRADE PAYABLE |
| | 01/31/2023 | $51.49 | TRADE PAYABLE |
| | 01/31/2023 | $51.49 | TRADE PAYABLE |
| | 01/31/2023 | $51.34 | TRADE PAYABLE |
| | 01/31/2023 | $48.99 | TRADE PAYABLE |
| | 01/31/2023 | $47.77 | TRADE PAYABLE |
| | 01/31/2023 | $46.88 | TRADE PAYABLE |
| | 01/31/2023 | $46.03 | TRADE PAYABLE |
| | 01/31/2023 | $45.91 | TRADE PAYABLE |
| | 01/31/2023 | $45.59 | TRADE PAYABLE |
| | 01/31/2023 | $45.28 | TRADE PAYABLE |
| | 01/31/2023 | $45.27 | TRADE PAYABLE |
| | 01/31/2023 | $45.07 | TRADE PAYABLE |
| | 01/31/2023 | $44.05 | TRADE PAYABLE |
| | 01/31/2023 | $43.17 | TRADE PAYABLE |
| | 01/31/2023 | $42.14 | TRADE PAYABLE |
| | 01/31/2023 | $42.14 | TRADE PAYABLE |
| | 01/31/2023 | $42.00 | TRADE PAYABLE |
| | 01/31/2023 | $41.65 | TRADE PAYABLE |
| | 01/31/2023 | $40.97 | TRADE PAYABLE |
| | 01/31/2023 | $40.28 | TRADE PAYABLE |
| | 01/31/2023 | $38.38 | TRADE PAYABLE |
| | 01/31/2023 | $37.47 | TRADE PAYABLE |
| | 01/31/2023 | $37.09 | TRADE PAYABLE |
| | 01/31/2023 | $36.92 | TRADE PAYABLE |
| | 01/31/2023 | $36.79 | TRADE PAYABLE |
| | 01/31/2023 | $36.32 | TRADE PAYABLE |
| | 01/31/2023 | $36.13 | TRADE PAYABLE |
| | 01/31/2023 | $36.13 | TRADE PAYABLE |
| | 01/31/2023 | $36.13 | TRADE PAYABLE |
| | 01/31/2023 | $36.13 | TRADE PAYABLE |
| | 01/31/2023 | $35.96 | TRADE PAYABLE |
| | 01/31/2023 | $34.99 | TRADE PAYABLE |
| | 01/31/2023 | $32.68 | TRADE PAYABLE |
| | 01/31/2023 | $32.34 | TRADE PAYABLE |
| | 01/31/2023 | $32.32 | TRADE PAYABLE |
| | 01/31/2023 | $31.09 | TRADE PAYABLE |
| | 01/31/2023 | $31.09 | TRADE PAYABLE |
| | 01/31/2023 | $30.50 | TRADE PAYABLE |
| | 01/31/2023 | $30.47 | TRADE PAYABLE |
| | 01/31/2023 | $30.39 | TRADE PAYABLE |
| | 01/31/2023 | $30.19 | TRADE PAYABLE |
| | 01/31/2023 | $29.99 | TRADE PAYABLE |
| | 01/31/2023 | $29.19 | TRADE PAYABLE |
| | 01/31/2023 | $29.09 | TRADE PAYABLE |
| | 01/31/2023 | $28.99 | TRADE PAYABLE |
| | 01/31/2023 | $28.99 | TRADE PAYABLE |
| | 01/31/2023 | $28.99 | TRADE PAYABLE |
| | 01/31/2023 | $26.67 | TRADE PAYABLE |
| | 01/31/2023 | $21.29 | TRADE PAYABLE |
| | 01/31/2023 | $21.29 | TRADE PAYABLE |
| | 01/31/2023 | $20.52 | TRADE PAYABLE |
| | 01/31/2023 | $19.79 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $19.79 | TRADE PAYABLE |
| | 01/31/2023 | $19.42 | TRADE PAYABLE |
| | 01/31/2023 | $19.09 | TRADE PAYABLE |
| | 01/31/2023 | $19.09 | TRADE PAYABLE |
| | 01/31/2023 | $19.08 | TRADE PAYABLE |
| | 01/31/2023 | $18.00 | TRADE PAYABLE |
| | 01/31/2023 | $18.00 | TRADE PAYABLE |
| | 01/31/2023 | $18.00 | TRADE PAYABLE |
| | 01/31/2023 | $18.00 | TRADE PAYABLE |
| | 01/31/2023 | $17.98 | TRADE PAYABLE |
| | 01/31/2023 | $16.18 | TRADE PAYABLE |
| | 01/31/2023 | $16.09 | TRADE PAYABLE |
| | 01/31/2023 | $15.90 | TRADE PAYABLE |
| | 01/31/2023 | $12.27 | TRADE PAYABLE |
| | 01/31/2023 | $11.19 | TRADE PAYABLE |
| | 01/31/2023 | $11.19 | TRADE PAYABLE |
| | 01/31/2023 | $10.31 | TRADE PAYABLE |
| | 01/31/2023 | $9.99 | TRADE PAYABLE |
| | 01/31/2023 | $9.66 | TRADE PAYABLE |
| | 01/31/2023 | $8.88 | TRADE PAYABLE |
| | 01/31/2023 | $6.98 | TRADE PAYABLE |
| | 01/31/2023 | $6.39 | TRADE PAYABLE |
| | 01/31/2023 | $5.99 | TRADE PAYABLE |
| | 01/31/2023 | $-3.00 | TRADE PAYABLE |
| | 01/31/2023 | $-11.19 | TRADE PAYABLE |
| | 01/31/2023 | $-23.67 | TRADE PAYABLE |
| | 01/31/2023 | $-28.99 | TRADE PAYABLE |
| | 01/31/2023 | $-28.99 | TRADE PAYABLE |
| | 01/31/2023 | $-34.58 | TRADE PAYABLE |
| | 01/31/2023 | $-35.09 | TRADE PAYABLE |
| | 01/31/2023 | $-38.99 | TRADE PAYABLE |
| | 01/31/2023 | $-40.79 | TRADE PAYABLE |
| | 01/31/2023 | $-41.09 | TRADE PAYABLE |
| | 01/31/2023 | $-42.39 | TRADE PAYABLE |
| | 01/31/2023 | $-59.49 | TRADE PAYABLE |
| | 01/31/2023 | $-61.00 | TRADE PAYABLE |
| | 01/31/2023 | $-81.00 | TRADE PAYABLE |
| | 01/31/2023 | $-81.00 | TRADE PAYABLE |
| | 01/31/2023 | $-89.99 | TRADE PAYABLE |
| | 01/31/2023 | $-89.99 | TRADE PAYABLE |
| | 01/31/2023 | $-89.99 | TRADE PAYABLE |
| | 01/31/2023 | $-93.45 | TRADE PAYABLE |
| | 01/31/2023 | $-101.00 | TRADE PAYABLE |
| | 01/31/2023 | $-109.99 | TRADE PAYABLE |
| | 01/31/2023 | $-109.99 | TRADE PAYABLE |
| | 01/31/2023 | $-109.99 | TRADE PAYABLE |
| | 01/31/2023 | $-127.19 | TRADE PAYABLE |
| | 01/31/2023 | $-131.99 | TRADE PAYABLE |
| | 01/31/2023 | $-131.99 | TRADE PAYABLE |
| | 01/31/2023 | $-138.99 | TRADE PAYABLE |
| | 01/31/2023 | $-153.99 | TRADE PAYABLE |
| | 01/31/2023 | $-189.03 | TRADE PAYABLE |
| | 01/31/2023 | $-436.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $-900.00 | TRADE PAYABLE |
| | 01/31/2023 | $-1,225.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,550.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,530.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,400.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,400.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,399.00 | TRADE PAYABLE |
| | 02/01/2023 | $1,100.68 | TRADE PAYABLE |
| | 02/01/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/01/2023 | $960.72 | TRADE PAYABLE |
| | 02/01/2023 | $830.46 | TRADE PAYABLE |
| | 02/01/2023 | $662.23 | TRADE PAYABLE |
| | 02/01/2023 | $641.98 | TRADE PAYABLE |
| | 02/01/2023 | $634.16 | TRADE PAYABLE |
| | 02/01/2023 | $623.76 | TRADE PAYABLE |
| | 02/01/2023 | $577.04 | TRADE PAYABLE |
| | 02/01/2023 | $573.27 | TRADE PAYABLE |
| | 02/01/2023 | $543.99 | TRADE PAYABLE |
| | 02/01/2023 | $537.95 | TRADE PAYABLE |
| | 02/01/2023 | $476.12 | TRADE PAYABLE |
| | 02/01/2023 | $463.02 | TRADE PAYABLE |
| | 02/01/2023 | $450.42 | TRADE PAYABLE |
| | 02/01/2023 | $446.86 | TRADE PAYABLE |
| | 02/01/2023 | $427.58 | TRADE PAYABLE |
| | 02/01/2023 | $416.83 | TRADE PAYABLE |
| | 02/01/2023 | $402.68 | TRADE PAYABLE |
| | 02/01/2023 | $400.00 | TRADE PAYABLE |
| | 02/01/2023 | $394.73 | TRADE PAYABLE |
| | 02/01/2023 | $382.29 | TRADE PAYABLE |
| | 02/01/2023 | $381.48 | TRADE PAYABLE |
| | 02/01/2023 | $378.66 | TRADE PAYABLE |
| | 02/01/2023 | $370.14 | TRADE PAYABLE |
| | 02/01/2023 | $361.55 | TRADE PAYABLE |
| | 02/01/2023 | $354.98 | TRADE PAYABLE |
| | 02/01/2023 | $353.05 | TRADE PAYABLE |
| | 02/01/2023 | $352.86 | TRADE PAYABLE |
| | 02/01/2023 | $350.97 | TRADE PAYABLE |
| | 02/01/2023 | $344.88 | TRADE PAYABLE |
| | 02/01/2023 | $341.06 | TRADE PAYABLE |
| | 02/01/2023 | $339.35 | TRADE PAYABLE |
| | 02/01/2023 | $337.04 | TRADE PAYABLE |
| | 02/01/2023 | $336.75 | TRADE PAYABLE |
| | 02/01/2023 | $333.35 | TRADE PAYABLE |
| | 02/01/2023 | $328.69 | TRADE PAYABLE |
| | 02/01/2023 | $325.42 | TRADE PAYABLE |
| | 02/01/2023 | $322.52 | TRADE PAYABLE |
| | 02/01/2023 | $321.76 | TRADE PAYABLE |
| | 02/01/2023 | $321.76 | TRADE PAYABLE |
| | 02/01/2023 | $320.53 | TRADE PAYABLE |
| | 02/01/2023 | $318.77 | TRADE PAYABLE |
| | 02/01/2023 | $309.85 | TRADE PAYABLE |
| | 02/01/2023 | $309.21 | TRADE PAYABLE |
| | 02/01/2023 | $307.31 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $306.18 | TRADE PAYABLE |
| | 02/01/2023 | $301.65 | TRADE PAYABLE |
| | 02/01/2023 | $301.06 | TRADE PAYABLE |
| | 02/01/2023 | $299.98 | TRADE PAYABLE |
| | 02/01/2023 | $299.23 | TRADE PAYABLE |
| | 02/01/2023 | $297.72 | TRADE PAYABLE |
| | 02/01/2023 | $294.04 | TRADE PAYABLE |
| | 02/01/2023 | $293.52 | TRADE PAYABLE |
| | 02/01/2023 | $290.97 | TRADE PAYABLE |
| | 02/01/2023 | $284.97 | TRADE PAYABLE |
| | 02/01/2023 | $282.93 | TRADE PAYABLE |
| | 02/01/2023 | $280.34 | TRADE PAYABLE |
| | 02/01/2023 | $280.31 | TRADE PAYABLE |
| | 02/01/2023 | $279.99 | TRADE PAYABLE |
| | 02/01/2023 | $278.54 | TRADE PAYABLE |
| | 02/01/2023 | $277.81 | TRADE PAYABLE |
| | 02/01/2023 | $275.18 | TRADE PAYABLE |
| | 02/01/2023 | $272.05 | TRADE PAYABLE |
| | 02/01/2023 | $270.36 | TRADE PAYABLE |
| | 02/01/2023 | $269.34 | TRADE PAYABLE |
| | 02/01/2023 | $268.35 | TRADE PAYABLE |
| | 02/01/2023 | $265.75 | TRADE PAYABLE |
| | 02/01/2023 | $265.63 | TRADE PAYABLE |
| | 02/01/2023 | $263.98 | TRADE PAYABLE |
| | 02/01/2023 | $262.73 | TRADE PAYABLE |
| | 02/01/2023 | $260.18 | TRADE PAYABLE |
| | 02/01/2023 | $258.23 | TRADE PAYABLE |
| | 02/01/2023 | $254.56 | TRADE PAYABLE |
| | 02/01/2023 | $253.34 | TRADE PAYABLE |
| | 02/01/2023 | $252.66 | TRADE PAYABLE |
| | 02/01/2023 | $252.66 | TRADE PAYABLE |
| | 02/01/2023 | $252.66 | TRADE PAYABLE |
| | 02/01/2023 | $251.86 | TRADE PAYABLE |
| | 02/01/2023 | $249.07 | TRADE PAYABLE |
| | 02/01/2023 | $248.58 | TRADE PAYABLE |
| | 02/01/2023 | $246.57 | TRADE PAYABLE |
| | 02/01/2023 | $243.63 | TRADE PAYABLE |
| | 02/01/2023 | $241.45 | TRADE PAYABLE |
| | 02/01/2023 | $241.23 | TRADE PAYABLE |
| | 02/01/2023 | $240.84 | TRADE PAYABLE |
| | 02/01/2023 | $239.77 | TRADE PAYABLE |
| | 02/01/2023 | $238.17 | TRADE PAYABLE |
| | 02/01/2023 | $237.98 | TRADE PAYABLE |
| | 02/01/2023 | $236.07 | TRADE PAYABLE |
| | 02/01/2023 | $235.66 | TRADE PAYABLE |
| | 02/01/2023 | $231.11 | TRADE PAYABLE |
| | 02/01/2023 | $227.28 | TRADE PAYABLE |
| | 02/01/2023 | $227.28 | TRADE PAYABLE |
| | 02/01/2023 | $227.26 | TRADE PAYABLE |
| | 02/01/2023 | $219.98 | TRADE PAYABLE |
| | 02/01/2023 | $219.98 | TRADE PAYABLE |
| | 02/01/2023 | $215.75 | TRADE PAYABLE |
| | 02/01/2023 | $211.07 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $210.69 | TRADE PAYABLE |
| | 02/01/2023 | $208.92 | TRADE PAYABLE |
| | 02/01/2023 | $206.25 | TRADE PAYABLE |
| | 02/01/2023 | $203.25 | TRADE PAYABLE |
| | 02/01/2023 | $202.96 | TRADE PAYABLE |
| | 02/01/2023 | $198.38 | TRADE PAYABLE |
| | 02/01/2023 | $193.93 | TRADE PAYABLE |
| | 02/01/2023 | $192.23 | TRADE PAYABLE |
| | 02/01/2023 | $192.16 | TRADE PAYABLE |
| | 02/01/2023 | $188.52 | TRADE PAYABLE |
| | 02/01/2023 | $188.48 | TRADE PAYABLE |
| | 02/01/2023 | $187.79 | TRADE PAYABLE |
| | 02/01/2023 | $187.00 | TRADE PAYABLE |
| | 02/01/2023 | $186.30 | TRADE PAYABLE |
| | 02/01/2023 | $184.23 | TRADE PAYABLE |
| | 02/01/2023 | $183.73 | TRADE PAYABLE |
| | 02/01/2023 | $183.48 | TRADE PAYABLE |
| | 02/01/2023 | $181.70 | TRADE PAYABLE |
| | 02/01/2023 | $180.59 | TRADE PAYABLE |
| | 02/01/2023 | $180.59 | TRADE PAYABLE |
| | 02/01/2023 | $180.59 | TRADE PAYABLE |
| | 02/01/2023 | $179.81 | TRADE PAYABLE |
| | 02/01/2023 | $179.22 | TRADE PAYABLE |
| | 02/01/2023 | $178.10 | TRADE PAYABLE |
| | 02/01/2023 | $174.99 | TRADE PAYABLE |
| | 02/01/2023 | $174.89 | TRADE PAYABLE |
| | 02/01/2023 | $173.26 | TRADE PAYABLE |
| | 02/01/2023 | $172.90 | TRADE PAYABLE |
| | 02/01/2023 | $172.44 | TRADE PAYABLE |
| | 02/01/2023 | $170.99 | TRADE PAYABLE |
| | 02/01/2023 | $169.77 | TRADE PAYABLE |
| | 02/01/2023 | $168.29 | TRADE PAYABLE |
| | 02/01/2023 | $168.04 | TRADE PAYABLE |
| | 02/01/2023 | $166.45 | TRADE PAYABLE |
| | 02/01/2023 | $164.68 | TRADE PAYABLE |
| | 02/01/2023 | $162.67 | TRADE PAYABLE |
| | 02/01/2023 | $162.50 | TRADE PAYABLE |
| | 02/01/2023 | $162.50 | TRADE PAYABLE |
| | 02/01/2023 | $160.38 | TRADE PAYABLE |
| | 02/01/2023 | $160.29 | TRADE PAYABLE |
| | 02/01/2023 | $159.76 | TRADE PAYABLE |
| | 02/01/2023 | $157.93 | TRADE PAYABLE |
| | 02/01/2023 | $155.76 | TRADE PAYABLE |
| | 02/01/2023 | $154.27 | TRADE PAYABLE |
| | 02/01/2023 | $153.07 | TRADE PAYABLE |
| | 02/01/2023 | $151.77 | TRADE PAYABLE |
| | 02/01/2023 | $149.41 | TRADE PAYABLE |
| | 02/01/2023 | $145.76 | TRADE PAYABLE |
| | 02/01/2023 | $145.04 | TRADE PAYABLE |
| | 02/01/2023 | $143.08 | TRADE PAYABLE |
| | 02/01/2023 | $143.00 | TRADE PAYABLE |
| | 02/01/2023 | $142.18 | TRADE PAYABLE |
| | 02/01/2023 | $142.08 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $139.69 | TRADE PAYABLE |
| | 02/01/2023 | $139.18 | TRADE PAYABLE |
| | 02/01/2023 | $139.08 | TRADE PAYABLE |
| | 02/01/2023 | $138.98 | TRADE PAYABLE |
| | 02/01/2023 | $138.75 | TRADE PAYABLE |
| | 02/01/2023 | $136.76 | TRADE PAYABLE |
| | 02/01/2023 | $135.77 | TRADE PAYABLE |
| | 02/01/2023 | $134.31 | TRADE PAYABLE |
| | 02/01/2023 | $132.30 | TRADE PAYABLE |
| | 02/01/2023 | $131.99 | TRADE PAYABLE |
| | 02/01/2023 | $131.99 | TRADE PAYABLE |
| | 02/01/2023 | $130.67 | TRADE PAYABLE |
| | 02/01/2023 | $129.89 | TRADE PAYABLE |
| | 02/01/2023 | $128.07 | TRADE PAYABLE |
| | 02/01/2023 | $127.99 | TRADE PAYABLE |
| | 02/01/2023 | $127.65 | TRADE PAYABLE |
| | 02/01/2023 | $127.17 | TRADE PAYABLE |
| | 02/01/2023 | $125.88 | TRADE PAYABLE |
| | 02/01/2023 | $125.18 | TRADE PAYABLE |
| | 02/01/2023 | $124.58 | TRADE PAYABLE |
| | 02/01/2023 | $124.12 | TRADE PAYABLE |
| | 02/01/2023 | $123.39 | TRADE PAYABLE |
| | 02/01/2023 | $123.19 | TRADE PAYABLE |
| | 02/01/2023 | $122.49 | TRADE PAYABLE |
| | 02/01/2023 | $120.69 | TRADE PAYABLE |
| | 02/01/2023 | $119.08 | TRADE PAYABLE |
| | 02/01/2023 | $118.59 | TRADE PAYABLE |
| | 02/01/2023 | $117.55 | TRADE PAYABLE |
| | 02/01/2023 | $117.49 | TRADE PAYABLE |
| | 02/01/2023 | $117.49 | TRADE PAYABLE |
| | 02/01/2023 | $116.85 | TRADE PAYABLE |
| | 02/01/2023 | $114.13 | TRADE PAYABLE |
| | 02/01/2023 | $110.81 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                   Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $106.98 | TRADE PAYABLE |
| | 02/01/2023 | $106.05 | TRADE PAYABLE |
| | 02/01/2023 | $105.30 | TRADE PAYABLE |
| | 02/01/2023 | $103.99 | TRADE PAYABLE |
| | 02/01/2023 | $103.17 | TRADE PAYABLE |
| | 02/01/2023 | $103.09 | TRADE PAYABLE |
| | 02/01/2023 | $101.98 | TRADE PAYABLE |
| | 02/01/2023 | $101.70 | TRADE PAYABLE |
| | 02/01/2023 | $101.00 | TRADE PAYABLE |
| | 02/01/2023 | $100.94 | TRADE PAYABLE |
| | 02/01/2023 | $99.79 | TRADE PAYABLE |
| | 02/01/2023 | $97.38 | TRADE PAYABLE |
| | 02/01/2023 | $96.03 | TRADE PAYABLE |
| | 02/01/2023 | $96.03 | TRADE PAYABLE |
| | 02/01/2023 | $96.00 | TRADE PAYABLE |
| | 02/01/2023 | $91.00 | TRADE PAYABLE |
| | 02/01/2023 | $89.99 | TRADE PAYABLE |
| | 02/01/2023 | $89.99 | TRADE PAYABLE |
| | 02/01/2023 | $89.99 | TRADE PAYABLE |
| | 02/01/2023 | $89.99 | TRADE PAYABLE |
| | 02/01/2023 | $89.99 | TRADE PAYABLE |
| | 02/01/2023 | $89.69 | TRADE PAYABLE |
| | 02/01/2023 | $88.46 | TRADE PAYABLE |
| | 02/01/2023 | $87.61 | TRADE PAYABLE |
| | 02/01/2023 | $87.46 | TRADE PAYABLE |
| | 02/01/2023 | $87.40 | TRADE PAYABLE |
| | 02/01/2023 | $87.36 | TRADE PAYABLE |
| | 02/01/2023 | $86.36 | TRADE PAYABLE |
| | 02/01/2023 | $85.44 | TRADE PAYABLE |
| | 02/01/2023 | $81.96 | TRADE PAYABLE |
| | 02/01/2023 | $81.72 | TRADE PAYABLE |
| | 02/01/2023 | $81.40 | TRADE PAYABLE |
| | 02/01/2023 | $81.00 | TRADE PAYABLE |
| | 02/01/2023 | $81.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)   23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $81.00 | TRADE PAYABLE |
| | 02/01/2023 | $81.00 | TRADE PAYABLE |
| | 02/01/2023 | $81.00 | TRADE PAYABLE |
| | 02/01/2023 | $81.00 | TRADE PAYABLE |
| | 02/01/2023 | $80.00 | TRADE PAYABLE |
| | 02/01/2023 | $75.73 | TRADE PAYABLE |
| | 02/01/2023 | $74.99 | TRADE PAYABLE |
| | 02/01/2023 | $74.00 | TRADE PAYABLE |
| | 02/01/2023 | $73.35 | TRADE PAYABLE |
| | 02/01/2023 | $71.75 | TRADE PAYABLE |
| | 02/01/2023 | $68.81 | TRADE PAYABLE |
| | 02/01/2023 | $67.14 | TRADE PAYABLE |
| | 02/01/2023 | $66.08 | TRADE PAYABLE |
| | 02/01/2023 | $65.17 | TRADE PAYABLE |
| | 02/01/2023 | $61.62 | TRADE PAYABLE |
| | 02/01/2023 | $61.31 | TRADE PAYABLE |
| | 02/01/2023 | $61.00 | TRADE PAYABLE |
| | 02/01/2023 | $61.00 | TRADE PAYABLE |
| | 02/01/2023 | $61.00 | TRADE PAYABLE |
| | 02/01/2023 | $60.26 | TRADE PAYABLE |
| | 02/01/2023 | $59.54 | TRADE PAYABLE |
| | 02/01/2023 | $58.58 | TRADE PAYABLE |
| | 02/01/2023 | $57.48 | TRADE PAYABLE |
| | 02/01/2023 | $56.86 | TRADE PAYABLE |
| | 02/01/2023 | $56.67 | TRADE PAYABLE |
| | 02/01/2023 | $56.46 | TRADE PAYABLE |
| | 02/01/2023 | $56.14 | TRADE PAYABLE |
| | 02/01/2023 | $54.16 | TRADE PAYABLE |
| | 02/01/2023 | $52.67 | TRADE PAYABLE |
| | 02/01/2023 | $51.49 | TRADE PAYABLE |
| | 02/01/2023 | $51.49 | TRADE PAYABLE |
| | 02/01/2023 | $50.98 | TRADE PAYABLE |
| | 02/01/2023 | $50.67 | TRADE PAYABLE |
| | 02/01/2023 | $50.67 | TRADE PAYABLE |
| | 02/01/2023 | $48.92 | TRADE PAYABLE |
| | 02/01/2023 | $48.17 | TRADE PAYABLE |
| | 02/01/2023 | $47.32 | TRADE PAYABLE |
| | 02/01/2023 | $47.28 | TRADE PAYABLE |
| | 02/01/2023 | $46.65 | TRADE PAYABLE |
| | 02/01/2023 | $46.58 | TRADE PAYABLE |
| | 02/01/2023 | $46.47 | TRADE PAYABLE |
| | 02/01/2023 | $46.41 | TRADE PAYABLE |
| | 02/01/2023 | $45.59 | TRADE PAYABLE |
| | 02/01/2023 | $45.36 | TRADE PAYABLE |
| | 02/01/2023 | $45.27 | TRADE PAYABLE |
| | 02/01/2023 | $44.87 | TRADE PAYABLE |
| | 02/01/2023 | $43.95 | TRADE PAYABLE |
| | 02/01/2023 | $43.87 | TRADE PAYABLE |
| | 02/01/2023 | $41.96 | TRADE PAYABLE |
| | 02/01/2023 | $41.78 | TRADE PAYABLE |
| | 02/01/2023 | $41.18 | TRADE PAYABLE |
| | 02/01/2023 | $40.50 | TRADE PAYABLE |
| | 02/01/2023 | $40.50 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $39.18 | TRADE PAYABLE |
| | 02/01/2023 | $39.14 | TRADE PAYABLE |
| | 02/01/2023 | $38.99 | TRADE PAYABLE |
| | 02/01/2023 | $37.29 | TRADE PAYABLE |
| | 02/01/2023 | $37.08 | TRADE PAYABLE |
| | 02/01/2023 | $36.66 | TRADE PAYABLE |
| | 02/01/2023 | $36.13 | TRADE PAYABLE |
| | 02/01/2023 | $36.13 | TRADE PAYABLE |
| | 02/01/2023 | $35.96 | TRADE PAYABLE |
| | 02/01/2023 | $35.95 | TRADE PAYABLE |
| | 02/01/2023 | $35.39 | TRADE PAYABLE |
| | 02/01/2023 | $32.98 | TRADE PAYABLE |
| | 02/01/2023 | $32.68 | TRADE PAYABLE |
| | 02/01/2023 | $32.68 | TRADE PAYABLE |
| | 02/01/2023 | $31.09 | TRADE PAYABLE |
| | 02/01/2023 | $30.78 | TRADE PAYABLE |
| | 02/01/2023 | $30.50 | TRADE PAYABLE |
| | 02/01/2023 | $29.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.99 | TRADE PAYABLE |
| | 02/01/2023 | $28.66 | TRADE PAYABLE |
| | 02/01/2023 | $27.34 | TRADE PAYABLE |
| | 02/01/2023 | $26.78 | TRADE PAYABLE |
| | 02/01/2023 | $26.78 | TRADE PAYABLE |
| | 02/01/2023 | $24.07 | TRADE PAYABLE |
| | 02/01/2023 | $23.11 | TRADE PAYABLE |
| | 02/01/2023 | $22.76 | TRADE PAYABLE |
| | 02/01/2023 | $22.47 | TRADE PAYABLE |
| | 02/01/2023 | $21.67 | TRADE PAYABLE |
| | 02/01/2023 | $19.99 | TRADE PAYABLE |
| | 02/01/2023 | $19.99 | TRADE PAYABLE |
| | 02/01/2023 | $19.88 | TRADE PAYABLE |
| | 02/01/2023 | $19.79 | TRADE PAYABLE |
| | 02/01/2023 | $19.79 | TRADE PAYABLE |
| | 02/01/2023 | $19.39 | TRADE PAYABLE |
| | 02/01/2023 | $19.09 | TRADE PAYABLE |
| | 02/01/2023 | $18.27 | TRADE PAYABLE |
| | 02/01/2023 | $18.23 | TRADE PAYABLE |
| | 02/01/2023 | $18.00 | TRADE PAYABLE |
| | 02/01/2023 | $18.00 | TRADE PAYABLE |
| | 02/01/2023 | $17.11 | TRADE PAYABLE |
| | 02/01/2023 | $16.60 | TRADE PAYABLE |
| | 02/01/2023 | $16.09 | TRADE PAYABLE |
| | 02/01/2023 | $16.09 | TRADE PAYABLE |
| | 02/01/2023 | $15.61 | TRADE PAYABLE |
| | 02/01/2023 | $15.02 | TRADE PAYABLE |
| | 02/01/2023 | $14.59 | TRADE PAYABLE |
| | 02/01/2023 | $13.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10319

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $12.86 | TRADE PAYABLE |
| | 02/01/2023 | $12.51 | TRADE PAYABLE |
| | 02/01/2023 | $12.19 | TRADE PAYABLE |
| | 02/01/2023 | $12.19 | TRADE PAYABLE |
| | 02/01/2023 | $11.97 | TRADE PAYABLE |
| | 02/01/2023 | $11.87 | TRADE PAYABLE |
| | 02/01/2023 | $11.19 | TRADE PAYABLE |
| | 02/01/2023 | $11.19 | TRADE PAYABLE |
| | 02/01/2023 | $11.19 | TRADE PAYABLE |
| | 02/01/2023 | $11.09 | TRADE PAYABLE |
| | 02/01/2023 | $11.09 | TRADE PAYABLE |
| | 02/01/2023 | $11.09 | TRADE PAYABLE |
| | 02/01/2023 | $11.09 | TRADE PAYABLE |
| | 02/01/2023 | $10.79 | TRADE PAYABLE |
| | 02/01/2023 | $9.99 | TRADE PAYABLE |
| | 02/01/2023 | $9.38 | TRADE PAYABLE |
| | 02/01/2023 | $9.00 | TRADE PAYABLE |
| | 02/01/2023 | $7.33 | TRADE PAYABLE |
| | 02/01/2023 | $6.98 | TRADE PAYABLE |
| | 02/01/2023 | $6.49 | TRADE PAYABLE |
| | 02/01/2023 | $6.24 | TRADE PAYABLE |
| | 02/01/2023 | $6.09 | TRADE PAYABLE |
| | 02/01/2023 | $5.99 | TRADE PAYABLE |
| | 02/01/2023 | $5.98 | TRADE PAYABLE |
| | 02/01/2023 | $5.68 | TRADE PAYABLE |
| | 02/01/2023 | $5.09 | TRADE PAYABLE |
| | 02/01/2023 | $4.94 | TRADE PAYABLE |
| | 02/01/2023 | $3.94 | TRADE PAYABLE |
| | 02/01/2023 | $3.29 | TRADE PAYABLE |
| | 02/01/2023 | $3.00 | TRADE PAYABLE |
| | 02/01/2023 | $2.89 | TRADE PAYABLE |
| | 02/01/2023 | $2.56 | TRADE PAYABLE |
| | 02/01/2023 | $-2.39 | TRADE PAYABLE |
| | 02/01/2023 | $-3.29 | TRADE PAYABLE |
| | 02/01/2023 | $-11.09 | TRADE PAYABLE |
| | 02/01/2023 | $-12.19 | TRADE PAYABLE |
| | 02/01/2023 | $-13.96 | TRADE PAYABLE |
| | 02/01/2023 | $-20.49 | TRADE PAYABLE |
| | 02/01/2023 | $-24.79 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-28.99 | TRADE PAYABLE |
| | 02/01/2023 | $-29.99 | TRADE PAYABLE |
| | 02/01/2023 | $-31.99 | TRADE PAYABLE |
| | 02/01/2023 | $-32.09 | TRADE PAYABLE |
| | 02/01/2023 | $-33.64 | TRADE PAYABLE |
| | 02/01/2023 | $-33.78 | TRADE PAYABLE |
| | 02/01/2023 | $-34.58 | TRADE PAYABLE |
| | 02/01/2023 | $-34.58 | TRADE PAYABLE |
| | 02/01/2023 | $-50.67 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $-51.49 | TRADE PAYABLE |
| | 02/01/2023 | $-53.49 | TRADE PAYABLE |
| | 02/01/2023 | $-61.00 | TRADE PAYABLE |
| | 02/01/2023 | $-61.00 | TRADE PAYABLE |
| | 02/01/2023 | $-63.35 | TRADE PAYABLE |
| | 02/01/2023 | $-65.36 | TRADE PAYABLE |
| | 02/01/2023 | $-71.09 | TRADE PAYABLE |
| | 02/01/2023 | $-74.19 | TRADE PAYABLE |
| | 02/01/2023 | $-74.99 | TRADE PAYABLE |
| | 02/01/2023 | $-78.20 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-81.00 | TRADE PAYABLE |
| | 02/01/2023 | $-87.60 | TRADE PAYABLE |
| | 02/01/2023 | $-89.99 | TRADE PAYABLE |
| | 02/01/2023 | $-89.99 | TRADE PAYABLE |
| | 02/01/2023 | $-98.58 | TRADE PAYABLE |
| | 02/01/2023 | $-99.09 | TRADE PAYABLE |
| | 02/01/2023 | $-101.00 | TRADE PAYABLE |
| | 02/01/2023 | $-107.90 | TRADE PAYABLE |
| | 02/01/2023 | $-108.29 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-109.99 | TRADE PAYABLE |
| | 02/01/2023 | $-111.92 | TRADE PAYABLE |
| | 02/01/2023 | $-117.49 | TRADE PAYABLE |
| | 02/01/2023 | $-117.49 | TRADE PAYABLE |
| | 02/01/2023 | $-118.98 | TRADE PAYABLE |
| | 02/01/2023 | $-119.96 | TRADE PAYABLE |
| | 02/01/2023 | $-125.00 | TRADE PAYABLE |
| | 02/01/2023 | $-129.89 | TRADE PAYABLE |
| | 02/01/2023 | $-131.99 | TRADE PAYABLE |
| | 02/01/2023 | $-131.99 | TRADE PAYABLE |
| | 02/01/2023 | $-180.59 | TRADE PAYABLE |
| | 02/01/2023 | $-219.98 | TRADE PAYABLE |
| | 02/01/2023 | $-240.84 | TRADE PAYABLE |
| | 02/01/2023 | $-263.98 | TRADE PAYABLE |
| | 02/01/2023 | $-399.69 | TRADE PAYABLE |
| | 02/01/2023 | $-467.99 | TRADE PAYABLE |
| | 02/02/2023 | $4,156.29 | TRADE PAYABLE |
| | 02/02/2023 | $4,156.29 | TRADE PAYABLE |
| | 02/02/2023 | $3,712.84 | TRADE PAYABLE |
| | 02/02/2023 | $3,600.00 | TRADE PAYABLE |
| | 02/02/2023 | $1,289.04 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $837.95 | TRADE PAYABLE |
| | 02/02/2023 | $745.24 | TRADE PAYABLE |
| | 02/02/2023 | $686.57 | TRADE PAYABLE |
| | 02/02/2023 | $650.85 | TRADE PAYABLE |
| | 02/02/2023 | $639.99 | TRADE PAYABLE |
| | 02/02/2023 | $587.42 | TRADE PAYABLE |
| | 02/02/2023 | $571.48 | TRADE PAYABLE |
| | 02/02/2023 | $560.14 | TRADE PAYABLE |
| | 02/02/2023 | $479.24 | TRADE PAYABLE |
| | 02/02/2023 | $434.99 | TRADE PAYABLE |
| | 02/02/2023 | $423.96 | TRADE PAYABLE |
| | 02/02/2023 | $417.85 | TRADE PAYABLE |
| | 02/02/2023 | $398.28 | TRADE PAYABLE |
| | 02/02/2023 | $397.50 | TRADE PAYABLE |
| | 02/02/2023 | $390.34 | TRADE PAYABLE |
| | 02/02/2023 | $386.72 | TRADE PAYABLE |
| | 02/02/2023 | $386.22 | TRADE PAYABLE |
| | 02/02/2023 | $385.77 | TRADE PAYABLE |
| | 02/02/2023 | $384.84 | TRADE PAYABLE |
| | 02/02/2023 | $382.48 | TRADE PAYABLE |
| | 02/02/2023 | $369.79 | TRADE PAYABLE |
| | 02/02/2023 | $369.13 | TRADE PAYABLE |
| | 02/02/2023 | $361.85 | TRADE PAYABLE |
| | 02/02/2023 | $360.35 | TRADE PAYABLE |
| | 02/02/2023 | $345.06 | TRADE PAYABLE |
| | 02/02/2023 | $333.62 | TRADE PAYABLE |
| | 02/02/2023 | $330.36 | TRADE PAYABLE |
| | 02/02/2023 | $328.41 | TRADE PAYABLE |
| | 02/02/2023 | $305.66 | TRADE PAYABLE |
| | 02/02/2023 | $301.06 | TRADE PAYABLE |
| | 02/02/2023 | $301.06 | TRADE PAYABLE |
| | 02/02/2023 | $295.67 | TRADE PAYABLE |
| | 02/02/2023 | $294.63 | TRADE PAYABLE |
| | 02/02/2023 | $284.23 | TRADE PAYABLE |
| | 02/02/2023 | $281.15 | TRADE PAYABLE |
| | 02/02/2023 | $276.12 | TRADE PAYABLE |
| | 02/02/2023 | $275.55 | TRADE PAYABLE |
| | 02/02/2023 | $269.64 | TRADE PAYABLE |
| | 02/02/2023 | $254.07 | TRADE PAYABLE |
| | 02/02/2023 | $238.61 | TRADE PAYABLE |
| | 02/02/2023 | $232.84 | TRADE PAYABLE |
| | 02/02/2023 | $230.74 | TRADE PAYABLE |
| | 02/02/2023 | $228.01 | TRADE PAYABLE |
| | 02/02/2023 | $226.57 | TRADE PAYABLE |
| | 02/02/2023 | $216.78 | TRADE PAYABLE |
| | 02/02/2023 | $207.43 | TRADE PAYABLE |
| | 02/02/2023 | $203.86 | TRADE PAYABLE |
| | 02/02/2023 | $196.26 | TRADE PAYABLE |
| | 02/02/2023 | $195.64 | TRADE PAYABLE |
| | 02/02/2023 | $189.24 | TRADE PAYABLE |
| | 02/02/2023 | $186.13 | TRADE PAYABLE |
| | 02/02/2023 | $177.99 | TRADE PAYABLE |
| | 02/02/2023 | $176.89 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $172.78 | TRADE PAYABLE |
| | 02/02/2023 | $165.94 | TRADE PAYABLE |
| | 02/02/2023 | $162.54 | TRADE PAYABLE |
| | 02/02/2023 | $157.95 | TRADE PAYABLE |
| | 02/02/2023 | $155.21 | TRADE PAYABLE |
| | 02/02/2023 | $147.57 | TRADE PAYABLE |
| | 02/02/2023 | $146.66 | TRADE PAYABLE |
| | 02/02/2023 | $144.69 | TRADE PAYABLE |
| | 02/02/2023 | $142.58 | TRADE PAYABLE |
| | 02/02/2023 | $139.27 | TRADE PAYABLE |
| | 02/02/2023 | $139.18 | TRADE PAYABLE |
| | 02/02/2023 | $137.74 | TRADE PAYABLE |
| | 02/02/2023 | $136.16 | TRADE PAYABLE |
| | 02/02/2023 | $130.19 | TRADE PAYABLE |
| | 02/02/2023 | $130.19 | TRADE PAYABLE |
| | 02/02/2023 | $129.98 | TRADE PAYABLE |
| | 02/02/2023 | $125.68 | TRADE PAYABLE |
| | 02/02/2023 | $121.94 | TRADE PAYABLE |
| | 02/02/2023 | $121.80 | TRADE PAYABLE |
| | 02/02/2023 | $121.50 | TRADE PAYABLE |
| | 02/02/2023 | $120.69 | TRADE PAYABLE |
| | 02/02/2023 | $120.69 | TRADE PAYABLE |
| | 02/02/2023 | $120.69 | TRADE PAYABLE |
| | 02/02/2023 | $120.69 | TRADE PAYABLE |
| | 02/02/2023 | $113.07 | TRADE PAYABLE |
| | 02/02/2023 | $112.50 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $109.99 | TRADE PAYABLE |
| | 02/02/2023 | $97.44 | TRADE PAYABLE |
| | 02/02/2023 | $96.59 | TRADE PAYABLE |
| | 02/02/2023 | $91.89 | TRADE PAYABLE |
| | 02/02/2023 | $91.35 | TRADE PAYABLE |
| | 02/02/2023 | $87.00 | TRADE PAYABLE |
| | 02/02/2023 | $85.38 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $82.58 | TRADE PAYABLE |
| | 02/02/2023 | $81.00 | TRADE PAYABLE |
| | 02/02/2023 | $81.00 | TRADE PAYABLE |
| | 02/02/2023 | $78.98 | TRADE PAYABLE |
| | 02/02/2023 | $74.99 | TRADE PAYABLE |
| | 02/02/2023 | $69.60 | TRADE PAYABLE |
| | 02/02/2023 | $63.64 | TRADE PAYABLE |
| | 02/02/2023 | $61.86 | TRADE PAYABLE |
| | 02/02/2023 | $61.49 | TRADE PAYABLE |
| | 02/02/2023 | $59.46 | TRADE PAYABLE |
| | 02/02/2023 | $52.69 | TRADE PAYABLE |
| | 02/02/2023 | $48.27 | TRADE PAYABLE |
| | 02/02/2023 | $47.54 | TRADE PAYABLE |
| | 02/02/2023 | $45.77 | TRADE PAYABLE |
| | 02/02/2023 | $40.79 | TRADE PAYABLE |
| | 02/02/2023 | $39.52 | TRADE PAYABLE |
| | 02/02/2023 | $36.13 | TRADE PAYABLE |
| | 02/02/2023 | $36.13 | TRADE PAYABLE |
| | 02/02/2023 | $36.13 | TRADE PAYABLE |
| | 02/02/2023 | $35.68 | TRADE PAYABLE |
| | 02/02/2023 | $32.68 | TRADE PAYABLE |
| | 02/02/2023 | $32.68 | TRADE PAYABLE |
| | 02/02/2023 | $29.99 | TRADE PAYABLE |
| | 02/02/2023 | $28.99 | TRADE PAYABLE |
| | 02/02/2023 | $27.71 | TRADE PAYABLE |
| | 02/02/2023 | $25.69 | TRADE PAYABLE |
| | 02/02/2023 | $24.69 | TRADE PAYABLE |
| | 02/02/2023 | $24.36 | TRADE PAYABLE |
| | 02/02/2023 | $21.20 | TRADE PAYABLE |
| | 02/02/2023 | $19.49 | TRADE PAYABLE |
| | 02/02/2023 | $17.69 | TRADE PAYABLE |
| | 02/02/2023 | $16.82 | TRADE PAYABLE |
| | 02/02/2023 | $16.66 | TRADE PAYABLE |
| | 02/02/2023 | $16.09 | TRADE PAYABLE |
| | 02/02/2023 | $14.23 | TRADE PAYABLE |
| | 02/02/2023 | $14.09 | TRADE PAYABLE |
| | 02/02/2023 | $13.96 | TRADE PAYABLE |
| | 02/02/2023 | $13.69 | TRADE PAYABLE |
| | 02/02/2023 | $12.59 | TRADE PAYABLE |
| | 02/02/2023 | $12.36 | TRADE PAYABLE |
| | 02/02/2023 | $12.29 | TRADE PAYABLE |
| | 02/02/2023 | $11.19 | TRADE PAYABLE |
| | 02/02/2023 | $11.09 | TRADE PAYABLE |
| | 02/02/2023 | $9.99 | TRADE PAYABLE |
| | 02/02/2023 | $6.18 | TRADE PAYABLE |
| | 02/02/2023 | $-20.99 | TRADE PAYABLE |
| | 02/02/2023 | $-21.60 | TRADE PAYABLE |
| | 02/02/2023 | $-61.00 | TRADE PAYABLE |
| | 02/02/2023 | $-61.00 | TRADE PAYABLE |
| | 02/02/2023 | $-75.00 | TRADE PAYABLE |
| | 02/02/2023 | $-79.75 | TRADE PAYABLE |
| | 02/02/2023 | $-84.18 | TRADE PAYABLE |
| | 02/02/2023 | $-85.38 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $-100.00 | TRADE PAYABLE |
| | 02/02/2023 | $-118.79 | TRADE PAYABLE |
| | 02/02/2023 | $-127.99 | TRADE PAYABLE |
| | 02/02/2023 | $-137.89 | TRADE PAYABLE |
| | 02/02/2023 | $-166.45 | TRADE PAYABLE |
| | 02/02/2023 | $-329.12 | TRADE PAYABLE |
| | 02/03/2023 | $806.70 | TRADE PAYABLE |
| | 02/03/2023 | $678.59 | TRADE PAYABLE |
| | 02/03/2023 | $663.93 | TRADE PAYABLE |
| | 02/03/2023 | $645.66 | TRADE PAYABLE |
| | 02/03/2023 | $623.34 | TRADE PAYABLE |
| | 02/03/2023 | $577.03 | TRADE PAYABLE |
| | 02/03/2023 | $548.02 | TRADE PAYABLE |
| | 02/03/2023 | $478.00 | TRADE PAYABLE |
| | 02/03/2023 | $477.75 | TRADE PAYABLE |
| | 02/03/2023 | $470.75 | TRADE PAYABLE |
| | 02/03/2023 | $436.65 | TRADE PAYABLE |
| | 02/03/2023 | $381.32 | TRADE PAYABLE |
| | 02/03/2023 | $378.66 | TRADE PAYABLE |
| | 02/03/2023 | $363.66 | TRADE PAYABLE |
| | 02/03/2023 | $360.69 | TRADE PAYABLE |
| | 02/03/2023 | $357.21 | TRADE PAYABLE |
| | 02/03/2023 | $333.43 | TRADE PAYABLE |
| | 02/03/2023 | $329.29 | TRADE PAYABLE |
| | 02/03/2023 | $322.38 | TRADE PAYABLE |
| | 02/03/2023 | $320.56 | TRADE PAYABLE |
| | 02/03/2023 | $313.96 | TRADE PAYABLE |
| | 02/03/2023 | $312.67 | TRADE PAYABLE |
| | 02/03/2023 | $301.06 | TRADE PAYABLE |
| | 02/03/2023 | $293.52 | TRADE PAYABLE |
| | 02/03/2023 | $293.52 | TRADE PAYABLE |
| | 02/03/2023 | $278.32 | TRADE PAYABLE |
| | 02/03/2023 | $278.12 | TRADE PAYABLE |
| | 02/03/2023 | $276.54 | TRADE PAYABLE |
| | 02/03/2023 | $273.95 | TRADE PAYABLE |
| | 02/03/2023 | $267.09 | TRADE PAYABLE |
| | 02/03/2023 | $265.63 | TRADE PAYABLE |
| | 02/03/2023 | $264.85 | TRADE PAYABLE |
| | 02/03/2023 | $264.76 | TRADE PAYABLE |
| | 02/03/2023 | $260.46 | TRADE PAYABLE |
| | 02/03/2023 | $258.74 | TRADE PAYABLE |
| | 02/03/2023 | $257.83 | TRADE PAYABLE |
| | 02/03/2023 | $257.83 | TRADE PAYABLE |
| | 02/03/2023 | $256.87 | TRADE PAYABLE |
| | 02/03/2023 | $249.17 | TRADE PAYABLE |
| | 02/03/2023 | $241.96 | TRADE PAYABLE |
| | 02/03/2023 | $240.16 | TRADE PAYABLE |
| | 02/03/2023 | $193.86 | TRADE PAYABLE |
| | 02/03/2023 | $192.29 | TRADE PAYABLE |
| | 02/03/2023 | $189.20 | TRADE PAYABLE |
| | 02/03/2023 | $182.87 | TRADE PAYABLE |
| | 02/03/2023 | $179.02 | TRADE PAYABLE |
| | 02/03/2023 | $175.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
*Check all that apply* |
|---|---|---|---|
| | 02/03/2023 | $158.97 | TRADE PAYABLE |
| | 02/03/2023 | $155.64 | TRADE PAYABLE |
| | 02/03/2023 | $153.77 | TRADE PAYABLE |
| | 02/03/2023 | $150.17 | TRADE PAYABLE |
| | 02/03/2023 | $146.12 | TRADE PAYABLE |
| | 02/03/2023 | $143.68 | TRADE PAYABLE |
| | 02/03/2023 | $135.07 | TRADE PAYABLE |
| | 02/03/2023 | $130.16 | TRADE PAYABLE |
| | 02/03/2023 | $123.87 | TRADE PAYABLE |
| | 02/03/2023 | $122.76 | TRADE PAYABLE |
| | 02/03/2023 | $122.08 | TRADE PAYABLE |
| | 02/03/2023 | $121.80 | TRADE PAYABLE |
| | 02/03/2023 | $121.47 | TRADE PAYABLE |
| | 02/03/2023 | $120.69 | TRADE PAYABLE |
| | 02/03/2023 | $118.79 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $109.99 | TRADE PAYABLE |
| | 02/03/2023 | $101.97 | TRADE PAYABLE |
| | 02/03/2023 | $99.08 | TRADE PAYABLE |
| | 02/03/2023 | $96.59 | TRADE PAYABLE |
| | 02/03/2023 | $96.29 | TRADE PAYABLE |
| | 02/03/2023 | $89.69 | TRADE PAYABLE |
| | 02/03/2023 | $89.34 | TRADE PAYABLE |
| | 02/03/2023 | $85.55 | TRADE PAYABLE |
| | 02/03/2023 | $82.03 | TRADE PAYABLE |
| | 02/03/2023 | $74.99 | TRADE PAYABLE |
| | 02/03/2023 | $73.09 | TRADE PAYABLE |
| | 02/03/2023 | $73.09 | TRADE PAYABLE |
| | 02/03/2023 | $71.70 | TRADE PAYABLE |
| | 02/03/2023 | $70.18 | TRADE PAYABLE |
| | 02/03/2023 | $57.09 | TRADE PAYABLE |
| | 02/03/2023 | $56.09 | TRADE PAYABLE |
| | 02/03/2023 | $52.47 | TRADE PAYABLE |
| | 02/03/2023 | $51.49 | TRADE PAYABLE |
| | 02/03/2023 | $47.95 | TRADE PAYABLE |
| | 02/03/2023 | $46.84 | TRADE PAYABLE |
| | 02/03/2023 | $45.36 | TRADE PAYABLE |
| | 02/03/2023 | $42.14 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/03/2023 | $36.13 | TRADE PAYABLE |
| | 02/03/2023 | $36.13 | TRADE PAYABLE |
| | 02/03/2023 | $34.59 | TRADE PAYABLE |
| | 02/03/2023 | $34.58 | TRADE PAYABLE |
| | 02/03/2023 | $32.38 | TRADE PAYABLE |
| | 02/03/2023 | $29.99 | TRADE PAYABLE |
| | 02/03/2023 | $29.99 | TRADE PAYABLE |
| | 02/03/2023 | $29.99 | TRADE PAYABLE |
| | 02/03/2023 | $28.85 | TRADE PAYABLE |
| | 02/03/2023 | $18.00 | TRADE PAYABLE |
| | 02/03/2023 | $16.02 | TRADE PAYABLE |
| | 02/03/2023 | $15.69 | TRADE PAYABLE |
| | 02/03/2023 | $15.69 | TRADE PAYABLE |
| | 02/03/2023 | $14.59 | TRADE PAYABLE |
| | 02/03/2023 | $14.09 | TRADE PAYABLE |
| | 02/03/2023 | $13.89 | TRADE PAYABLE |
| | 02/03/2023 | $12.78 | TRADE PAYABLE |
| | 02/03/2023 | $11.19 | TRADE PAYABLE |
| | 02/03/2023 | $9.00 | TRADE PAYABLE |
| | 02/03/2023 | $8.44 | TRADE PAYABLE |
| | 02/03/2023 | $7.05 | TRADE PAYABLE |
| | 02/03/2023 | $6.49 | TRADE PAYABLE |
| | 02/03/2023 | $3.59 | TRADE PAYABLE |
| | 02/03/2023 | $2.56 | TRADE PAYABLE |
| | 02/03/2023 | $2.02 | TRADE PAYABLE |
| | 02/03/2023 | $-37.96 | TRADE PAYABLE |
| | 02/03/2023 | $-56.09 | TRADE PAYABLE |
| | 02/03/2023 | $-109.99 | TRADE PAYABLE |
| | 02/03/2023 | $-109.99 | TRADE PAYABLE |
| | 02/03/2023 | $-120.69 | TRADE PAYABLE |
| | 02/03/2023 | $-268.80 | TRADE PAYABLE |
| | 02/03/2023 | $-318.77 | TRADE PAYABLE |
| | 02/03/2023 | $-350.14 | TRADE PAYABLE |
| | 02/03/2023 | $-800.00 | TRADE PAYABLE |
| | 02/03/2023 | $-800.00 | TRADE PAYABLE |
| | 02/06/2023 | $6,055.50 | TRADE PAYABLE |
| | 02/06/2023 | $4,415.89 | TRADE PAYABLE |
| | 02/06/2023 | $3,399.79 | TRADE PAYABLE |
| | 02/06/2023 | $1,177.50 | TRADE PAYABLE |
| | 02/06/2023 | $766.26 | TRADE PAYABLE |
| | 02/06/2023 | $702.69 | TRADE PAYABLE |
| | 02/06/2023 | $692.58 | TRADE PAYABLE |
| | 02/06/2023 | $659.93 | TRADE PAYABLE |
| | 02/06/2023 | $602.85 | TRADE PAYABLE |
| | 02/06/2023 | $597.25 | TRADE PAYABLE |
| | 02/06/2023 | $568.54 | TRADE PAYABLE |
| | 02/06/2023 | $568.54 | TRADE PAYABLE |
| | 02/06/2023 | $560.56 | TRADE PAYABLE |
| | 02/06/2023 | $543.48 | TRADE PAYABLE |
| | 02/06/2023 | $520.90 | TRADE PAYABLE |
| | 02/06/2023 | $506.77 | TRADE PAYABLE |
| | 02/06/2023 | $484.95 | TRADE PAYABLE |
| | 02/06/2023 | $474.55 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $473.44 | TRADE PAYABLE |
| | 02/06/2023 | $453.62 | TRADE PAYABLE |
| | 02/06/2023 | $446.79 | TRADE PAYABLE |
| | 02/06/2023 | $446.59 | TRADE PAYABLE |
| | 02/06/2023 | $440.02 | TRADE PAYABLE |
| | 02/06/2023 | $428.74 | TRADE PAYABLE |
| | 02/06/2023 | $427.71 | TRADE PAYABLE |
| | 02/06/2023 | $425.91 | TRADE PAYABLE |
| | 02/06/2023 | $418.67 | TRADE PAYABLE |
| | 02/06/2023 | $415.32 | TRADE PAYABLE |
| | 02/06/2023 | $414.37 | TRADE PAYABLE |
| | 02/06/2023 | $404.03 | TRADE PAYABLE |
| | 02/06/2023 | $401.65 | TRADE PAYABLE |
| | 02/06/2023 | $401.17 | TRADE PAYABLE |
| | 02/06/2023 | $399.20 | TRADE PAYABLE |
| | 02/06/2023 | $398.64 | TRADE PAYABLE |
| | 02/06/2023 | $367.06 | TRADE PAYABLE |
| | 02/06/2023 | $363.66 | TRADE PAYABLE |
| | 02/06/2023 | $360.69 | TRADE PAYABLE |
| | 02/06/2023 | $358.15 | TRADE PAYABLE |
| | 02/06/2023 | $351.36 | TRADE PAYABLE |
| | 02/06/2023 | $326.80 | TRADE PAYABLE |
| | 02/06/2023 | $325.00 | TRADE PAYABLE |
| | 02/06/2023 | $319.58 | TRADE PAYABLE |
| | 02/06/2023 | $318.26 | TRADE PAYABLE |
| | 02/06/2023 | $316.32 | TRADE PAYABLE |
| | 02/06/2023 | $313.39 | TRADE PAYABLE |
| | 02/06/2023 | $308.37 | TRADE PAYABLE |
| | 02/06/2023 | $307.24 | TRADE PAYABLE |
| | 02/06/2023 | $299.99 | TRADE PAYABLE |
| | 02/06/2023 | $298.69 | TRADE PAYABLE |
| | 02/06/2023 | $298.42 | TRADE PAYABLE |
| | 02/06/2023 | $293.52 | TRADE PAYABLE |
| | 02/06/2023 | $284.73 | TRADE PAYABLE |
| | 02/06/2023 | $284.23 | TRADE PAYABLE |
| | 02/06/2023 | $283.16 | TRADE PAYABLE |
| | 02/06/2023 | $282.00 | TRADE PAYABLE |
| | 02/06/2023 | $281.55 | TRADE PAYABLE |
| | 02/06/2023 | $278.54 | TRADE PAYABLE |
| | 02/06/2023 | $276.54 | TRADE PAYABLE |
| | 02/06/2023 | $276.29 | TRADE PAYABLE |
| | 02/06/2023 | $272.63 | TRADE PAYABLE |
| | 02/06/2023 | $270.60 | TRADE PAYABLE |
| | 02/06/2023 | $268.80 | TRADE PAYABLE |
| | 02/06/2023 | $268.14 | TRADE PAYABLE |
| | 02/06/2023 | $262.93 | TRADE PAYABLE |
| | 02/06/2023 | $254.56 | TRADE PAYABLE |
| | 02/06/2023 | $248.34 | TRADE PAYABLE |
| | 02/06/2023 | $245.89 | TRADE PAYABLE |
| | 02/06/2023 | $244.41 | TRADE PAYABLE |
| | 02/06/2023 | $243.76 | TRADE PAYABLE |
| | 02/06/2023 | $242.06 | TRADE PAYABLE |
| | 02/06/2023 | $237.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/06/2023 | $237.90 | TRADE PAYABLE |
| | 02/06/2023 | $237.90 | TRADE PAYABLE |
| | 02/06/2023 | $230.75 | TRADE PAYABLE |
| | 02/06/2023 | $228.75 | TRADE PAYABLE |
| | 02/06/2023 | $226.76 | TRADE PAYABLE |
| | 02/06/2023 | $223.44 | TRADE PAYABLE |
| | 02/06/2023 | $220.48 | TRADE PAYABLE |
| | 02/06/2023 | $220.42 | TRADE PAYABLE |
| | 02/06/2023 | $218.38 | TRADE PAYABLE |
| | 02/06/2023 | $215.85 | TRADE PAYABLE |
| | 02/06/2023 | $215.82 | TRADE PAYABLE |
| | 02/06/2023 | $212.07 | TRADE PAYABLE |
| | 02/06/2023 | $210.17 | TRADE PAYABLE |
| | 02/06/2023 | $209.67 | TRADE PAYABLE |
| | 02/06/2023 | $200.55 | TRADE PAYABLE |
| | 02/06/2023 | $199.93 | TRADE PAYABLE |
| | 02/06/2023 | $195.98 | TRADE PAYABLE |
| | 02/06/2023 | $193.22 | TRADE PAYABLE |
| | 02/06/2023 | $192.34 | TRADE PAYABLE |
| | 02/06/2023 | $192.07 | TRADE PAYABLE |
| | 02/06/2023 | $191.77 | TRADE PAYABLE |
| | 02/06/2023 | $191.23 | TRADE PAYABLE |
| | 02/06/2023 | $183.97 | TRADE PAYABLE |
| | 02/06/2023 | $183.91 | TRADE PAYABLE |
| | 02/06/2023 | $182.00 | TRADE PAYABLE |
| | 02/06/2023 | $179.57 | TRADE PAYABLE |
| | 02/06/2023 | $177.26 | TRADE PAYABLE |
| | 02/06/2023 | $176.50 | TRADE PAYABLE |
| | 02/06/2023 | $175.63 | TRADE PAYABLE |
| | 02/06/2023 | $175.34 | TRADE PAYABLE |
| | 02/06/2023 | $169.75 | TRADE PAYABLE |
| | 02/06/2023 | $167.67 | TRADE PAYABLE |
| | 02/06/2023 | $164.85 | TRADE PAYABLE |
| | 02/06/2023 | $164.12 | TRADE PAYABLE |
| | 02/06/2023 | $162.50 | TRADE PAYABLE |
| | 02/06/2023 | $161.98 | TRADE PAYABLE |
| | 02/06/2023 | $159.15 | TRADE PAYABLE |
| | 02/06/2023 | $158.97 | TRADE PAYABLE |
| | 02/06/2023 | $154.95 | TRADE PAYABLE |
| | 02/06/2023 | $154.87 | TRADE PAYABLE |
| | 02/06/2023 | $154.87 | TRADE PAYABLE |
| | 02/06/2023 | $154.27 | TRADE PAYABLE |
| | 02/06/2023 | $150.27 | TRADE PAYABLE |
| | 02/06/2023 | $150.17 | TRADE PAYABLE |
| | 02/06/2023 | $144.85 | TRADE PAYABLE |
| | 02/06/2023 | $144.85 | TRADE PAYABLE |
| | 02/06/2023 | $144.08 | TRADE PAYABLE |
| | 02/06/2023 | $142.08 | TRADE PAYABLE |
| | 02/06/2023 | $140.35 | TRADE PAYABLE |
| | 02/06/2023 | $139.18 | TRADE PAYABLE |
| | 02/06/2023 | $138.90 | TRADE PAYABLE |
| | 02/06/2023 | $138.67 | TRADE PAYABLE |
| | 02/06/2023 | $134.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $130.35 | TRADE PAYABLE |
| | 02/06/2023 | $130.19 | TRADE PAYABLE |
| | 02/06/2023 | $130.19 | TRADE PAYABLE |
| | 02/06/2023 | $130.19 | TRADE PAYABLE |
| | 02/06/2023 | $129.73 | TRADE PAYABLE |
| | 02/06/2023 | $123.97 | TRADE PAYABLE |
| | 02/06/2023 | $123.43 | TRADE PAYABLE |
| | 02/06/2023 | $121.80 | TRADE PAYABLE |
| | 02/06/2023 | $121.80 | TRADE PAYABLE |
| | 02/06/2023 | $120.69 | TRADE PAYABLE |
| | 02/06/2023 | $120.69 | TRADE PAYABLE |
| | 02/06/2023 | $118.62 | TRADE PAYABLE |
| | 02/06/2023 | $114.48 | TRADE PAYABLE |
| | 02/06/2023 | $113.19 | TRADE PAYABLE |
| | 02/06/2023 | $110.25 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $109.99 | TRADE PAYABLE |
| | 02/06/2023 | $108.89 | TRADE PAYABLE |
| | 02/06/2023 | $107.57 | TRADE PAYABLE |
| | 02/06/2023 | $106.69 | TRADE PAYABLE |
| | 02/06/2023 | $98.09 | TRADE PAYABLE |
| | 02/06/2023 | $96.29 | TRADE PAYABLE |
| | 02/06/2023 | $92.88 | TRADE PAYABLE |
| | 02/06/2023 | $92.75 | TRADE PAYABLE |
| | 02/06/2023 | $90.58 | TRADE PAYABLE |
| | 02/06/2023 | $90.05 | TRADE PAYABLE |
| | 02/06/2023 | $87.58 | TRADE PAYABLE |
| | 02/06/2023 | $87.02 | TRADE PAYABLE |
| | 02/06/2023 | $86.12 | TRADE PAYABLE |
| | 02/06/2023 | $84.85 | TRADE PAYABLE |
| | 02/06/2023 | $82.03 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $81.00 | TRADE PAYABLE |
| | 02/06/2023 | $80.31 | TRADE PAYABLE |
| | 02/06/2023 | $80.14 | TRADE PAYABLE |
| | 02/06/2023 | $80.09 | TRADE PAYABLE |
| | 02/06/2023 | $79.19 | TRADE PAYABLE |
| | 02/06/2023 | $78.18 | TRADE PAYABLE |
| | 02/06/2023 | $76.32 | TRADE PAYABLE |
| | 02/06/2023 | $75.12 | TRADE PAYABLE |
| | 02/06/2023 | $74.01 | TRADE PAYABLE |
| | 02/06/2023 | $73.35 | TRADE PAYABLE |
| | 02/06/2023 | $70.80 | TRADE PAYABLE |
| | 02/06/2023 | $70.38 | TRADE PAYABLE |
| | 02/06/2023 | $70.18 | TRADE PAYABLE |
| | 02/06/2023 | $70.18 | TRADE PAYABLE |
| | 02/06/2023 | $69.36 | TRADE PAYABLE |
| | 02/06/2023 | $68.04 | TRADE PAYABLE |
| | 02/06/2023 | $67.61 | TRADE PAYABLE |
| | 02/06/2023 | $67.50 | TRADE PAYABLE |
| | 02/06/2023 | $65.59 | TRADE PAYABLE |
| | 02/06/2023 | $64.36 | TRADE PAYABLE |
| | 02/06/2023 | $62.94 | TRADE PAYABLE |
| | 02/06/2023 | $62.56 | TRADE PAYABLE |
| | 02/06/2023 | $62.08 | TRADE PAYABLE |
| | 02/06/2023 | $61.62 | TRADE PAYABLE |
| | 02/06/2023 | $61.57 | TRADE PAYABLE |
| | 02/06/2023 | $61.00 | TRADE PAYABLE |
| | 02/06/2023 | $61.00 | TRADE PAYABLE |
| | 02/06/2023 | $57.90 | TRADE PAYABLE |
| | 02/06/2023 | $57.09 | TRADE PAYABLE |
| | 02/06/2023 | $56.46 | TRADE PAYABLE |
| | 02/06/2023 | $56.20 | TRADE PAYABLE |
| | 02/06/2023 | $55.82 | TRADE PAYABLE |
| | 02/06/2023 | $54.44 | TRADE PAYABLE |
| | 02/06/2023 | $54.30 | TRADE PAYABLE |
| | 02/06/2023 | $53.66 | TRADE PAYABLE |
| | 02/06/2023 | $52.56 | TRADE PAYABLE |
| | 02/06/2023 | $52.30 | TRADE PAYABLE |
| | 02/06/2023 | $49.18 | TRADE PAYABLE |
| | 02/06/2023 | $48.98 | TRADE PAYABLE |
| | 02/06/2023 | $48.78 | TRADE PAYABLE |
| | 02/06/2023 | $45.36 | TRADE PAYABLE |
| | 02/06/2023 | $44.87 | TRADE PAYABLE |
| | 02/06/2023 | $44.18 | TRADE PAYABLE |
| | 02/06/2023 | $44.09 | TRADE PAYABLE |
| | 02/06/2023 | $43.44 | TRADE PAYABLE |
| | 02/06/2023 | $42.95 | TRADE PAYABLE |
| | 02/06/2023 | $42.39 | TRADE PAYABLE |
| | 02/06/2023 | $41.78 | TRADE PAYABLE |
| | 02/06/2023 | $41.57 | TRADE PAYABLE |
| | 02/06/2023 | $40.50 | TRADE PAYABLE |
| | 02/06/2023 | $40.48 | TRADE PAYABLE |
| | 02/06/2023 | $39.52 | TRADE PAYABLE |
| | 02/06/2023 | $39.02 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $38.65 | TRADE PAYABLE |
| | 02/06/2023 | $38.39 | TRADE PAYABLE |
| | 02/06/2023 | $36.29 | TRADE PAYABLE |
| | 02/06/2023 | $36.13 | TRADE PAYABLE |
| | 02/06/2023 | $36.13 | TRADE PAYABLE |
| | 02/06/2023 | $36.13 | TRADE PAYABLE |
| | 02/06/2023 | $36.00 | TRADE PAYABLE |
| | 02/06/2023 | $35.70 | TRADE PAYABLE |
| | 02/06/2023 | $35.12 | TRADE PAYABLE |
| | 02/06/2023 | $35.09 | TRADE PAYABLE |
| | 02/06/2023 | $32.09 | TRADE PAYABLE |
| | 02/06/2023 | $31.57 | TRADE PAYABLE |
| | 02/06/2023 | $30.09 | TRADE PAYABLE |
| | 02/06/2023 | $29.99 | TRADE PAYABLE |
| | 02/06/2023 | $26.58 | TRADE PAYABLE |
| | 02/06/2023 | $25.77 | TRADE PAYABLE |
| | 02/06/2023 | $25.60 | TRADE PAYABLE |
| | 02/06/2023 | $24.35 | TRADE PAYABLE |
| | 02/06/2023 | $23.90 | TRADE PAYABLE |
| | 02/06/2023 | $23.25 | TRADE PAYABLE |
| | 02/06/2023 | $19.99 | TRADE PAYABLE |
| | 02/06/2023 | $19.98 | TRADE PAYABLE |
| | 02/06/2023 | $19.79 | TRADE PAYABLE |
| | 02/06/2023 | $19.23 | TRADE PAYABLE |
| | 02/06/2023 | $19.08 | TRADE PAYABLE |
| | 02/06/2023 | $16.02 | TRADE PAYABLE |
| | 02/06/2023 | $15.69 | TRADE PAYABLE |
| | 02/06/2023 | $15.12 | TRADE PAYABLE |
| | 02/06/2023 | $14.83 | TRADE PAYABLE |
| | 02/06/2023 | $14.09 | TRADE PAYABLE |
| | 02/06/2023 | $13.98 | TRADE PAYABLE |
| | 02/06/2023 | $13.96 | TRADE PAYABLE |
| | 02/06/2023 | $13.96 | TRADE PAYABLE |
| | 02/06/2023 | $13.96 | TRADE PAYABLE |
| | 02/06/2023 | $13.67 | TRADE PAYABLE |
| | 02/06/2023 | $11.19 | TRADE PAYABLE |
| | 02/06/2023 | $11.19 | TRADE PAYABLE |
| | 02/06/2023 | $11.19 | TRADE PAYABLE |
| | 02/06/2023 | $11.19 | TRADE PAYABLE |
| | 02/06/2023 | $9.99 | TRADE PAYABLE |
| | 02/06/2023 | $9.99 | TRADE PAYABLE |
| | 02/06/2023 | $9.99 | TRADE PAYABLE |
| | 02/06/2023 | $9.99 | TRADE PAYABLE |
| | 02/06/2023 | $9.99 | TRADE PAYABLE |
| | 02/06/2023 | $9.57 | TRADE PAYABLE |
| | 02/06/2023 | $9.09 | TRADE PAYABLE |
| | 02/06/2023 | $8.99 | TRADE PAYABLE |
| | 02/06/2023 | $8.08 | TRADE PAYABLE |
| | 02/06/2023 | $7.19 | TRADE PAYABLE |
| | 02/06/2023 | $6.49 | TRADE PAYABLE |
| | 02/06/2023 | $6.39 | TRADE PAYABLE |
| | 02/06/2023 | $6.39 | TRADE PAYABLE |
| | 02/06/2023 | $6.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $3.49 | TRADE PAYABLE |
| | 02/06/2023 | $2.47 | TRADE PAYABLE |
| | 02/06/2023 | $-5.99 | TRADE PAYABLE |
| | 02/06/2023 | $-8.99 | TRADE PAYABLE |
| | 02/06/2023 | $-11.19 | TRADE PAYABLE |
| | 02/06/2023 | $-11.19 | TRADE PAYABLE |
| | 02/06/2023 | $-17.39 | TRADE PAYABLE |
| | 02/06/2023 | $-22.99 | TRADE PAYABLE |
| | 02/06/2023 | $-24.39 | TRADE PAYABLE |
| | 02/06/2023 | $-26.58 | TRADE PAYABLE |
| | 02/06/2023 | $-32.09 | TRADE PAYABLE |
| | 02/06/2023 | $-46.52 | TRADE PAYABLE |
| | 02/06/2023 | $-52.89 | TRADE PAYABLE |
| | 02/06/2023 | $-61.00 | TRADE PAYABLE |
| | 02/06/2023 | $-72.38 | TRADE PAYABLE |
| | 02/06/2023 | $-81.00 | TRADE PAYABLE |
| | 02/06/2023 | $-91.89 | TRADE PAYABLE |
| | 02/06/2023 | $-93.26 | TRADE PAYABLE |
| | 02/06/2023 | $-101.00 | TRADE PAYABLE |
| | 02/06/2023 | $-101.99 | TRADE PAYABLE |
| | 02/06/2023 | $-106.79 | TRADE PAYABLE |
| | 02/06/2023 | $-109.99 | TRADE PAYABLE |
| | 02/06/2023 | $-109.99 | TRADE PAYABLE |
| | 02/06/2023 | $-109.99 | TRADE PAYABLE |
| | 02/06/2023 | $-109.99 | TRADE PAYABLE |
| | 02/06/2023 | $-125.18 | TRADE PAYABLE |
| | 02/06/2023 | $-177.99 | TRADE PAYABLE |
| | 02/06/2023 | $-360.69 | TRADE PAYABLE |
| | 02/07/2023 | $4,500.00 | TRADE PAYABLE |
| | 02/07/2023 | $731.25 | TRADE PAYABLE |
| | 02/07/2023 | $635.31 | TRADE PAYABLE |
| | 02/07/2023 | $521.64 | TRADE PAYABLE |
| | 02/07/2023 | $496.28 | TRADE PAYABLE |
| | 02/07/2023 | $476.45 | TRADE PAYABLE |
| | 02/07/2023 | $476.45 | TRADE PAYABLE |
| | 02/07/2023 | $467.50 | TRADE PAYABLE |
| | 02/07/2023 | $456.53 | TRADE PAYABLE |
| | 02/07/2023 | $427.04 | TRADE PAYABLE |
| | 02/07/2023 | $399.66 | TRADE PAYABLE |
| | 02/07/2023 | $393.83 | TRADE PAYABLE |
| | 02/07/2023 | $389.48 | TRADE PAYABLE |
| | 02/07/2023 | $371.75 | TRADE PAYABLE |
| | 02/07/2023 | $356.43 | TRADE PAYABLE |
| | 02/07/2023 | $348.40 | TRADE PAYABLE |
| | 02/07/2023 | $337.07 | TRADE PAYABLE |
| | 02/07/2023 | $334.80 | TRADE PAYABLE |
| | 02/07/2023 | $325.44 | TRADE PAYABLE |
| | 02/07/2023 | $313.64 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $293.64 | TRADE PAYABLE |
| | 02/07/2023 | $287.29 | TRADE PAYABLE |
| | 02/07/2023 | $281.07 | TRADE PAYABLE |
| | 02/07/2023 | $271.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                     Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $267.31 | TRADE PAYABLE |
| | 02/07/2023 | $261.76 | TRADE PAYABLE |
| | 02/07/2023 | $256.36 | TRADE PAYABLE |
| | 02/07/2023 | $253.07 | TRADE PAYABLE |
| | 02/07/2023 | $248.16 | TRADE PAYABLE |
| | 02/07/2023 | $247.16 | TRADE PAYABLE |
| | 02/07/2023 | $235.07 | TRADE PAYABLE |
| | 02/07/2023 | $232.47 | TRADE PAYABLE |
| | 02/07/2023 | $232.07 | TRADE PAYABLE |
| | 02/07/2023 | $228.75 | TRADE PAYABLE |
| | 02/07/2023 | $228.75 | TRADE PAYABLE |
| | 02/07/2023 | $218.38 | TRADE PAYABLE |
| | 02/07/2023 | $210.93 | TRADE PAYABLE |
| | 02/07/2023 | $206.25 | TRADE PAYABLE |
| | 02/07/2023 | $205.77 | TRADE PAYABLE |
| | 02/07/2023 | $194.88 | TRADE PAYABLE |
| | 02/07/2023 | $193.46 | TRADE PAYABLE |
| | 02/07/2023 | $187.69 | TRADE PAYABLE |
| | 02/07/2023 | $171.56 | TRADE PAYABLE |
| | 02/07/2023 | $165.66 | TRADE PAYABLE |
| | 02/07/2023 | $161.26 | TRADE PAYABLE |
| | 02/07/2023 | $150.17 | TRADE PAYABLE |
| | 02/07/2023 | $149.78 | TRADE PAYABLE |
| | 02/07/2023 | $145.35 | TRADE PAYABLE |
| | 02/07/2023 | $142.46 | TRADE PAYABLE |
| | 02/07/2023 | $139.18 | TRADE PAYABLE |
| | 02/07/2023 | $138.90 | TRADE PAYABLE |
| | 02/07/2023 | $122.87 | TRADE PAYABLE |
| | 02/07/2023 | $121.09 | TRADE PAYABLE |
| | 02/07/2023 | $114.48 | TRADE PAYABLE |
| | 02/07/2023 | $109.99 | TRADE PAYABLE |
| | 02/07/2023 | $101.01 | TRADE PAYABLE |
| | 02/07/2023 | $97.26 | TRADE PAYABLE |
| | 02/07/2023 | $96.59 | TRADE PAYABLE |
| | 02/07/2023 | $82.92 | TRADE PAYABLE |
| | 02/07/2023 | $81.78 | TRADE PAYABLE |
| | 02/07/2023 | $76.41 | TRADE PAYABLE |
| | 02/07/2023 | $66.60 | TRADE PAYABLE |
| | 02/07/2023 | $63.70 | TRADE PAYABLE |
| | 02/07/2023 | $63.13 | TRADE PAYABLE |
| | 02/07/2023 | $62.75 | TRADE PAYABLE |
| | 02/07/2023 | $61.00 | TRADE PAYABLE |
| | 02/07/2023 | $48.98 | TRADE PAYABLE |
| | 02/07/2023 | $44.18 | TRADE PAYABLE |
| | 02/07/2023 | $43.18 | TRADE PAYABLE |
| | 02/07/2023 | $40.18 | TRADE PAYABLE |
| | 02/07/2023 | $30.50 | TRADE PAYABLE |
| | 02/07/2023 | $29.99 | TRADE PAYABLE |
| | 02/07/2023 | $29.99 | TRADE PAYABLE |
| | 02/07/2023 | $28.99 | TRADE PAYABLE |
| | 02/07/2023 | $20.98 | TRADE PAYABLE |
| | 02/07/2023 | $15.29 | TRADE PAYABLE |
| | 02/07/2023 | $12.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $7.89 | TRADE PAYABLE |
| | 02/07/2023 | $7.89 | TRADE PAYABLE |
| | 02/07/2023 | $3.46 | TRADE PAYABLE |
| | 02/07/2023 | $-25.73 | TRADE PAYABLE |
| | 02/07/2023 | $-27.93 | TRADE PAYABLE |
| | 02/07/2023 | $-28.99 | TRADE PAYABLE |
| | 02/07/2023 | $-61.00 | TRADE PAYABLE |
| | 02/07/2023 | $-109.99 | TRADE PAYABLE |
| | 02/07/2023 | $-118.79 | TRADE PAYABLE |
| | 02/07/2023 | $-121.58 | TRADE PAYABLE |
| | 02/07/2023 | $-660.00 | TRADE PAYABLE |
| | 02/08/2023 | $4,156.29 | TRADE PAYABLE |
| | 02/08/2023 | $3,738.19 | TRADE PAYABLE |
| | 02/08/2023 | $925.41 | TRADE PAYABLE |
| | 02/08/2023 | $909.76 | TRADE PAYABLE |
| | 02/08/2023 | $873.81 | TRADE PAYABLE |
| | 02/08/2023 | $794.40 | TRADE PAYABLE |
| | 02/08/2023 | $790.19 | TRADE PAYABLE |
| | 02/08/2023 | $767.28 | TRADE PAYABLE |
| | 02/08/2023 | $697.15 | TRADE PAYABLE |
| | 02/08/2023 | $537.27 | TRADE PAYABLE |
| | 02/08/2023 | $536.32 | TRADE PAYABLE |
| | 02/08/2023 | $508.68 | TRADE PAYABLE |
| | 02/08/2023 | $506.60 | TRADE PAYABLE |
| | 02/08/2023 | $501.88 | TRADE PAYABLE |
| | 02/08/2023 | $456.67 | TRADE PAYABLE |
| | 02/08/2023 | $444.22 | TRADE PAYABLE |
| | 02/08/2023 | $430.08 | TRADE PAYABLE |
| | 02/08/2023 | $404.33 | TRADE PAYABLE |
| | 02/08/2023 | $365.86 | TRADE PAYABLE |
| | 02/08/2023 | $361.24 | TRADE PAYABLE |
| | 02/08/2023 | $361.08 | TRADE PAYABLE |
| | 02/08/2023 | $354.41 | TRADE PAYABLE |
| | 02/08/2023 | $349.09 | TRADE PAYABLE |
| | 02/08/2023 | $326.61 | TRADE PAYABLE |
| | 02/08/2023 | $326.55 | TRADE PAYABLE |
| | 02/08/2023 | $326.12 | TRADE PAYABLE |
| | 02/08/2023 | $311.19 | TRADE PAYABLE |
| | 02/08/2023 | $310.70 | TRADE PAYABLE |
| | 02/08/2023 | $307.29 | TRADE PAYABLE |
| | 02/08/2023 | $306.61 | TRADE PAYABLE |
| | 02/08/2023 | $298.30 | TRADE PAYABLE |
| | 02/08/2023 | $293.72 | TRADE PAYABLE |
| | 02/08/2023 | $288.29 | TRADE PAYABLE |
| | 02/08/2023 | $277.41 | TRADE PAYABLE |
| | 02/08/2023 | $276.82 | TRADE PAYABLE |
| | 02/08/2023 | $274.75 | TRADE PAYABLE |
| | 02/08/2023 | $274.75 | TRADE PAYABLE |
| | 02/08/2023 | $270.58 | TRADE PAYABLE |
| | 02/08/2023 | $269.55 | TRADE PAYABLE |
| | 02/08/2023 | $268.15 | TRADE PAYABLE |
| | 02/08/2023 | $267.75 | TRADE PAYABLE |
| | 02/08/2023 | $267.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/08/2023 | $259.04 | TRADE PAYABLE |
| | 02/08/2023 | $257.34 | TRADE PAYABLE |
| | 02/08/2023 | $257.07 | TRADE PAYABLE |
| | 02/08/2023 | $257.05 | TRADE PAYABLE |
| | 02/08/2023 | $256.75 | TRADE PAYABLE |
| | 02/08/2023 | $252.86 | TRADE PAYABLE |
| | 02/08/2023 | $250.62 | TRADE PAYABLE |
| | 02/08/2023 | $248.55 | TRADE PAYABLE |
| | 02/08/2023 | $241.11 | TRADE PAYABLE |
| | 02/08/2023 | $240.26 | TRADE PAYABLE |
| | 02/08/2023 | $240.15 | TRADE PAYABLE |
| | 02/08/2023 | $238.07 | TRADE PAYABLE |
| | 02/08/2023 | $237.02 | TRADE PAYABLE |
| | 02/08/2023 | $232.09 | TRADE PAYABLE |
| | 02/08/2023 | $228.75 | TRADE PAYABLE |
| | 02/08/2023 | $228.75 | TRADE PAYABLE |
| | 02/08/2023 | $226.27 | TRADE PAYABLE |
| | 02/08/2023 | $226.07 | TRADE PAYABLE |
| | 02/08/2023 | $219.98 | TRADE PAYABLE |
| | 02/08/2023 | $218.63 | TRADE PAYABLE |
| | 02/08/2023 | $216.00 | TRADE PAYABLE |
| | 02/08/2023 | $215.94 | TRADE PAYABLE |
| | 02/08/2023 | $210.46 | TRADE PAYABLE |
| | 02/08/2023 | $208.84 | TRADE PAYABLE |
| | 02/08/2023 | $206.28 | TRADE PAYABLE |
| | 02/08/2023 | $196.25 | TRADE PAYABLE |
| | 02/08/2023 | $191.00 | TRADE PAYABLE |
| | 02/08/2023 | $190.07 | TRADE PAYABLE |
| | 02/08/2023 | $188.73 | TRADE PAYABLE |
| | 02/08/2023 | $184.95 | TRADE PAYABLE |
| | 02/08/2023 | $184.94 | TRADE PAYABLE |
| | 02/08/2023 | $184.75 | TRADE PAYABLE |
| | 02/08/2023 | $183.46 | TRADE PAYABLE |
| | 02/08/2023 | $181.56 | TRADE PAYABLE |
| | 02/08/2023 | $180.59 | TRADE PAYABLE |
| | 02/08/2023 | $180.59 | TRADE PAYABLE |
| | 02/08/2023 | $180.59 | TRADE PAYABLE |
| | 02/08/2023 | $174.56 | TRADE PAYABLE |
| | 02/08/2023 | $174.45 | TRADE PAYABLE |
| | 02/08/2023 | $172.46 | TRADE PAYABLE |
| | 02/08/2023 | $172.44 | TRADE PAYABLE |
| | 02/08/2023 | $170.87 | TRADE PAYABLE |
| | 02/08/2023 | $170.26 | TRADE PAYABLE |
| | 02/08/2023 | $160.44 | TRADE PAYABLE |
| | 02/08/2023 | $159.09 | TRADE PAYABLE |
| | 02/08/2023 | $159.06 | TRADE PAYABLE |
| | 02/08/2023 | $158.76 | TRADE PAYABLE |
| | 02/08/2023 | $158.26 | TRADE PAYABLE |
| | 02/08/2023 | $157.39 | TRADE PAYABLE |
| | 02/08/2023 | $156.76 | TRADE PAYABLE |
| | 02/08/2023 | $154.56 | TRADE PAYABLE |
| | 02/08/2023 | $152.67 | TRADE PAYABLE |
| | 02/08/2023 | $150.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $149.26 | TRADE PAYABLE |
| | 02/08/2023 | $146.77 | TRADE PAYABLE |
| | 02/08/2023 | $146.62 | TRADE PAYABLE |
| | 02/08/2023 | $146.06 | TRADE PAYABLE |
| | 02/08/2023 | $145.56 | TRADE PAYABLE |
| | 02/08/2023 | $144.08 | TRADE PAYABLE |
| | 02/08/2023 | $143.07 | TRADE PAYABLE |
| | 02/08/2023 | $143.02 | TRADE PAYABLE |
| | 02/08/2023 | $142.88 | TRADE PAYABLE |
| | 02/08/2023 | $142.67 | TRADE PAYABLE |
| | 02/08/2023 | $142.00 | TRADE PAYABLE |
| | 02/08/2023 | $140.78 | TRADE PAYABLE |
| | 02/08/2023 | $139.69 | TRADE PAYABLE |
| | 02/08/2023 | $132.08 | TRADE PAYABLE |
| | 02/08/2023 | $130.19 | TRADE PAYABLE |
| | 02/08/2023 | $130.19 | TRADE PAYABLE |
| | 02/08/2023 | $129.98 | TRADE PAYABLE |
| | 02/08/2023 | $126.12 | TRADE PAYABLE |
| | 02/08/2023 | $121.50 | TRADE PAYABLE |
| | 02/08/2023 | $121.08 | TRADE PAYABLE |
| | 02/08/2023 | $120.94 | TRADE PAYABLE |
| | 02/08/2023 | $120.78 | TRADE PAYABLE |
| | 02/08/2023 | $120.69 | TRADE PAYABLE |
| | 02/08/2023 | $120.69 | TRADE PAYABLE |
| | 02/08/2023 | $120.69 | TRADE PAYABLE |
| | 02/08/2023 | $120.69 | TRADE PAYABLE |
| | 02/08/2023 | $116.66 | TRADE PAYABLE |
| | 02/08/2023 | $114.99 | TRADE PAYABLE |
| | 02/08/2023 | $114.67 | TRADE PAYABLE |
| | 02/08/2023 | $112.93 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                     Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $109.99 | TRADE PAYABLE |
| | 02/08/2023 | $101.97 | TRADE PAYABLE |
| | 02/08/2023 | $100.23 | TRADE PAYABLE |
| | 02/08/2023 | $95.44 | TRADE PAYABLE |
| | 02/08/2023 | $94.17 | TRADE PAYABLE |
| | 02/08/2023 | $89.99 | TRADE PAYABLE |
| | 02/08/2023 | $89.99 | TRADE PAYABLE |
| | 02/08/2023 | $87.89 | TRADE PAYABLE |
| | 02/08/2023 | $87.09 | TRADE PAYABLE |
| | 02/08/2023 | $83.15 | TRADE PAYABLE |
| | 02/08/2023 | $79.28 | TRADE PAYABLE |
| | 02/08/2023 | $78.47 | TRADE PAYABLE |
| | 02/08/2023 | $71.29 | TRADE PAYABLE |
| | 02/08/2023 | $69.76 | TRADE PAYABLE |
| | 02/08/2023 | $69.49 | TRADE PAYABLE |
| | 02/08/2023 | $67.22 | TRADE PAYABLE |
| | 02/08/2023 | $65.89 | TRADE PAYABLE |
| | 02/08/2023 | $64.89 | TRADE PAYABLE |
| | 02/08/2023 | $63.60 | TRADE PAYABLE |
| | 02/08/2023 | $62.58 | TRADE PAYABLE |
| | 02/08/2023 | $61.97 | TRADE PAYABLE |
| | 02/08/2023 | $61.00 | TRADE PAYABLE |
| | 02/08/2023 | $61.00 | TRADE PAYABLE |
| | 02/08/2023 | $60.96 | TRADE PAYABLE |
| | 02/08/2023 | $60.87 | TRADE PAYABLE |
| | 02/08/2023 | $60.59 | TRADE PAYABLE |
| | 02/08/2023 | $58.19 | TRADE PAYABLE |
| | 02/08/2023 | $54.37 | TRADE PAYABLE |
| | 02/08/2023 | $54.13 | TRADE PAYABLE |
| | 02/08/2023 | $54.12 | TRADE PAYABLE |
| | 02/08/2023 | $53.29 | TRADE PAYABLE |
| | 02/08/2023 | $51.60 | TRADE PAYABLE |
| | 02/08/2023 | $51.49 | TRADE PAYABLE |
| | 02/08/2023 | $50.72 | TRADE PAYABLE |
| | 02/08/2023 | $48.56 | TRADE PAYABLE |
| | 02/08/2023 | $48.28 | TRADE PAYABLE |
| | 02/08/2023 | $47.84 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $45.77 | TRADE PAYABLE |
| | 02/08/2023 | $45.59 | TRADE PAYABLE |
| | 02/08/2023 | $43.87 | TRADE PAYABLE |
| | 02/08/2023 | $42.58 | TRADE PAYABLE |
| | 02/08/2023 | $42.22 | TRADE PAYABLE |
| | 02/08/2023 | $41.78 | TRADE PAYABLE |
| | 02/08/2023 | $41.57 | TRADE PAYABLE |
| | 02/08/2023 | $41.56 | TRADE PAYABLE |
| | 02/08/2023 | $40.50 | TRADE PAYABLE |
| | 02/08/2023 | $39.60 | TRADE PAYABLE |
| | 02/08/2023 | $39.17 | TRADE PAYABLE |
| | 02/08/2023 | $38.09 | TRADE PAYABLE |
| | 02/08/2023 | $37.79 | TRADE PAYABLE |
| | 02/08/2023 | $37.79 | TRADE PAYABLE |
| | 02/08/2023 | $36.13 | TRADE PAYABLE |
| | 02/08/2023 | $36.13 | TRADE PAYABLE |
| | 02/08/2023 | $36.13 | TRADE PAYABLE |
| | 02/08/2023 | $36.13 | TRADE PAYABLE |
| | 02/08/2023 | $35.90 | TRADE PAYABLE |
| | 02/08/2023 | $35.09 | TRADE PAYABLE |
| | 02/08/2023 | $34.19 | TRADE PAYABLE |
| | 02/08/2023 | $34.12 | TRADE PAYABLE |
| | 02/08/2023 | $33.64 | TRADE PAYABLE |
| | 02/08/2023 | $33.27 | TRADE PAYABLE |
| | 02/08/2023 | $32.68 | TRADE PAYABLE |
| | 02/08/2023 | $32.68 | TRADE PAYABLE |
| | 02/08/2023 | $32.68 | TRADE PAYABLE |
| | 02/08/2023 | $32.68 | TRADE PAYABLE |
| | 02/08/2023 | $31.09 | TRADE PAYABLE |
| | 02/08/2023 | $30.49 | TRADE PAYABLE |
| | 02/08/2023 | $30.18 | TRADE PAYABLE |
| | 02/08/2023 | $30.05 | TRADE PAYABLE |
| | 02/08/2023 | $28.99 | TRADE PAYABLE |
| | 02/08/2023 | $28.80 | TRADE PAYABLE |
| | 02/08/2023 | $28.79 | TRADE PAYABLE |
| | 02/08/2023 | $27.07 | TRADE PAYABLE |
| | 02/08/2023 | $25.08 | TRADE PAYABLE |
| | 02/08/2023 | $24.79 | TRADE PAYABLE |
| | 02/08/2023 | $24.09 | TRADE PAYABLE |
| | 02/08/2023 | $23.27 | TRADE PAYABLE |
| | 02/08/2023 | $22.76 | TRADE PAYABLE |
| | 02/08/2023 | $22.58 | TRADE PAYABLE |
| | 02/08/2023 | $22.38 | TRADE PAYABLE |
| | 02/08/2023 | $21.99 | TRADE PAYABLE |
| | 02/08/2023 | $21.29 | TRADE PAYABLE |
| | 02/08/2023 | $19.09 | TRADE PAYABLE |
| | 02/08/2023 | $19.09 | TRADE PAYABLE |
| | 02/08/2023 | $18.18 | TRADE PAYABLE |
| | 02/08/2023 | $18.00 | TRADE PAYABLE |
| | 02/08/2023 | $18.00 | TRADE PAYABLE |
| | 02/08/2023 | $16.58 | TRADE PAYABLE |
| | 02/08/2023 | $15.69 | TRADE PAYABLE |
| | 02/08/2023 | $15.43 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $15.43 | TRADE PAYABLE |
| | 02/08/2023 | $14.99 | TRADE PAYABLE |
| | 02/08/2023 | $14.59 | TRADE PAYABLE |
| | 02/08/2023 | $14.09 | TRADE PAYABLE |
| | 02/08/2023 | $12.59 | TRADE PAYABLE |
| | 02/08/2023 | $12.19 | TRADE PAYABLE |
| | 02/08/2023 | $12.09 | TRADE PAYABLE |
| | 02/08/2023 | $11.19 | TRADE PAYABLE |
| | 02/08/2023 | $11.19 | TRADE PAYABLE |
| | 02/08/2023 | $9.99 | TRADE PAYABLE |
| | 02/08/2023 | $9.99 | TRADE PAYABLE |
| | 02/08/2023 | $9.96 | TRADE PAYABLE |
| | 02/08/2023 | $9.59 | TRADE PAYABLE |
| | 02/08/2023 | $9.40 | TRADE PAYABLE |
| | 02/08/2023 | $8.59 | TRADE PAYABLE |
| | 02/08/2023 | $6.49 | TRADE PAYABLE |
| | 02/08/2023 | $4.09 | TRADE PAYABLE |
| | 02/08/2023 | $2.89 | TRADE PAYABLE |
| | 02/08/2023 | $2.89 | TRADE PAYABLE |
| | 02/08/2023 | $-7.49 | TRADE PAYABLE |
| | 02/08/2023 | $-11.19 | TRADE PAYABLE |
| | 02/08/2023 | $-11.19 | TRADE PAYABLE |
| | 02/08/2023 | $-11.19 | TRADE PAYABLE |
| | 02/08/2023 | $-15.43 | TRADE PAYABLE |
| | 02/08/2023 | $-21.01 | TRADE PAYABLE |
| | 02/08/2023 | $-21.01 | TRADE PAYABLE |
| | 02/08/2023 | $-28.99 | TRADE PAYABLE |
| | 02/08/2023 | $-28.99 | TRADE PAYABLE |
| | 02/08/2023 | $-37.72 | TRADE PAYABLE |
| | 02/08/2023 | $-45.59 | TRADE PAYABLE |
| | 02/08/2023 | $-51.49 | TRADE PAYABLE |
| | 02/08/2023 | $-58.09 | TRADE PAYABLE |
| | 02/08/2023 | $-61.00 | TRADE PAYABLE |
| | 02/08/2023 | $-61.00 | TRADE PAYABLE |
| | 02/08/2023 | $-62.33 | TRADE PAYABLE |
| | 02/08/2023 | $-66.08 | TRADE PAYABLE |
| | 02/08/2023 | $-81.00 | TRADE PAYABLE |
| | 02/08/2023 | $-106.59 | TRADE PAYABLE |
| | 02/08/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $-113.19 | TRADE PAYABLE |
| | 02/08/2023 | $-119.29 | TRADE PAYABLE |
| | 02/08/2023 | $-139.18 | TRADE PAYABLE |
| | 02/08/2023 | $-140.67 | TRADE PAYABLE |
| | 02/08/2023 | $-177.26 | TRADE PAYABLE |
| | 02/08/2023 | $-219.26 | TRADE PAYABLE |
| | 02/08/2023 | $-232.57 | TRADE PAYABLE |
| | 02/08/2023 | $-321.76 | TRADE PAYABLE |
| | 02/08/2023 | $-359.55 | TRADE PAYABLE |
| | 02/08/2023 | $-476.45 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $-508.68 | TRADE PAYABLE |
| | 02/08/2023 | $-508.68 | TRADE PAYABLE |
| | 02/08/2023 | $-700.00 | TRADE PAYABLE |
| | 02/08/2023 | $-700.00 | TRADE PAYABLE |
| | 02/08/2023 | $-715.68 | TRADE PAYABLE |
| | 02/08/2023 | $-737.17 | TRADE PAYABLE |
| | 02/08/2023 | $-845.32 | TRADE PAYABLE |
| | 02/09/2023 | $4,922.64 | TRADE PAYABLE |
| | 02/09/2023 | $4,500.00 | TRADE PAYABLE |
| | 02/09/2023 | $2,627.88 | TRADE PAYABLE |
| | 02/09/2023 | $2,482.00 | TRADE PAYABLE |
| | 02/09/2023 | $2,482.00 | TRADE PAYABLE |
| | 02/09/2023 | $2,352.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,031.18 | TRADE PAYABLE |
| | 02/09/2023 | $924.64 | TRADE PAYABLE |
| | 02/09/2023 | $887.29 | TRADE PAYABLE |
| | 02/09/2023 | $850.71 | TRADE PAYABLE |
| | 02/09/2023 | $783.92 | TRADE PAYABLE |
| | 02/09/2023 | $747.00 | TRADE PAYABLE |
| | 02/09/2023 | $740.14 | TRADE PAYABLE |
| | 02/09/2023 | $695.76 | TRADE PAYABLE |
| | 02/09/2023 | $692.63 | TRADE PAYABLE |
| | 02/09/2023 | $673.96 | TRADE PAYABLE |
| | 02/09/2023 | $655.29 | TRADE PAYABLE |
| | 02/09/2023 | $592.84 | TRADE PAYABLE |
| | 02/09/2023 | $590.77 | TRADE PAYABLE |
| | 02/09/2023 | $569.64 | TRADE PAYABLE |
| | 02/09/2023 | $559.58 | TRADE PAYABLE |
| | 02/09/2023 | $553.27 | TRADE PAYABLE |
| | 02/09/2023 | $508.30 | TRADE PAYABLE |
| | 02/09/2023 | $467.57 | TRADE PAYABLE |
| | 02/09/2023 | $466.95 | TRADE PAYABLE |
| | 02/09/2023 | $458.99 | TRADE PAYABLE |
| | 02/09/2023 | $458.79 | TRADE PAYABLE |
| | 02/09/2023 | $440.02 | TRADE PAYABLE |
| | 02/09/2023 | $435.35 | TRADE PAYABLE |
| | 02/09/2023 | $434.47 | TRADE PAYABLE |
| | 02/09/2023 | $431.55 | TRADE PAYABLE |
| | 02/09/2023 | $427.37 | TRADE PAYABLE |
| | 02/09/2023 | $416.21 | TRADE PAYABLE |
| | 02/09/2023 | $409.90 | TRADE PAYABLE |
| | 02/09/2023 | $409.55 | TRADE PAYABLE |
| | 02/09/2023 | $405.86 | TRADE PAYABLE |
| | 02/09/2023 | $399.25 | TRADE PAYABLE |
| | 02/09/2023 | $398.34 | TRADE PAYABLE |
| | 02/09/2023 | $396.26 | TRADE PAYABLE |
| | 02/09/2023 | $393.12 | TRADE PAYABLE |
| | 02/09/2023 | $387.98 | TRADE PAYABLE |
| | 02/09/2023 | $387.86 | TRADE PAYABLE |
| | 02/09/2023 | $386.09 | TRADE PAYABLE |
| | 02/09/2023 | $383.95 | TRADE PAYABLE |
| | 02/09/2023 | $383.14 | TRADE PAYABLE |
| | 02/09/2023 | $381.85 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)  23-10318-
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $380.54 | TRADE PAYABLE |
| | 02/09/2023 | $362.67 | TRADE PAYABLE |
| | 02/09/2023 | $361.24 | TRADE PAYABLE |
| | 02/09/2023 | $360.45 | TRADE PAYABLE |
| | 02/09/2023 | $359.76 | TRADE PAYABLE |
| | 02/09/2023 | $358.22 | TRADE PAYABLE |
| | 02/09/2023 | $357.59 | TRADE PAYABLE |
| | 02/09/2023 | $349.07 | TRADE PAYABLE |
| | 02/09/2023 | $344.84 | TRADE PAYABLE |
| | 02/09/2023 | $339.12 | TRADE PAYABLE |
| | 02/09/2023 | $338.72 | TRADE PAYABLE |
| | 02/09/2023 | $333.29 | TRADE PAYABLE |
| | 02/09/2023 | $331.88 | TRADE PAYABLE |
| | 02/09/2023 | $323.94 | TRADE PAYABLE |
| | 02/09/2023 | $320.00 | TRADE PAYABLE |
| | 02/09/2023 | $309.99 | TRADE PAYABLE |
| | 02/09/2023 | $309.92 | TRADE PAYABLE |
| | 02/09/2023 | $300.29 | TRADE PAYABLE |
| | 02/09/2023 | $297.81 | TRADE PAYABLE |
| | 02/09/2023 | $294.98 | TRADE PAYABLE |
| | 02/09/2023 | $293.58 | TRADE PAYABLE |
| | 02/09/2023 | $277.05 | TRADE PAYABLE |
| | 02/09/2023 | $275.53 | TRADE PAYABLE |
| | 02/09/2023 | $274.55 | TRADE PAYABLE |
| | 02/09/2023 | $272.26 | TRADE PAYABLE |
| | 02/09/2023 | $271.86 | TRADE PAYABLE |
| | 02/09/2023 | $271.67 | TRADE PAYABLE |
| | 02/09/2023 | $271.25 | TRADE PAYABLE |
| | 02/09/2023 | $270.44 | TRADE PAYABLE |
| | 02/09/2023 | $269.76 | TRADE PAYABLE |
| | 02/09/2023 | $269.17 | TRADE PAYABLE |
| | 02/09/2023 | $269.01 | TRADE PAYABLE |
| | 02/09/2023 | $268.54 | TRADE PAYABLE |
| | 02/09/2023 | $265.50 | TRADE PAYABLE |
| | 02/09/2023 | $260.16 | TRADE PAYABLE |
| | 02/09/2023 | $257.03 | TRADE PAYABLE |
| | 02/09/2023 | $256.54 | TRADE PAYABLE |
| | 02/09/2023 | $253.46 | TRADE PAYABLE |
| | 02/09/2023 | $251.25 | TRADE PAYABLE |
| | 02/09/2023 | $247.59 | TRADE PAYABLE |
| | 02/09/2023 | $246.94 | TRADE PAYABLE |
| | 02/09/2023 | $245.86 | TRADE PAYABLE |
| | 02/09/2023 | $242.43 | TRADE PAYABLE |
| | 02/09/2023 | $241.53 | TRADE PAYABLE |
| | 02/09/2023 | $240.46 | TRADE PAYABLE |
| | 02/09/2023 | $237.90 | TRADE PAYABLE |
| | 02/09/2023 | $237.37 | TRADE PAYABLE |
| | 02/09/2023 | $235.56 | TRADE PAYABLE |
| | 02/09/2023 | $234.00 | TRADE PAYABLE |
| | 02/09/2023 | $232.07 | TRADE PAYABLE |
| | 02/09/2023 | $230.60 | TRADE PAYABLE |
| | 02/09/2023 | $229.98 | TRADE PAYABLE |
| | 02/09/2023 | $225.47 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10312
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $222.85 | TRADE PAYABLE |
| | 02/09/2023 | $221.96 | TRADE PAYABLE |
| | 02/09/2023 | $220.88 | TRADE PAYABLE |
| | 02/09/2023 | $219.98 | TRADE PAYABLE |
| | 02/09/2023 | $219.66 | TRADE PAYABLE |
| | 02/09/2023 | $219.60 | TRADE PAYABLE |
| | 02/09/2023 | $219.47 | TRADE PAYABLE |
| | 02/09/2023 | $216.59 | TRADE PAYABLE |
| | 02/09/2023 | $214.22 | TRADE PAYABLE |
| | 02/09/2023 | $214.20 | TRADE PAYABLE |
| | 02/09/2023 | $208.57 | TRADE PAYABLE |
| | 02/09/2023 | $205.79 | TRADE PAYABLE |
| | 02/09/2023 | $205.31 | TRADE PAYABLE |
| | 02/09/2023 | $202.03 | TRADE PAYABLE |
| | 02/09/2023 | $201.56 | TRADE PAYABLE |
| | 02/09/2023 | $199.31 | TRADE PAYABLE |
| | 02/09/2023 | $197.78 | TRADE PAYABLE |
| | 02/09/2023 | $193.55 | TRADE PAYABLE |
| | 02/09/2023 | $193.36 | TRADE PAYABLE |
| | 02/09/2023 | $191.07 | TRADE PAYABLE |
| | 02/09/2023 | $189.20 | TRADE PAYABLE |
| | 02/09/2023 | $185.45 | TRADE PAYABLE |
| | 02/09/2023 | $183.95 | TRADE PAYABLE |
| | 02/09/2023 | $182.58 | TRADE PAYABLE |
| | 02/09/2023 | $180.59 | TRADE PAYABLE |
| | 02/09/2023 | $180.59 | TRADE PAYABLE |
| | 02/09/2023 | $177.17 | TRADE PAYABLE |
| | 02/09/2023 | $176.18 | TRADE PAYABLE |
| | 02/09/2023 | $174.00 | TRADE PAYABLE |
| | 02/09/2023 | $173.09 | TRADE PAYABLE |
| | 02/09/2023 | $172.96 | TRADE PAYABLE |
| | 02/09/2023 | $172.76 | TRADE PAYABLE |
| | 02/09/2023 | $171.81 | TRADE PAYABLE |
| | 02/09/2023 | $169.22 | TRADE PAYABLE |
| | 02/09/2023 | $167.50 | TRADE PAYABLE |
| | 02/09/2023 | $167.46 | TRADE PAYABLE |
| | 02/09/2023 | $166.84 | TRADE PAYABLE |
| | 02/09/2023 | $155.43 | TRADE PAYABLE |
| | 02/09/2023 | $155.06 | TRADE PAYABLE |
| | 02/09/2023 | $153.38 | TRADE PAYABLE |
| | 02/09/2023 | $148.97 | TRADE PAYABLE |
| | 02/09/2023 | $146.66 | TRADE PAYABLE |
| | 02/09/2023 | $145.47 | TRADE PAYABLE |
| | 02/09/2023 | $145.26 | TRADE PAYABLE |
| | 02/09/2023 | $141.77 | TRADE PAYABLE |
| | 02/09/2023 | $141.75 | TRADE PAYABLE |
| | 02/09/2023 | $141.52 | TRADE PAYABLE |
| | 02/09/2023 | $141.41 | TRADE PAYABLE |
| | 02/09/2023 | $140.02 | TRADE PAYABLE |
| | 02/09/2023 | $138.90 | TRADE PAYABLE |
| | 02/09/2023 | $137.89 | TRADE PAYABLE |
| | 02/09/2023 | $136.68 | TRADE PAYABLE |
| | 02/09/2023 | $136.68 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC                  Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $135.07 | TRADE PAYABLE |
| | 02/09/2023 | $130.98 | TRADE PAYABLE |
| | 02/09/2023 | $130.12 | TRADE PAYABLE |
| | 02/09/2023 | $128.25 | TRADE PAYABLE |
| | 02/09/2023 | $128.25 | TRADE PAYABLE |
| | 02/09/2023 | $128.06 | TRADE PAYABLE |
| | 02/09/2023 | $127.99 | TRADE PAYABLE |
| | 02/09/2023 | $127.18 | TRADE PAYABLE |
| | 02/09/2023 | $125.67 | TRADE PAYABLE |
| | 02/09/2023 | $125.55 | TRADE PAYABLE |
| | 02/09/2023 | $123.90 | TRADE PAYABLE |
| | 02/09/2023 | $123.88 | TRADE PAYABLE |
| | 02/09/2023 | $122.07 | TRADE PAYABLE |
| | 02/09/2023 | $121.63 | TRADE PAYABLE |
| | 02/09/2023 | $121.50 | TRADE PAYABLE |
| | 02/09/2023 | $121.50 | TRADE PAYABLE |
| | 02/09/2023 | $121.50 | TRADE PAYABLE |
| | 02/09/2023 | $120.91 | TRADE PAYABLE |
| | 02/09/2023 | $120.69 | TRADE PAYABLE |
| | 02/09/2023 | $120.69 | TRADE PAYABLE |
| | 02/09/2023 | $120.69 | TRADE PAYABLE |
| | 02/09/2023 | $120.69 | TRADE PAYABLE |
| | 02/09/2023 | $120.69 | TRADE PAYABLE |
| | 02/09/2023 | $118.00 | TRADE PAYABLE |
| | 02/09/2023 | $117.36 | TRADE PAYABLE |
| | 02/09/2023 | $115.54 | TRADE PAYABLE |
| | 02/09/2023 | $113.48 | TRADE PAYABLE |
| | 02/09/2023 | $112.09 | TRADE PAYABLE |
| | 02/09/2023 | $111.88 | TRADE PAYABLE |
| | 02/09/2023 | $111.88 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC _____    Case number (if known) _____23-10318_____

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.99 | TRADE PAYABLE |
| | 02/09/2023 | $109.78 | TRADE PAYABLE |
| | 02/09/2023 | $106.69 | TRADE PAYABLE |
| | 02/09/2023 | $106.05 | TRADE PAYABLE |
| | 02/09/2023 | $105.61 | TRADE PAYABLE |
| | 02/09/2023 | $105.17 | TRADE PAYABLE |
| | 02/09/2023 | $103.14 | TRADE PAYABLE |
| | 02/09/2023 | $97.06 | TRADE PAYABLE |
| | 02/09/2023 | $96.98 | TRADE PAYABLE |
| | 02/09/2023 | $95.09 | TRADE PAYABLE |
| | 02/09/2023 | $95.09 | TRADE PAYABLE |
| | 02/09/2023 | $91.09 | TRADE PAYABLE |
| | 02/09/2023 | $89.99 | TRADE PAYABLE |
| | 02/09/2023 | $89.99 | TRADE PAYABLE |
| | 02/09/2023 | $89.99 | TRADE PAYABLE |
| | 02/09/2023 | $88.48 | TRADE PAYABLE |
| | 02/09/2023 | $87.89 | TRADE PAYABLE |
| | 02/09/2023 | $84.51 | TRADE PAYABLE |
| | 02/09/2023 | $80.20 | TRADE PAYABLE |
| | 02/09/2023 | $80.20 | TRADE PAYABLE |
| | 02/09/2023 | $79.52 | TRADE PAYABLE |
| | 02/09/2023 | $74.99 | TRADE PAYABLE |
| | 02/09/2023 | $74.15 | TRADE PAYABLE |
| | 02/09/2023 | $71.12 | TRADE PAYABLE |
| | 02/09/2023 | $70.18 | TRADE PAYABLE |
| | 02/09/2023 | $67.27 | TRADE PAYABLE |
| | 02/09/2023 | $66.22 | TRADE PAYABLE |
| | 02/09/2023 | $64.05 | TRADE PAYABLE |
| | 02/09/2023 | $61.00 | TRADE PAYABLE |
| | 02/09/2023 | $61.00 | TRADE PAYABLE |
| | 02/09/2023 | $59.81 | TRADE PAYABLE |
| | 02/09/2023 | $58.16 | TRADE PAYABLE |
| | 02/09/2023 | $56.09 | TRADE PAYABLE |
| | 02/09/2023 | $54.30 | TRADE PAYABLE |
| | 02/09/2023 | $52.47 | TRADE PAYABLE |
| | 02/09/2023 | $52.46 | TRADE PAYABLE |
| | 02/09/2023 | $51.49 | TRADE PAYABLE |
| | 02/09/2023 | $51.49 | TRADE PAYABLE |
| | 02/09/2023 | $51.27 | TRADE PAYABLE |
| | 02/09/2023 | $51.22 | TRADE PAYABLE |
| | 02/09/2023 | $50.58 | TRADE PAYABLE |
| | 02/09/2023 | $49.40 | TRADE PAYABLE |
| | 02/09/2023 | $48.77 | TRADE PAYABLE |
| | 02/09/2023 | $47.85 | TRADE PAYABLE |
| | 02/09/2023 | $47.27 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $46.92 | TRADE PAYABLE |
| | 02/09/2023 | $45.28 | TRADE PAYABLE |
| | 02/09/2023 | $44.33 | TRADE PAYABLE |
| | 02/09/2023 | $44.28 | TRADE PAYABLE |
| | 02/09/2023 | $43.87 | TRADE PAYABLE |
| | 02/09/2023 | $43.87 | TRADE PAYABLE |
| | 02/09/2023 | $43.75 | TRADE PAYABLE |
| | 02/09/2023 | $42.50 | TRADE PAYABLE |
| | 02/09/2023 | $41.57 | TRADE PAYABLE |
| | 02/09/2023 | $38.79 | TRADE PAYABLE |
| | 02/09/2023 | $37.39 | TRADE PAYABLE |
| | 02/09/2023 | $36.77 | TRADE PAYABLE |
| | 02/09/2023 | $36.39 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $36.13 | TRADE PAYABLE |
| | 02/09/2023 | $34.87 | TRADE PAYABLE |
| | 02/09/2023 | $34.68 | TRADE PAYABLE |
| | 02/09/2023 | $34.36 | TRADE PAYABLE |
| | 02/09/2023 | $33.69 | TRADE PAYABLE |
| | 02/09/2023 | $32.68 | TRADE PAYABLE |
| | 02/09/2023 | $32.68 | TRADE PAYABLE |
| | 02/09/2023 | $32.68 | TRADE PAYABLE |
| | 02/09/2023 | $32.40 | TRADE PAYABLE |
| | 02/09/2023 | $32.08 | TRADE PAYABLE |
| | 02/09/2023 | $31.98 | TRADE PAYABLE |
| | 02/09/2023 | $30.50 | TRADE PAYABLE |
| | 02/09/2023 | $30.09 | TRADE PAYABLE |
| | 02/09/2023 | $29.19 | TRADE PAYABLE |
| | 02/09/2023 | $28.99 | TRADE PAYABLE |
| | 02/09/2023 | $28.99 | TRADE PAYABLE |
| | 02/09/2023 | $28.90 | TRADE PAYABLE |
| | 02/09/2023 | $28.51 | TRADE PAYABLE |
| | 02/09/2023 | $28.51 | TRADE PAYABLE |
| | 02/09/2023 | $28.04 | TRADE PAYABLE |
| | 02/09/2023 | $27.92 | TRADE PAYABLE |
| | 02/09/2023 | $27.85 | TRADE PAYABLE |
| | 02/09/2023 | $26.37 | TRADE PAYABLE |
| | 02/09/2023 | $26.01 | TRADE PAYABLE |
| | 02/09/2023 | $25.56 | TRADE PAYABLE |
| | 02/09/2023 | $25.56 | TRADE PAYABLE |
| | 02/09/2023 | $24.59 | TRADE PAYABLE |
| | 02/09/2023 | $23.96 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $22.68 | TRADE PAYABLE |
| | 02/09/2023 | $22.68 | TRADE PAYABLE |
| | 02/09/2023 | $22.23 | TRADE PAYABLE |
| | 02/09/2023 | $20.98 | TRADE PAYABLE |
| | 02/09/2023 | $20.42 | TRADE PAYABLE |
| | 02/09/2023 | $19.98 | TRADE PAYABLE |
| | 02/09/2023 | $19.79 | TRADE PAYABLE |
| | 02/09/2023 | $18.18 | TRADE PAYABLE |
| | 02/09/2023 | $17.88 | TRADE PAYABLE |
| | 02/09/2023 | $16.66 | TRADE PAYABLE |
| | 02/09/2023 | $15.69 | TRADE PAYABLE |
| | 02/09/2023 | $15.09 | TRADE PAYABLE |
| | 02/09/2023 | $13.13 | TRADE PAYABLE |
| | 02/09/2023 | $12.86 | TRADE PAYABLE |
| | 02/09/2023 | $12.59 | TRADE PAYABLE |
| | 02/09/2023 | $12.59 | TRADE PAYABLE |
| | 02/09/2023 | $12.18 | TRADE PAYABLE |
| | 02/09/2023 | $12.18 | TRADE PAYABLE |
| | 02/09/2023 | $11.39 | TRADE PAYABLE |
| | 02/09/2023 | $11.19 | TRADE PAYABLE |
| | 02/09/2023 | $11.09 | TRADE PAYABLE |
| | 02/09/2023 | $10.36 | TRADE PAYABLE |
| | 02/09/2023 | $9.99 | TRADE PAYABLE |
| | 02/09/2023 | $9.89 | TRADE PAYABLE |
| | 02/09/2023 | $9.00 | TRADE PAYABLE |
| | 02/09/2023 | $8.82 | TRADE PAYABLE |
| | 02/09/2023 | $8.55 | TRADE PAYABLE |
| | 02/09/2023 | $6.92 | TRADE PAYABLE |
| | 02/09/2023 | $6.92 | TRADE PAYABLE |
| | 02/09/2023 | $6.59 | TRADE PAYABLE |
| | 02/09/2023 | $6.39 | TRADE PAYABLE |
| | 02/09/2023 | $5.99 | TRADE PAYABLE |
| | 02/09/2023 | $5.98 | TRADE PAYABLE |
| | 02/09/2023 | $4.94 | TRADE PAYABLE |
| | 02/09/2023 | $4.89 | TRADE PAYABLE |
| | 02/09/2023 | $-13.29 | TRADE PAYABLE |
| | 02/09/2023 | $-20.42 | TRADE PAYABLE |
| | 02/09/2023 | $-21.09 | TRADE PAYABLE |
| | 02/09/2023 | $-21.28 | TRADE PAYABLE |
| | 02/09/2023 | $-24.09 | TRADE PAYABLE |
| | 02/09/2023 | $-24.74 | TRADE PAYABLE |
| | 02/09/2023 | $-28.09 | TRADE PAYABLE |
| | 02/09/2023 | $-28.51 | TRADE PAYABLE |
| | 02/09/2023 | $-28.99 | TRADE PAYABLE |
| | 02/09/2023 | $-28.99 | TRADE PAYABLE |
| | 02/09/2023 | $-28.99 | TRADE PAYABLE |
| | 02/09/2023 | $-29.99 | TRADE PAYABLE |
| | 02/09/2023 | $-39.09 | TRADE PAYABLE |
| | 02/09/2023 | $-46.39 | TRADE PAYABLE |
| | 02/09/2023 | $-51.22 | TRADE PAYABLE |
| | 02/09/2023 | $-61.00 | TRADE PAYABLE |
| | 02/09/2023 | $-69.49 | TRADE PAYABLE |
| | 02/09/2023 | $-76.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $-80.20 | TRADE PAYABLE |
| | 02/09/2023 | $-81.00 | TRADE PAYABLE |
| | 02/09/2023 | $-82.39 | TRADE PAYABLE |
| | 02/09/2023 | $-89.99 | TRADE PAYABLE |
| | 02/09/2023 | $-106.69 | TRADE PAYABLE |
| | 02/09/2023 | $-109.99 | TRADE PAYABLE |
| | 02/09/2023 | $-109.99 | TRADE PAYABLE |
| | 02/09/2023 | $-109.99 | TRADE PAYABLE |
| | 02/09/2023 | $-109.99 | TRADE PAYABLE |
| | 02/09/2023 | $-114.31 | TRADE PAYABLE |
| | 02/09/2023 | $-126.90 | TRADE PAYABLE |
| | 02/09/2023 | $-131.69 | TRADE PAYABLE |
| | 02/09/2023 | $-138.60 | TRADE PAYABLE |
| | 02/09/2023 | $-179.88 | TRADE PAYABLE |
| | 02/09/2023 | $-179.88 | TRADE PAYABLE |
| | 02/09/2023 | $-190.27 | TRADE PAYABLE |
| | 02/09/2023 | $-190.27 | TRADE PAYABLE |
| | 02/09/2023 | $-210.00 | TRADE PAYABLE |
| | 02/09/2023 | $-219.98 | TRADE PAYABLE |
| | 02/09/2023 | $-257.05 | TRADE PAYABLE |
| | 02/09/2023 | $-555.00 | TRADE PAYABLE |
| | 02/09/2023 | $-639.99 | TRADE PAYABLE |
| | 02/09/2023 | $-800.00 | TRADE PAYABLE |
| | 02/09/2023 | $-4,262.59 | TRADE PAYABLE |
| | 02/10/2023 | $4,534.81 | TRADE PAYABLE |
| | 02/10/2023 | $4,293.39 | TRADE PAYABLE |
| | 02/10/2023 | $3,500.00 | TRADE PAYABLE |
| | 02/10/2023 | $3,400.00 | TRADE PAYABLE |
| | 02/10/2023 | $2,595.57 | TRADE PAYABLE |
| | 02/10/2023 | $1,376.52 | TRADE PAYABLE |
| | 02/10/2023 | $1,298.51 | TRADE PAYABLE |
| | 02/10/2023 | $1,270.00 | TRADE PAYABLE |
| | 02/10/2023 | $1,202.91 | TRADE PAYABLE |
| | 02/10/2023 | $1,134.36 | TRADE PAYABLE |
| | 02/10/2023 | $1,067.12 | TRADE PAYABLE |
| | 02/10/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/10/2023 | $908.26 | TRADE PAYABLE |
| | 02/10/2023 | $894.34 | TRADE PAYABLE |
| | 02/10/2023 | $887.29 | TRADE PAYABLE |
| | 02/10/2023 | $779.42 | TRADE PAYABLE |
| | 02/10/2023 | $733.19 | TRADE PAYABLE |
| | 02/10/2023 | $733.19 | TRADE PAYABLE |
| | 02/10/2023 | $706.64 | TRADE PAYABLE |
| | 02/10/2023 | $664.53 | TRADE PAYABLE |
| | 02/10/2023 | $656.31 | TRADE PAYABLE |
| | 02/10/2023 | $652.52 | TRADE PAYABLE |
| | 02/10/2023 | $599.68 | TRADE PAYABLE |
| | 02/10/2023 | $576.38 | TRADE PAYABLE |
| | 02/10/2023 | $559.77 | TRADE PAYABLE |
| | 02/10/2023 | $550.99 | TRADE PAYABLE |
| | 02/10/2023 | $548.84 | TRADE PAYABLE |
| | 02/10/2023 | $544.45 | TRADE PAYABLE |
| | 02/10/2023 | $526.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $526.18 | TRADE PAYABLE |
| | 02/10/2023 | $512.84 | TRADE PAYABLE |
| | 02/10/2023 | $511.65 | TRADE PAYABLE |
| | 02/10/2023 | $501.64 | TRADE PAYABLE |
| | 02/10/2023 | $493.63 | TRADE PAYABLE |
| | 02/10/2023 | $493.63 | TRADE PAYABLE |
| | 02/10/2023 | $488.17 | TRADE PAYABLE |
| | 02/10/2023 | $488.17 | TRADE PAYABLE |
| | 02/10/2023 | $475.00 | TRADE PAYABLE |
| | 02/10/2023 | $474.75 | TRADE PAYABLE |
| | 02/10/2023 | $473.99 | TRADE PAYABLE |
| | 02/10/2023 | $464.83 | TRADE PAYABLE |
| | 02/10/2023 | $458.99 | TRADE PAYABLE |
| | 02/10/2023 | $458.99 | TRADE PAYABLE |
| | 02/10/2023 | $458.91 | TRADE PAYABLE |
| | 02/10/2023 | $458.91 | TRADE PAYABLE |
| | 02/10/2023 | $444.20 | TRADE PAYABLE |
| | 02/10/2023 | $439.32 | TRADE PAYABLE |
| | 02/10/2023 | $427.84 | TRADE PAYABLE |
| | 02/10/2023 | $420.20 | TRADE PAYABLE |
| | 02/10/2023 | $413.28 | TRADE PAYABLE |
| | 02/10/2023 | $407.35 | TRADE PAYABLE |
| | 02/10/2023 | $407.08 | TRADE PAYABLE |
| | 02/10/2023 | $405.83 | TRADE PAYABLE |
| | 02/10/2023 | $405.83 | TRADE PAYABLE |
| | 02/10/2023 | $400.52 | TRADE PAYABLE |
| | 02/10/2023 | $397.15 | TRADE PAYABLE |
| | 02/10/2023 | $396.71 | TRADE PAYABLE |
| | 02/10/2023 | $393.92 | TRADE PAYABLE |
| | 02/10/2023 | $392.36 | TRADE PAYABLE |
| | 02/10/2023 | $392.36 | TRADE PAYABLE |
| | 02/10/2023 | $389.75 | TRADE PAYABLE |
| | 02/10/2023 | $383.95 | TRADE PAYABLE |
| | 02/10/2023 | $378.82 | TRADE PAYABLE |
| | 02/10/2023 | $378.82 | TRADE PAYABLE |
| | 02/10/2023 | $377.86 | TRADE PAYABLE |
| | 02/10/2023 | $376.85 | TRADE PAYABLE |
| | 02/10/2023 | $376.18 | TRADE PAYABLE |
| | 02/10/2023 | $374.75 | TRADE PAYABLE |
| | 02/10/2023 | $369.65 | TRADE PAYABLE |
| | 02/10/2023 | $363.66 | TRADE PAYABLE |
| | 02/10/2023 | $361.76 | TRADE PAYABLE |
| | 02/10/2023 | $354.11 | TRADE PAYABLE |
| | 02/10/2023 | $352.58 | TRADE PAYABLE |
| | 02/10/2023 | $351.40 | TRADE PAYABLE |
| | 02/10/2023 | $344.69 | TRADE PAYABLE |
| | 02/10/2023 | $343.66 | TRADE PAYABLE |
| | 02/10/2023 | $343.02 | TRADE PAYABLE |
| | 02/10/2023 | $341.09 | TRADE PAYABLE |
| | 02/10/2023 | $339.58 | TRADE PAYABLE |
| | 02/10/2023 | $337.29 | TRADE PAYABLE |
| | 02/10/2023 | $337.29 | TRADE PAYABLE |
| | 02/10/2023 | $336.04 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $334.46 | TRADE PAYABLE |
| | 02/10/2023 | $331.25 | TRADE PAYABLE |
| | 02/10/2023 | $328.83 | TRADE PAYABLE |
| | 02/10/2023 | $328.83 | TRADE PAYABLE |
| | 02/10/2023 | $322.67 | TRADE PAYABLE |
| | 02/10/2023 | $317.08 | TRADE PAYABLE |
| | 02/10/2023 | $311.58 | TRADE PAYABLE |
| | 02/10/2023 | $311.58 | TRADE PAYABLE |
| | 02/10/2023 | $307.38 | TRADE PAYABLE |
| | 02/10/2023 | $302.64 | TRADE PAYABLE |
| | 02/10/2023 | $297.08 | TRADE PAYABLE |
| | 02/10/2023 | $292.75 | TRADE PAYABLE |
| | 02/10/2023 | $292.75 | TRADE PAYABLE |
| | 02/10/2023 | $292.63 | TRADE PAYABLE |
| | 02/10/2023 | $288.96 | TRADE PAYABLE |
| | 02/10/2023 | $288.06 | TRADE PAYABLE |
| | 02/10/2023 | $276.29 | TRADE PAYABLE |
| | 02/10/2023 | $273.05 | TRADE PAYABLE |
| | 02/10/2023 | $271.12 | TRADE PAYABLE |
| | 02/10/2023 | $270.00 | TRADE PAYABLE |
| | 02/10/2023 | $269.08 | TRADE PAYABLE |
| | 02/10/2023 | $268.38 | TRADE PAYABLE |
| | 02/10/2023 | $265.75 | TRADE PAYABLE |
| | 02/10/2023 | $258.00 | TRADE PAYABLE |
| | 02/10/2023 | $257.59 | TRADE PAYABLE |
| | 02/10/2023 | $253.94 | TRADE PAYABLE |
| | 02/10/2023 | $253.67 | TRADE PAYABLE |
| | 02/10/2023 | $253.57 | TRADE PAYABLE |
| | 02/10/2023 | $252.86 | TRADE PAYABLE |
| | 02/10/2023 | $251.45 | TRADE PAYABLE |
| | 02/10/2023 | $251.25 | TRADE PAYABLE |
| | 02/10/2023 | $249.30 | TRADE PAYABLE |
| | 02/10/2023 | $248.16 | TRADE PAYABLE |
| | 02/10/2023 | $244.96 | TRADE PAYABLE |
| | 02/10/2023 | $244.05 | TRADE PAYABLE |
| | 02/10/2023 | $244.05 | TRADE PAYABLE |
| | 02/10/2023 | $241.99 | TRADE PAYABLE |
| | 02/10/2023 | $239.98 | TRADE PAYABLE |
| | 02/10/2023 | $239.07 | TRADE PAYABLE |
| | 02/10/2023 | $237.98 | TRADE PAYABLE |
| | 02/10/2023 | $232.57 | TRADE PAYABLE |
| | 02/10/2023 | $230.98 | TRADE PAYABLE |
| | 02/10/2023 | $229.12 | TRADE PAYABLE |
| | 02/10/2023 | $219.98 | TRADE PAYABLE |
| | 02/10/2023 | $217.97 | TRADE PAYABLE |
| | 02/10/2023 | $217.28 | TRADE PAYABLE |
| | 02/10/2023 | $212.50 | TRADE PAYABLE |
| | 02/10/2023 | $201.74 | TRADE PAYABLE |
| | 02/10/2023 | $201.48 | TRADE PAYABLE |
| | 02/10/2023 | $197.30 | TRADE PAYABLE |
| | 02/10/2023 | $196.87 | TRADE PAYABLE |
| | 02/10/2023 | $191.64 | TRADE PAYABLE |
| | 02/10/2023 | $191.64 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $188.50 | TRADE PAYABLE |
| | 02/10/2023 | $187.19 | TRADE PAYABLE |
| | 02/10/2023 | $186.48 | TRADE PAYABLE |
| | 02/10/2023 | $180.28 | TRADE PAYABLE |
| | 02/10/2023 | $180.28 | TRADE PAYABLE |
| | 02/10/2023 | $179.81 | TRADE PAYABLE |
| | 02/10/2023 | $171.80 | TRADE PAYABLE |
| | 02/10/2023 | $165.76 | TRADE PAYABLE |
| | 02/10/2023 | $165.75 | TRADE PAYABLE |
| | 02/10/2023 | $165.08 | TRADE PAYABLE |
| | 02/10/2023 | $159.60 | TRADE PAYABLE |
| | 02/10/2023 | $157.99 | TRADE PAYABLE |
| | 02/10/2023 | $156.39 | TRADE PAYABLE |
| | 02/10/2023 | $154.99 | TRADE PAYABLE |
| | 02/10/2023 | $153.99 | TRADE PAYABLE |
| | 02/10/2023 | $153.11 | TRADE PAYABLE |
| | 02/10/2023 | $152.21 | TRADE PAYABLE |
| | 02/10/2023 | $151.85 | TRADE PAYABLE |
| | 02/10/2023 | $151.85 | TRADE PAYABLE |
| | 02/10/2023 | $148.49 | TRADE PAYABLE |
| | 02/10/2023 | $146.30 | TRADE PAYABLE |
| | 02/10/2023 | $140.42 | TRADE PAYABLE |
| | 02/10/2023 | $139.38 | TRADE PAYABLE |
| | 02/10/2023 | $137.44 | TRADE PAYABLE |
| | 02/10/2023 | $136.56 | TRADE PAYABLE |
| | 02/10/2023 | $133.64 | TRADE PAYABLE |
| | 02/10/2023 | $129.98 | TRADE PAYABLE |
| | 02/10/2023 | $129.26 | TRADE PAYABLE |
| | 02/10/2023 | $127.99 | TRADE PAYABLE |
| | 02/10/2023 | $127.99 | TRADE PAYABLE |
| | 02/10/2023 | $126.73 | TRADE PAYABLE |
| | 02/10/2023 | $125.57 | TRADE PAYABLE |
| | 02/10/2023 | $121.87 | TRADE PAYABLE |
| | 02/10/2023 | $121.87 | TRADE PAYABLE |
| | 02/10/2023 | $121.80 | TRADE PAYABLE |
| | 02/10/2023 | $121.80 | TRADE PAYABLE |
| | 02/10/2023 | $121.09 | TRADE PAYABLE |
| | 02/10/2023 | $120.69 | TRADE PAYABLE |
| | 02/10/2023 | $120.69 | TRADE PAYABLE |
| | 02/10/2023 | $120.69 | TRADE PAYABLE |
| | 02/10/2023 | $120.16 | TRADE PAYABLE |
| | 02/10/2023 | $120.16 | TRADE PAYABLE |
| | 02/10/2023 | $120.16 | TRADE PAYABLE |
| | 02/10/2023 | $119.98 | TRADE PAYABLE |
| | 02/10/2023 | $119.98 | TRADE PAYABLE |
| | 02/10/2023 | $119.08 | TRADE PAYABLE |
| | 02/10/2023 | $116.66 | TRADE PAYABLE |
| | 02/10/2023 | $114.31 | TRADE PAYABLE |
| | 02/10/2023 | $113.29 | TRADE PAYABLE |
| | 02/10/2023 | $112.61 | TRADE PAYABLE |
| | 02/10/2023 | $112.61 | TRADE PAYABLE |
| | 02/10/2023 | $112.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.37 | TRADE PAYABLE |

Debtor      RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.99 | TRADE PAYABLE |
| | 02/10/2023 | $109.78 | TRADE PAYABLE |
| | 02/10/2023 | $108.52 | TRADE PAYABLE |
| | 02/10/2023 | $107.99 | TRADE PAYABLE |
| | 02/10/2023 | $107.20 | TRADE PAYABLE |
| | 02/10/2023 | $107.20 | TRADE PAYABLE |
| | 02/10/2023 | $106.93 | TRADE PAYABLE |
| | 02/10/2023 | $106.80 | TRADE PAYABLE |
| | 02/10/2023 | $106.36 | TRADE PAYABLE |
| | 02/10/2023 | $105.00 | TRADE PAYABLE |
| | 02/10/2023 | $104.08 | TRADE PAYABLE |
| | 02/10/2023 | $101.97 | TRADE PAYABLE |
| | 02/10/2023 | $100.10 | TRADE PAYABLE |
| | 02/10/2023 | $99.98 | TRADE PAYABLE |
| | 02/10/2023 | $98.96 | TRADE PAYABLE |
| | 02/10/2023 | $97.58 | TRADE PAYABLE |
| | 02/10/2023 | $97.04 | TRADE PAYABLE |
| | 02/10/2023 | $96.07 | TRADE PAYABLE |
| | 02/10/2023 | $96.00 | TRADE PAYABLE |
| | 02/10/2023 | $93.41 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                      Case number (if known)    23-10318
                                                                   (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $93.29 | TRADE PAYABLE |
| | 02/10/2023 | $92.22 | TRADE PAYABLE |
| | 02/10/2023 | $91.62 | TRADE PAYABLE |
| | 02/10/2023 | $91.56 | TRADE PAYABLE |
| | 02/10/2023 | $90.58 | TRADE PAYABLE |
| | 02/10/2023 | $90.58 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.99 | TRADE PAYABLE |
| | 02/10/2023 | $89.94 | TRADE PAYABLE |
| | 02/10/2023 | $89.76 | TRADE PAYABLE |
| | 02/10/2023 | $86.49 | TRADE PAYABLE |
| | 02/10/2023 | $86.49 | TRADE PAYABLE |
| | 02/10/2023 | $85.18 | TRADE PAYABLE |
| | 02/10/2023 | $83.58 | TRADE PAYABLE |
| | 02/10/2023 | $83.20 | TRADE PAYABLE |
| | 02/10/2023 | $81.91 | TRADE PAYABLE |
| | 02/10/2023 | $81.00 | TRADE PAYABLE |
| | 02/10/2023 | $78.08 | TRADE PAYABLE |
| | 02/10/2023 | $77.49 | TRADE PAYABLE |
| | 02/10/2023 | $77.49 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $74.99 | TRADE PAYABLE |
| | 02/10/2023 | $74.19 | TRADE PAYABLE |
| | 02/10/2023 | $72.37 | TRADE PAYABLE |
| | 02/10/2023 | $69.18 | TRADE PAYABLE |
| | 02/10/2023 | $67.27 | TRADE PAYABLE |
| | 02/10/2023 | $67.18 | TRADE PAYABLE |
| | 02/10/2023 | $64.03 | TRADE PAYABLE |
| | 02/10/2023 | $64.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.82 | TRADE PAYABLE |
| | 02/10/2023 | $63.16 | TRADE PAYABLE |
| | 02/10/2023 | $62.36 | TRADE PAYABLE |
| | 02/10/2023 | $62.09 | TRADE PAYABLE |
| | 02/10/2023 | $61.00 | TRADE PAYABLE |
| | 02/10/2023 | $61.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $59.98 | TRADE PAYABLE |
| | 02/10/2023 | $59.49 | TRADE PAYABLE |
| | 02/10/2023 | $58.49 | TRADE PAYABLE |
| | 02/10/2023 | $56.85 | TRADE PAYABLE |
| | 02/10/2023 | $56.72 | TRADE PAYABLE |
| | 02/10/2023 | $56.46 | TRADE PAYABLE |
| | 02/10/2023 | $55.43 | TRADE PAYABLE |
| | 02/10/2023 | $54.18 | TRADE PAYABLE |
| | 02/10/2023 | $51.49 | TRADE PAYABLE |
| | 02/10/2023 | $48.98 | TRADE PAYABLE |
| | 02/10/2023 | $48.09 | TRADE PAYABLE |
| | 02/10/2023 | $47.22 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $47.17 | TRADE PAYABLE |
| | 02/10/2023 | $46.99 | TRADE PAYABLE |
| | 02/10/2023 | $46.78 | TRADE PAYABLE |
| | 02/10/2023 | $46.15 | TRADE PAYABLE |
| | 02/10/2023 | $45.67 | TRADE PAYABLE |
| | 02/10/2023 | $45.59 | TRADE PAYABLE |
| | 02/10/2023 | $44.88 | TRADE PAYABLE |
| | 02/10/2023 | $44.78 | TRADE PAYABLE |
| | 02/10/2023 | $44.16 | TRADE PAYABLE |
| | 02/10/2023 | $43.19 | TRADE PAYABLE |
| | 02/10/2023 | $43.19 | TRADE PAYABLE |
| | 02/10/2023 | $42.68 | TRADE PAYABLE |
| | 02/10/2023 | $41.96 | TRADE PAYABLE |
| | 02/10/2023 | $41.56 | TRADE PAYABLE |
| | 02/10/2023 | $41.15 | TRADE PAYABLE |
| | 02/10/2023 | $40.18 | TRADE PAYABLE |
| | 02/10/2023 | $38.09 | TRADE PAYABLE |
| | 02/10/2023 | $36.79 | TRADE PAYABLE |
| | 02/10/2023 | $36.79 | TRADE PAYABLE |
| | 02/10/2023 | $36.13 | TRADE PAYABLE |
| | 02/10/2023 | $36.13 | TRADE PAYABLE |
| | 02/10/2023 | $36.13 | TRADE PAYABLE |
| | 02/10/2023 | $36.13 | TRADE PAYABLE |
| | 02/10/2023 | $35.57 | TRADE PAYABLE |
| | 02/10/2023 | $35.19 | TRADE PAYABLE |
| | 02/10/2023 | $34.18 | TRADE PAYABLE |
| | 02/10/2023 | $32.68 | TRADE PAYABLE |
| | 02/10/2023 | $30.18 | TRADE PAYABLE |
| | 02/10/2023 | $29.99 | TRADE PAYABLE |
| | 02/10/2023 | $29.99 | TRADE PAYABLE |
| | 02/10/2023 | $29.78 | TRADE PAYABLE |
| | 02/10/2023 | $29.57 | TRADE PAYABLE |
| | 02/10/2023 | $29.54 | TRADE PAYABLE |
| | 02/10/2023 | $28.99 | TRADE PAYABLE |
| | 02/10/2023 | $28.99 | TRADE PAYABLE |
| | 02/10/2023 | $27.73 | TRADE PAYABLE |
| | 02/10/2023 | $27.09 | TRADE PAYABLE |
| | 02/10/2023 | $26.18 | TRADE PAYABLE |
| | 02/10/2023 | $25.09 | TRADE PAYABLE |
| | 02/10/2023 | $24.06 | TRADE PAYABLE |
| | 02/10/2023 | $23.32 | TRADE PAYABLE |
| | 02/10/2023 | $20.98 | TRADE PAYABLE |
| | 02/10/2023 | $20.98 | TRADE PAYABLE |
| | 02/10/2023 | $20.89 | TRADE PAYABLE |
| | 02/10/2023 | $19.79 | TRADE PAYABLE |
| | 02/10/2023 | $19.09 | TRADE PAYABLE |
| | 02/10/2023 | $18.00 | TRADE PAYABLE |
| | 02/10/2023 | $16.82 | TRADE PAYABLE |
| | 02/10/2023 | $15.39 | TRADE PAYABLE |
| | 02/10/2023 | $13.39 | TRADE PAYABLE |
| | 02/10/2023 | $13.36 | TRADE PAYABLE |
| | 02/10/2023 | $12.99 | TRADE PAYABLE |
| | 02/10/2023 | $12.80 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $12.49 | TRADE PAYABLE |
| | 02/10/2023 | $11.19 | TRADE PAYABLE |
| | 02/10/2023 | $11.09 | TRADE PAYABLE |
| | 02/10/2023 | $11.09 | TRADE PAYABLE |
| | 02/10/2023 | $9.99 | TRADE PAYABLE |
| | 02/10/2023 | $9.99 | TRADE PAYABLE |
| | 02/10/2023 | $9.99 | TRADE PAYABLE |
| | 02/10/2023 | $9.99 | TRADE PAYABLE |
| | 02/10/2023 | $7.69 | TRADE PAYABLE |
| | 02/10/2023 | $7.49 | TRADE PAYABLE |
| | 02/10/2023 | $6.98 | TRADE PAYABLE |
| | 02/10/2023 | $6.98 | TRADE PAYABLE |
| | 02/10/2023 | $6.98 | TRADE PAYABLE |
| | 02/10/2023 | $6.98 | TRADE PAYABLE |
| | 02/10/2023 | $6.39 | TRADE PAYABLE |
| | 02/10/2023 | $5.79 | TRADE PAYABLE |
| | 02/10/2023 | $5.79 | TRADE PAYABLE |
| | 02/10/2023 | $5.79 | TRADE PAYABLE |
| | 02/10/2023 | $4.94 | TRADE PAYABLE |
| | 02/10/2023 | $4.89 | TRADE PAYABLE |
| | 02/10/2023 | $4.89 | TRADE PAYABLE |
| | 02/10/2023 | $4.09 | TRADE PAYABLE |
| | 02/10/2023 | $3.49 | TRADE PAYABLE |
| | 02/10/2023 | $3.39 | TRADE PAYABLE |
| | 02/10/2023 | $3.39 | TRADE PAYABLE |
| | 02/10/2023 | $-2.89 | TRADE PAYABLE |
| | 02/10/2023 | $-3.39 | TRADE PAYABLE |
| | 02/10/2023 | $-4.89 | TRADE PAYABLE |
| | 02/10/2023 | $-5.79 | TRADE PAYABLE |
| | 02/10/2023 | $-6.39 | TRADE PAYABLE |
| | 02/10/2023 | $-6.98 | TRADE PAYABLE |
| | 02/10/2023 | $-7.49 | TRADE PAYABLE |
| | 02/10/2023 | $-7.49 | TRADE PAYABLE |
| | 02/10/2023 | $-11.29 | TRADE PAYABLE |
| | 02/10/2023 | $-12.36 | TRADE PAYABLE |
| | 02/10/2023 | $-18.00 | TRADE PAYABLE |
| | 02/10/2023 | $-28.99 | TRADE PAYABLE |
| | 02/10/2023 | $-29.99 | TRADE PAYABLE |
| | 02/10/2023 | $-41.56 | TRADE PAYABLE |
| | 02/10/2023 | $-43.19 | TRADE PAYABLE |
| | 02/10/2023 | $-50.00 | TRADE PAYABLE |
| | 02/10/2023 | $-50.18 | TRADE PAYABLE |
| | 02/10/2023 | $-59.49 | TRADE PAYABLE |
| | 02/10/2023 | $-59.49 | TRADE PAYABLE |
| | 02/10/2023 | $-61.00 | TRADE PAYABLE |
| | 02/10/2023 | $-63.16 | TRADE PAYABLE |
| | 02/10/2023 | $-73.09 | TRADE PAYABLE |
| | 02/10/2023 | $-75.00 | TRADE PAYABLE |
| | 02/10/2023 | $-75.00 | TRADE PAYABLE |
| | 02/10/2023 | $-81.00 | TRADE PAYABLE |
| | 02/10/2023 | $-81.00 | TRADE PAYABLE |
| | 02/10/2023 | $-86.49 | TRADE PAYABLE |
| | 02/10/2023 | $-90.58 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC                    Case number (if known)   23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $-107.20 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-109.99 | TRADE PAYABLE |
| | 02/10/2023 | $-112.61 | TRADE PAYABLE |
| | 02/10/2023 | $-120.69 | TRADE PAYABLE |
| | 02/10/2023 | $-121.80 | TRADE PAYABLE |
| | 02/10/2023 | $-144.78 | TRADE PAYABLE |
| | 02/10/2023 | $-151.85 | TRADE PAYABLE |
| | 02/10/2023 | $-180.28 | TRADE PAYABLE |
| | 02/10/2023 | $-180.28 | TRADE PAYABLE |
| | 02/10/2023 | $-239.98 | TRADE PAYABLE |
| | 02/10/2023 | $-239.98 | TRADE PAYABLE |
| | 02/10/2023 | $-244.05 | TRADE PAYABLE |
| | 02/10/2023 | $-248.16 | TRADE PAYABLE |
| | 02/10/2023 | $-292.75 | TRADE PAYABLE |
| | 02/10/2023 | $-311.58 | TRADE PAYABLE |
| | 02/10/2023 | $-328.83 | TRADE PAYABLE |
| | 02/10/2023 | $-337.29 | TRADE PAYABLE |
| | 02/10/2023 | $-378.82 | TRADE PAYABLE |
| | 02/10/2023 | $-392.36 | TRADE PAYABLE |
| | 02/10/2023 | $-392.36 | TRADE PAYABLE |
| | 02/10/2023 | $-405.83 | TRADE PAYABLE |
| | 02/10/2023 | $-458.91 | TRADE PAYABLE |
| | 02/10/2023 | $-458.99 | TRADE PAYABLE |
| | 02/10/2023 | $-488.17 | TRADE PAYABLE |
| | 02/10/2023 | $-526.18 | TRADE PAYABLE |
| | 02/10/2023 | $-530.31 | TRADE PAYABLE |
| | 02/10/2023 | $-733.19 | TRADE PAYABLE |
| | 02/10/2023 | $-887.29 | TRADE PAYABLE |
| | 02/10/2023 | $-900.00 | TRADE PAYABLE |
| | 02/13/2023 | $4,132.19 | TRADE PAYABLE |
| | 02/13/2023 | $3,890.00 | TRADE PAYABLE |
| | 02/13/2023 | $3,877.39 | TRADE PAYABLE |
| | 02/13/2023 | $3,399.79 | TRADE PAYABLE |
| | 02/13/2023 | $3,192.41 | TRADE PAYABLE |
| | 02/13/2023 | $1,284.67 | TRADE PAYABLE |
| | 02/13/2023 | $1,102.15 | TRADE PAYABLE |
| | 02/13/2023 | $1,099.15 | TRADE PAYABLE |
| | 02/13/2023 | $1,011.93 | TRADE PAYABLE |
| | 02/13/2023 | $1,011.93 | TRADE PAYABLE |
| | 02/13/2023 | $956.30 | TRADE PAYABLE |
| | 02/13/2023 | $890.26 | TRADE PAYABLE |
| | 02/13/2023 | $887.66 | TRADE PAYABLE |
| | 02/13/2023 | $767.58 | TRADE PAYABLE |
| | 02/13/2023 | $663.33 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $649.06 | TRADE PAYABLE |
| | 02/13/2023 | $648.96 | TRADE PAYABLE |
| | 02/13/2023 | $632.43 | TRADE PAYABLE |
| | 02/13/2023 | $629.99 | TRADE PAYABLE |
| | 02/13/2023 | $612.99 | TRADE PAYABLE |
| | 02/13/2023 | $606.25 | TRADE PAYABLE |
| | 02/13/2023 | $581.29 | TRADE PAYABLE |
| | 02/13/2023 | $558.44 | TRADE PAYABLE |
| | 02/13/2023 | $556.25 | TRADE PAYABLE |
| | 02/13/2023 | $515.90 | TRADE PAYABLE |
| | 02/13/2023 | $464.57 | TRADE PAYABLE |
| | 02/13/2023 | $460.97 | TRADE PAYABLE |
| | 02/13/2023 | $460.43 | TRADE PAYABLE |
| | 02/13/2023 | $458.76 | TRADE PAYABLE |
| | 02/13/2023 | $441.57 | TRADE PAYABLE |
| | 02/13/2023 | $433.04 | TRADE PAYABLE |
| | 02/13/2023 | $427.03 | TRADE PAYABLE |
| | 02/13/2023 | $417.10 | TRADE PAYABLE |
| | 02/13/2023 | $400.37 | TRADE PAYABLE |
| | 02/13/2023 | $397.39 | TRADE PAYABLE |
| | 02/13/2023 | $382.29 | TRADE PAYABLE |
| | 02/13/2023 | $375.15 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $361.15 | TRADE PAYABLE |
| | 02/13/2023 | $353.96 | TRADE PAYABLE |
| | 02/13/2023 | $332.98 | TRADE PAYABLE |
| | 02/13/2023 | $329.99 | TRADE PAYABLE |
| | 02/13/2023 | $329.84 | TRADE PAYABLE |
| | 02/13/2023 | $319.33 | TRADE PAYABLE |
| | 02/13/2023 | $313.36 | TRADE PAYABLE |
| | 02/13/2023 | $311.93 | TRADE PAYABLE |
| | 02/13/2023 | $302.25 | TRADE PAYABLE |
| | 02/13/2023 | $294.63 | TRADE PAYABLE |
| | 02/13/2023 | $291.38 | TRADE PAYABLE |
| | 02/13/2023 | $288.73 | TRADE PAYABLE |
| | 02/13/2023 | $288.29 | TRADE PAYABLE |
| | 02/13/2023 | $286.64 | TRADE PAYABLE |
| | 02/13/2023 | $285.27 | TRADE PAYABLE |
| | 02/13/2023 | $285.26 | TRADE PAYABLE |
| | 02/13/2023 | $281.88 | TRADE PAYABLE |
| | 02/13/2023 | $280.85 | TRADE PAYABLE |
| | 02/13/2023 | $278.92 | TRADE PAYABLE |
| | 02/13/2023 | $276.29 | TRADE PAYABLE |
| | 02/13/2023 | $274.74 | TRADE PAYABLE |
| | 02/13/2023 | $268.64 | TRADE PAYABLE |
| | 02/13/2023 | $268.39 | TRADE PAYABLE |
| | 02/13/2023 | $266.70 | TRADE PAYABLE |
| | 02/13/2023 | $265.66 | TRADE PAYABLE |
| | 02/13/2023 | $260.16 | TRADE PAYABLE |
| | 02/13/2023 | $258.83 | TRADE PAYABLE |
| | 02/13/2023 | $258.83 | TRADE PAYABLE |
| | 02/13/2023 | $256.84 | TRADE PAYABLE |
| | 02/13/2023 | $256.11 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| | 02/13/2023 | $254.75 | TRADE PAYABLE |
| | 02/13/2023 | $254.65 | TRADE PAYABLE |
| | 02/13/2023 | $254.07 | TRADE PAYABLE |
| | 02/13/2023 | $253.67 | TRADE PAYABLE |
| | 02/13/2023 | $253.07 | TRADE PAYABLE |
| | 02/13/2023 | $251.86 | TRADE PAYABLE |
| | 02/13/2023 | $251.45 | TRADE PAYABLE |
| | 02/13/2023 | $249.64 | TRADE PAYABLE |
| | 02/13/2023 | $249.38 | TRADE PAYABLE |
| | 02/13/2023 | $249.37 | TRADE PAYABLE |
| | 02/13/2023 | $247.36 | TRADE PAYABLE |
| | 02/13/2023 | $245.65 | TRADE PAYABLE |
| | 02/13/2023 | $244.99 | TRADE PAYABLE |
| | 02/13/2023 | $244.98 | TRADE PAYABLE |
| | 02/13/2023 | $244.76 | TRADE PAYABLE |
| | 02/13/2023 | $243.66 | TRADE PAYABLE |
| | 02/13/2023 | $241.86 | TRADE PAYABLE |
| | 02/13/2023 | $240.85 | TRADE PAYABLE |
| | 02/13/2023 | $240.00 | TRADE PAYABLE |
| | 02/13/2023 | $239.89 | TRADE PAYABLE |
| | 02/13/2023 | $237.98 | TRADE PAYABLE |
| | 02/13/2023 | $236.21 | TRADE PAYABLE |
| | 02/13/2023 | $233.96 | TRADE PAYABLE |
| | 02/13/2023 | $233.23 | TRADE PAYABLE |
| | 02/13/2023 | $232.59 | TRADE PAYABLE |
| | 02/13/2023 | $230.78 | TRADE PAYABLE |
| | 02/13/2023 | $225.00 | TRADE PAYABLE |
| | 02/13/2023 | $221.66 | TRADE PAYABLE |
| | 02/13/2023 | $218.21 | TRADE PAYABLE |
| | 02/13/2023 | $208.92 | TRADE PAYABLE |
| | 02/13/2023 | $206.83 | TRADE PAYABLE |
| | 02/13/2023 | $206.19 | TRADE PAYABLE |
| | 02/13/2023 | $204.97 | TRADE PAYABLE |
| | 02/13/2023 | $204.00 | TRADE PAYABLE |
| | 02/13/2023 | $203.99 | TRADE PAYABLE |
| | 02/13/2023 | $203.99 | TRADE PAYABLE |
| | 02/13/2023 | $203.85 | TRADE PAYABLE |
| | 02/13/2023 | $199.98 | TRADE PAYABLE |
| | 02/13/2023 | $198.56 | TRADE PAYABLE |
| | 02/13/2023 | $197.32 | TRADE PAYABLE |
| | 02/13/2023 | $196.99 | TRADE PAYABLE |
| | 02/13/2023 | $194.56 | TRADE PAYABLE |
| | 02/13/2023 | $192.78 | TRADE PAYABLE |
| | 02/13/2023 | $190.08 | TRADE PAYABLE |
| | 02/13/2023 | $186.55 | TRADE PAYABLE |
| | 02/13/2023 | $186.00 | TRADE PAYABLE |
| | 02/13/2023 | $183.04 | TRADE PAYABLE |
| | 02/13/2023 | $181.96 | TRADE PAYABLE |
| | 02/13/2023 | $181.31 | TRADE PAYABLE |
| | 02/13/2023 | $181.09 | TRADE PAYABLE |
| | 02/13/2023 | $180.67 | TRADE PAYABLE |
| | 02/13/2023 | $180.59 | TRADE PAYABLE |
| | 02/13/2023 | $173.70 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $166.72 | TRADE PAYABLE |
| | 02/13/2023 | $162.85 | TRADE PAYABLE |
| | 02/13/2023 | $162.50 | TRADE PAYABLE |
| | 02/13/2023 | $162.46 | TRADE PAYABLE |
| | 02/13/2023 | $159.15 | TRADE PAYABLE |
| | 02/13/2023 | $158.97 | TRADE PAYABLE |
| | 02/13/2023 | $158.97 | TRADE PAYABLE |
| | 02/13/2023 | $158.76 | TRADE PAYABLE |
| | 02/13/2023 | $157.99 | TRADE PAYABLE |
| | 02/13/2023 | $157.99 | TRADE PAYABLE |
| | 02/13/2023 | $155.31 | TRADE PAYABLE |
| | 02/13/2023 | $155.27 | TRADE PAYABLE |
| | 02/13/2023 | $153.76 | TRADE PAYABLE |
| | 02/13/2023 | $153.58 | TRADE PAYABLE |
| | 02/13/2023 | $149.49 | TRADE PAYABLE |
| | 02/13/2023 | $149.41 | TRADE PAYABLE |
| | 02/13/2023 | $147.16 | TRADE PAYABLE |
| | 02/13/2023 | $145.99 | TRADE PAYABLE |
| | 02/13/2023 | $142.78 | TRADE PAYABLE |
| | 02/13/2023 | $138.61 | TRADE PAYABLE |
| | 02/13/2023 | $136.86 | TRADE PAYABLE |
| | 02/13/2023 | $136.77 | TRADE PAYABLE |
| | 02/13/2023 | $136.64 | TRADE PAYABLE |
| | 02/13/2023 | $135.61 | TRADE PAYABLE |
| | 02/13/2023 | $133.61 | TRADE PAYABLE |
| | 02/13/2023 | $133.32 | TRADE PAYABLE |
| | 02/13/2023 | $132.99 | TRADE PAYABLE |
| | 02/13/2023 | $130.19 | TRADE PAYABLE |
| | 02/13/2023 | $129.99 | TRADE PAYABLE |
| | 02/13/2023 | $128.28 | TRADE PAYABLE |
| | 02/13/2023 | $128.20 | TRADE PAYABLE |
| | 02/13/2023 | $127.99 | TRADE PAYABLE |
| | 02/13/2023 | $122.04 | TRADE PAYABLE |
| | 02/13/2023 | $120.69 | TRADE PAYABLE |
| | 02/13/2023 | $120.49 | TRADE PAYABLE |
| | 02/13/2023 | $119.66 | TRADE PAYABLE |
| | 02/13/2023 | $118.29 | TRADE PAYABLE |
| | 02/13/2023 | $118.01 | TRADE PAYABLE |
| | 02/13/2023 | $117.56 | TRADE PAYABLE |
| | 02/13/2023 | $116.66 | TRADE PAYABLE |
| | 02/13/2023 | $114.99 | TRADE PAYABLE |
| | 02/13/2023 | $114.96 | TRADE PAYABLE |
| | 02/13/2023 | $113.89 | TRADE PAYABLE |
| | 02/13/2023 | $113.84 | TRADE PAYABLE |
| | 02/13/2023 | $111.66 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.99 | TRADE PAYABLE |
| | 02/13/2023 | $109.15 | TRADE PAYABLE |
| | 02/13/2023 | $103.25 | TRADE PAYABLE |
| | 02/13/2023 | $98.00 | TRADE PAYABLE |
| | 02/13/2023 | $97.94 | TRADE PAYABLE |
| | 02/13/2023 | $97.02 | TRADE PAYABLE |
| | 02/13/2023 | $96.99 | TRADE PAYABLE |
| | 02/13/2023 | $96.99 | TRADE PAYABLE |
| | 02/13/2023 | $93.52 | TRADE PAYABLE |
| | 02/13/2023 | $93.09 | TRADE PAYABLE |
| | 02/13/2023 | $92.88 | TRADE PAYABLE |
| | 02/13/2023 | $92.73 | TRADE PAYABLE |
| | 02/13/2023 | $90.90 | TRADE PAYABLE |
| | 02/13/2023 | $89.99 | TRADE PAYABLE |
| | 02/13/2023 | $89.99 | TRADE PAYABLE |
| | 02/13/2023 | $89.99 | TRADE PAYABLE |
| | 02/13/2023 | $89.99 | TRADE PAYABLE |
| | 02/13/2023 | $84.17 | TRADE PAYABLE |
| | 02/13/2023 | $83.88 | TRADE PAYABLE |
| | 02/13/2023 | $83.50 | TRADE PAYABLE |
| | 02/13/2023 | $83.29 | TRADE PAYABLE |
| | 02/13/2023 | $81.09 | TRADE PAYABLE |
| | 02/13/2023 | $81.00 | TRADE PAYABLE |
| | 02/13/2023 | $81.00 | TRADE PAYABLE |
| | 02/13/2023 | $79.99 | TRADE PAYABLE |
| | 02/13/2023 | $79.45 | TRADE PAYABLE |
| | 02/13/2023 | $79.19 | TRADE PAYABLE |
| | 02/13/2023 | $78.71 | TRADE PAYABLE |
| | 02/13/2023 | $76.14 | TRADE PAYABLE |
| | 02/13/2023 | $74.99 | TRADE PAYABLE |
| | 02/13/2023 | $74.99 | TRADE PAYABLE |
| | 02/13/2023 | $74.62 | TRADE PAYABLE |
| | 02/13/2023 | $74.04 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $72.96 | TRADE PAYABLE |
| | 02/13/2023 | $72.50 | TRADE PAYABLE |
| | 02/13/2023 | $70.88 | TRADE PAYABLE |
| | 02/13/2023 | $66.57 | TRADE PAYABLE |
| | 02/13/2023 | $64.46 | TRADE PAYABLE |
| | 02/13/2023 | $64.37 | TRADE PAYABLE |
| | 02/13/2023 | $64.36 | TRADE PAYABLE |
| | 02/13/2023 | $62.75 | TRADE PAYABLE |
| | 02/13/2023 | $61.37 | TRADE PAYABLE |
| | 02/13/2023 | $61.37 | TRADE PAYABLE |
| | 02/13/2023 | $60.87 | TRADE PAYABLE |
| | 02/13/2023 | $60.19 | TRADE PAYABLE |
| | 02/13/2023 | $59.98 | TRADE PAYABLE |
| | 02/13/2023 | $59.98 | TRADE PAYABLE |
| | 02/13/2023 | $58.98 | TRADE PAYABLE |
| | 02/13/2023 | $58.68 | TRADE PAYABLE |
| | 02/13/2023 | $56.03 | TRADE PAYABLE |
| | 02/13/2023 | $56.00 | TRADE PAYABLE |
| | 02/13/2023 | $54.96 | TRADE PAYABLE |
| | 02/13/2023 | $53.99 | TRADE PAYABLE |
| | 02/13/2023 | $53.99 | TRADE PAYABLE |
| | 02/13/2023 | $52.88 | TRADE PAYABLE |
| | 02/13/2023 | $52.67 | TRADE PAYABLE |
| | 02/13/2023 | $52.07 | TRADE PAYABLE |
| | 02/13/2023 | $51.60 | TRADE PAYABLE |
| | 02/13/2023 | $51.49 | TRADE PAYABLE |
| | 02/13/2023 | $49.68 | TRADE PAYABLE |
| | 02/13/2023 | $47.84 | TRADE PAYABLE |
| | 02/13/2023 | $45.77 | TRADE PAYABLE |
| | 02/13/2023 | $45.36 | TRADE PAYABLE |
| | 02/13/2023 | $44.88 | TRADE PAYABLE |
| | 02/13/2023 | $44.78 | TRADE PAYABLE |
| | 02/13/2023 | $44.67 | TRADE PAYABLE |
| | 02/13/2023 | $44.27 | TRADE PAYABLE |
| | 02/13/2023 | $43.77 | TRADE PAYABLE |
| | 02/13/2023 | $43.19 | TRADE PAYABLE |
| | 02/13/2023 | $43.17 | TRADE PAYABLE |
| | 02/13/2023 | $42.79 | TRADE PAYABLE |
| | 02/13/2023 | $41.76 | TRADE PAYABLE |
| | 02/13/2023 | $41.57 | TRADE PAYABLE |
| | 02/13/2023 | $39.96 | TRADE PAYABLE |
| | 02/13/2023 | $39.89 | TRADE PAYABLE |
| | 02/13/2023 | $38.02 | TRADE PAYABLE |
| | 02/13/2023 | $37.28 | TRADE PAYABLE |
| | 02/13/2023 | $37.09 | TRADE PAYABLE |
| | 02/13/2023 | $36.13 | TRADE PAYABLE |
| | 02/13/2023 | $36.13 | TRADE PAYABLE |
| | 02/13/2023 | $36.13 | TRADE PAYABLE |
| | 02/13/2023 | $36.11 | TRADE PAYABLE |
| | 02/13/2023 | $35.47 | TRADE PAYABLE |
| | 02/13/2023 | $34.41 | TRADE PAYABLE |
| | 02/13/2023 | $34.20 | TRADE PAYABLE |
| | 02/13/2023 | $34.20 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $33.99 | TRADE PAYABLE |
| | 02/13/2023 | $33.39 | TRADE PAYABLE |
| | 02/13/2023 | $32.68 | TRADE PAYABLE |
| | 02/13/2023 | $32.68 | TRADE PAYABLE |
| | 02/13/2023 | $32.02 | TRADE PAYABLE |
| | 02/13/2023 | $29.99 | TRADE PAYABLE |
| | 02/13/2023 | $28.99 | TRADE PAYABLE |
| | 02/13/2023 | $28.99 | TRADE PAYABLE |
| | 02/13/2023 | $28.09 | TRADE PAYABLE |
| | 02/13/2023 | $27.57 | TRADE PAYABLE |
| | 02/13/2023 | $27.37 | TRADE PAYABLE |
| | 02/13/2023 | $26.78 | TRADE PAYABLE |
| | 02/13/2023 | $25.64 | TRADE PAYABLE |
| | 02/13/2023 | $24.09 | TRADE PAYABLE |
| | 02/13/2023 | $23.99 | TRADE PAYABLE |
| | 02/13/2023 | $23.33 | TRADE PAYABLE |
| | 02/13/2023 | $22.68 | TRADE PAYABLE |
| | 02/13/2023 | $22.39 | TRADE PAYABLE |
| | 02/13/2023 | $21.66 | TRADE PAYABLE |
| | 02/13/2023 | $21.00 | TRADE PAYABLE |
| | 02/13/2023 | $18.00 | TRADE PAYABLE |
| | 02/13/2023 | $18.00 | TRADE PAYABLE |
| | 02/13/2023 | $17.59 | TRADE PAYABLE |
| | 02/13/2023 | $17.32 | TRADE PAYABLE |
| | 02/13/2023 | $16.09 | TRADE PAYABLE |
| | 02/13/2023 | $16.09 | TRADE PAYABLE |
| | 02/13/2023 | $16.09 | TRADE PAYABLE |
| | 02/13/2023 | $15.69 | TRADE PAYABLE |
| | 02/13/2023 | $15.39 | TRADE PAYABLE |
| | 02/13/2023 | $14.96 | TRADE PAYABLE |
| | 02/13/2023 | $14.32 | TRADE PAYABLE |
| | 02/13/2023 | $14.09 | TRADE PAYABLE |
| | 02/13/2023 | $14.09 | TRADE PAYABLE |
| | 02/13/2023 | $13.96 | TRADE PAYABLE |
| | 02/13/2023 | $13.36 | TRADE PAYABLE |
| | 02/13/2023 | $12.99 | TRADE PAYABLE |
| | 02/13/2023 | $12.80 | TRADE PAYABLE |
| | 02/13/2023 | $11.87 | TRADE PAYABLE |
| | 02/13/2023 | $11.82 | TRADE PAYABLE |
| | 02/13/2023 | $11.09 | TRADE PAYABLE |
| | 02/13/2023 | $11.01 | TRADE PAYABLE |
| | 02/13/2023 | $10.69 | TRADE PAYABLE |
| | 02/13/2023 | $10.47 | TRADE PAYABLE |
| | 02/13/2023 | $10.25 | TRADE PAYABLE |
| | 02/13/2023 | $9.99 | TRADE PAYABLE |
| | 02/13/2023 | $9.78 | TRADE PAYABLE |
| | 02/13/2023 | $9.62 | TRADE PAYABLE |
| | 02/13/2023 | $9.59 | TRADE PAYABLE |
| | 02/13/2023 | $9.57 | TRADE PAYABLE |
| | 02/13/2023 | $9.00 | TRADE PAYABLE |
| | 02/13/2023 | $8.91 | TRADE PAYABLE |
| | 02/13/2023 | $8.29 | TRADE PAYABLE |
| | 02/13/2023 | $6.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $6.08 | TRADE PAYABLE |
| | 02/13/2023 | $5.82 | TRADE PAYABLE |
| | 02/13/2023 | $5.09 | TRADE PAYABLE |
| | 02/13/2023 | $2.49 | TRADE PAYABLE |
| | 02/13/2023 | $-7.49 | TRADE PAYABLE |
| | 02/13/2023 | $-10.25 | TRADE PAYABLE |
| | 02/13/2023 | $-13.36 | TRADE PAYABLE |
| | 02/13/2023 | $-16.09 | TRADE PAYABLE |
| | 02/13/2023 | $-16.82 | TRADE PAYABLE |
| | 02/13/2023 | $-17.09 | TRADE PAYABLE |
| | 02/13/2023 | $-24.70 | TRADE PAYABLE |
| | 02/13/2023 | $-24.70 | TRADE PAYABLE |
| | 02/13/2023 | $-24.79 | TRADE PAYABLE |
| | 02/13/2023 | $-28.99 | TRADE PAYABLE |
| | 02/13/2023 | $-28.99 | TRADE PAYABLE |
| | 02/13/2023 | $-29.99 | TRADE PAYABLE |
| | 02/13/2023 | $-44.09 | TRADE PAYABLE |
| | 02/13/2023 | $-46.58 | TRADE PAYABLE |
| | 02/13/2023 | $-48.09 | TRADE PAYABLE |
| | 02/13/2023 | $-48.09 | TRADE PAYABLE |
| | 02/13/2023 | $-58.09 | TRADE PAYABLE |
| | 02/13/2023 | $-60.19 | TRADE PAYABLE |
| | 02/13/2023 | $-73.58 | TRADE PAYABLE |
| | 02/13/2023 | $-81.00 | TRADE PAYABLE |
| | 02/13/2023 | $-81.00 | TRADE PAYABLE |
| | 02/13/2023 | $-83.29 | TRADE PAYABLE |
| | 02/13/2023 | $-89.99 | TRADE PAYABLE |
| | 02/13/2023 | $-94.47 | TRADE PAYABLE |
| | 02/13/2023 | $-96.99 | TRADE PAYABLE |
| | 02/13/2023 | $-96.99 | TRADE PAYABLE |
| | 02/13/2023 | $-109.99 | TRADE PAYABLE |
| | 02/13/2023 | $-109.99 | TRADE PAYABLE |
| | 02/13/2023 | $-109.99 | TRADE PAYABLE |
| | 02/13/2023 | $-109.99 | TRADE PAYABLE |
| | 02/13/2023 | $-109.99 | TRADE PAYABLE |
| | 02/13/2023 | $-118.79 | TRADE PAYABLE |
| | 02/13/2023 | $-127.98 | TRADE PAYABLE |
| | 02/13/2023 | $-129.29 | TRADE PAYABLE |
| | 02/13/2023 | $-158.97 | TRADE PAYABLE |
| | 02/13/2023 | $-185.12 | TRADE PAYABLE |
| | 02/13/2023 | $-191.39 | TRADE PAYABLE |
| | 02/13/2023 | $-204.00 | TRADE PAYABLE |
| | 02/13/2023 | $-241.99 | TRADE PAYABLE |
| | 02/13/2023 | $-253.69 | TRADE PAYABLE |
| | 02/13/2023 | $-258.83 | TRADE PAYABLE |
| | 02/13/2023 | $-399.69 | TRADE PAYABLE |
| | 02/13/2023 | $-3,877.39 | TRADE PAYABLE |
| | 02/14/2023 | $4,715.67 | TRADE PAYABLE |
| | 02/14/2023 | $4,134.09 | TRADE PAYABLE |
| | 02/14/2023 | $2,694.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,085.43 | TRADE PAYABLE |
| | 02/14/2023 | $751.64 | TRADE PAYABLE |
| | 02/14/2023 | $655.87 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $606.25 | TRADE PAYABLE |
| | 02/14/2023 | $606.25 | TRADE PAYABLE |
| | 02/14/2023 | $605.50 | TRADE PAYABLE |
| | 02/14/2023 | $598.57 | TRADE PAYABLE |
| | 02/14/2023 | $568.75 | TRADE PAYABLE |
| | 02/14/2023 | $545.87 | TRADE PAYABLE |
| | 02/14/2023 | $534.24 | TRADE PAYABLE |
| | 02/14/2023 | $481.64 | TRADE PAYABLE |
| | 02/14/2023 | $467.99 | TRADE PAYABLE |
| | 02/14/2023 | $466.12 | TRADE PAYABLE |
| | 02/14/2023 | $455.02 | TRADE PAYABLE |
| | 02/14/2023 | $448.33 | TRADE PAYABLE |
| | 02/14/2023 | $437.06 | TRADE PAYABLE |
| | 02/14/2023 | $417.48 | TRADE PAYABLE |
| | 02/14/2023 | $402.17 | TRADE PAYABLE |
| | 02/14/2023 | $392.36 | TRADE PAYABLE |
| | 02/14/2023 | $385.68 | TRADE PAYABLE |
| | 02/14/2023 | $385.16 | TRADE PAYABLE |
| | 02/14/2023 | $380.37 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $374.13 | TRADE PAYABLE |
| | 02/14/2023 | $366.62 | TRADE PAYABLE |
| | 02/14/2023 | $361.24 | TRADE PAYABLE |
| | 02/14/2023 | $360.22 | TRADE PAYABLE |
| | 02/14/2023 | $359.46 | TRADE PAYABLE |
| | 02/14/2023 | $353.35 | TRADE PAYABLE |
| | 02/14/2023 | $352.36 | TRADE PAYABLE |
| | 02/14/2023 | $342.38 | TRADE PAYABLE |
| | 02/14/2023 | $340.24 | TRADE PAYABLE |
| | 02/14/2023 | $330.42 | TRADE PAYABLE |
| | 02/14/2023 | $327.32 | TRADE PAYABLE |
| | 02/14/2023 | $320.27 | TRADE PAYABLE |
| | 02/14/2023 | $317.22 | TRADE PAYABLE |
| | 02/14/2023 | $316.45 | TRADE PAYABLE |
| | 02/14/2023 | $311.15 | TRADE PAYABLE |
| | 02/14/2023 | $306.53 | TRADE PAYABLE |
| | 02/14/2023 | $298.79 | TRADE PAYABLE |
| | 02/14/2023 | $296.58 | TRADE PAYABLE |
| | 02/14/2023 | $296.10 | TRADE PAYABLE |
| | 02/14/2023 | $294.63 | TRADE PAYABLE |
| | 02/14/2023 | $293.25 | TRADE PAYABLE |
| | 02/14/2023 | $292.08 | TRADE PAYABLE |
| | 02/14/2023 | $290.63 | TRADE PAYABLE |
| | 02/14/2023 | $289.30 | TRADE PAYABLE |
| | 02/14/2023 | $288.85 | TRADE PAYABLE |
| | 02/14/2023 | $288.29 | TRADE PAYABLE |
| | 02/14/2023 | $280.99 | TRADE PAYABLE |
| | 02/14/2023 | $279.73 | TRADE PAYABLE |
| | 02/14/2023 | $276.58 | TRADE PAYABLE |
| | 02/14/2023 | $276.54 | TRADE PAYABLE |
| | 02/14/2023 | $275.74 | TRADE PAYABLE |
| | 02/14/2023 | $274.11 | TRADE PAYABLE |
| | 02/14/2023 | $265.21 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $264.93 | TRADE PAYABLE |
| | 02/14/2023 | $264.86 | TRADE PAYABLE |
| | 02/14/2023 | $263.55 | TRADE PAYABLE |
| | 02/14/2023 | $260.16 | TRADE PAYABLE |
| | 02/14/2023 | $250.75 | TRADE PAYABLE |
| | 02/14/2023 | $243.63 | TRADE PAYABLE |
| | 02/14/2023 | $240.74 | TRADE PAYABLE |
| | 02/14/2023 | $240.16 | TRADE PAYABLE |
| | 02/14/2023 | $239.14 | TRADE PAYABLE |
| | 02/14/2023 | $239.12 | TRADE PAYABLE |
| | 02/14/2023 | $238.24 | TRADE PAYABLE |
| | 02/14/2023 | $237.90 | TRADE PAYABLE |
| | 02/14/2023 | $237.24 | TRADE PAYABLE |
| | 02/14/2023 | $236.95 | TRADE PAYABLE |
| | 02/14/2023 | $226.86 | TRADE PAYABLE |
| | 02/14/2023 | $223.46 | TRADE PAYABLE |
| | 02/14/2023 | $219.98 | TRADE PAYABLE |
| | 02/14/2023 | $219.53 | TRADE PAYABLE |
| | 02/14/2023 | $215.94 | TRADE PAYABLE |
| | 02/14/2023 | $211.77 | TRADE PAYABLE |
| | 02/14/2023 | $209.99 | TRADE PAYABLE |
| | 02/14/2023 | $206.44 | TRADE PAYABLE |
| | 02/14/2023 | $203.90 | TRADE PAYABLE |
| | 02/14/2023 | $202.39 | TRADE PAYABLE |
| | 02/14/2023 | $200.70 | TRADE PAYABLE |
| | 02/14/2023 | $191.25 | TRADE PAYABLE |
| | 02/14/2023 | $191.00 | TRADE PAYABLE |
| | 02/14/2023 | $186.99 | TRADE PAYABLE |
| | 02/14/2023 | $180.59 | TRADE PAYABLE |
| | 02/14/2023 | $180.59 | TRADE PAYABLE |
| | 02/14/2023 | $180.59 | TRADE PAYABLE |
| | 02/14/2023 | $180.59 | TRADE PAYABLE |
| | 02/14/2023 | $178.97 | TRADE PAYABLE |
| | 02/14/2023 | $176.27 | TRADE PAYABLE |
| | 02/14/2023 | $166.40 | TRADE PAYABLE |
| | 02/14/2023 | $164.12 | TRADE PAYABLE |
| | 02/14/2023 | $162.86 | TRADE PAYABLE |
| | 02/14/2023 | $160.18 | TRADE PAYABLE |
| | 02/14/2023 | $158.38 | TRADE PAYABLE |
| | 02/14/2023 | $157.99 | TRADE PAYABLE |
| | 02/14/2023 | $155.54 | TRADE PAYABLE |
| | 02/14/2023 | $154.45 | TRADE PAYABLE |
| | 02/14/2023 | $152.46 | TRADE PAYABLE |
| | 02/14/2023 | $149.61 | TRADE PAYABLE |
| | 02/14/2023 | $148.54 | TRADE PAYABLE |
| | 02/14/2023 | $144.98 | TRADE PAYABLE |
| | 02/14/2023 | $144.00 | TRADE PAYABLE |
| | 02/14/2023 | $143.40 | TRADE PAYABLE |
| | 02/14/2023 | $142.58 | TRADE PAYABLE |
| | 02/14/2023 | $141.98 | TRADE PAYABLE |
| | 02/14/2023 | $140.40 | TRADE PAYABLE |
| | 02/14/2023 | $136.42 | TRADE PAYABLE |
| | 02/14/2023 | $135.53 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $134.87 | TRADE PAYABLE |
| | 02/14/2023 | $132.99 | TRADE PAYABLE |
| | 02/14/2023 | $132.18 | TRADE PAYABLE |
| | 02/14/2023 | $130.16 | TRADE PAYABLE |
| | 02/14/2023 | $127.61 | TRADE PAYABLE |
| | 02/14/2023 | $127.61 | TRADE PAYABLE |
| | 02/14/2023 | $126.12 | TRADE PAYABLE |
| | 02/14/2023 | $126.08 | TRADE PAYABLE |
| | 02/14/2023 | $125.47 | TRADE PAYABLE |
| | 02/14/2023 | $124.88 | TRADE PAYABLE |
| | 02/14/2023 | $123.40 | TRADE PAYABLE |
| | 02/14/2023 | $120.69 | TRADE PAYABLE |
| | 02/14/2023 | $120.69 | TRADE PAYABLE |
| | 02/14/2023 | $120.69 | TRADE PAYABLE |
| | 02/14/2023 | $118.98 | TRADE PAYABLE |
| | 02/14/2023 | $118.73 | TRADE PAYABLE |
| | 02/14/2023 | $117.67 | TRADE PAYABLE |
| | 02/14/2023 | $114.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $109.99 | TRADE PAYABLE |
| | 02/14/2023 | $107.99 | TRADE PAYABLE |
| | 02/14/2023 | $107.99 | TRADE PAYABLE |
| | 02/14/2023 | $106.05 | TRADE PAYABLE |
| | 02/14/2023 | $103.66 | TRADE PAYABLE |
| | 02/14/2023 | $101.00 | TRADE PAYABLE |
| | 02/14/2023 | $101.00 | TRADE PAYABLE |
| | 02/14/2023 | $101.00 | TRADE PAYABLE |
| | 02/14/2023 | $96.59 | TRADE PAYABLE |
| | 02/14/2023 | $93.26 | TRADE PAYABLE |
| | 02/14/2023 | $91.80 | TRADE PAYABLE |
| | 02/14/2023 | $89.99 | TRADE PAYABLE |
| | 02/14/2023 | $89.99 | TRADE PAYABLE |
| | 02/14/2023 | $89.76 | TRADE PAYABLE |
| | 02/14/2023 | $88.02 | TRADE PAYABLE |
| | 02/14/2023 | $87.89 | TRADE PAYABLE |
| | 02/14/2023 | $87.81 | TRADE PAYABLE |
| | 02/14/2023 | $87.79 | TRADE PAYABLE |
| | 02/14/2023 | $87.79 | TRADE PAYABLE |
| | 02/14/2023 | $85.70 | TRADE PAYABLE |
| | 02/14/2023 | $84.28 | TRADE PAYABLE |
| | 02/14/2023 | $82.09 | TRADE PAYABLE |
| | 02/14/2023 | $82.03 | TRADE PAYABLE |
| | 02/14/2023 | $81.09 | TRADE PAYABLE |
| | 02/14/2023 | $81.00 | TRADE PAYABLE |
| | 02/14/2023 | $81.00 | TRADE PAYABLE |
| | 02/14/2023 | $81.00 | TRADE PAYABLE |
| | 02/14/2023 | $80.97 | TRADE PAYABLE |
| | 02/14/2023 | $80.68 | TRADE PAYABLE |
| | 02/14/2023 | $75.16 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $74.99 | TRADE PAYABLE |
| | 02/14/2023 | $74.99 | TRADE PAYABLE |
| | 02/14/2023 | $74.99 | TRADE PAYABLE |
| | 02/14/2023 | $73.98 | TRADE PAYABLE |
| | 02/14/2023 | $71.09 | TRADE PAYABLE |
| | 02/14/2023 | $69.24 | TRADE PAYABLE |
| | 02/14/2023 | $68.11 | TRADE PAYABLE |
| | 02/14/2023 | $66.52 | TRADE PAYABLE |
| | 02/14/2023 | $64.09 | TRADE PAYABLE |
| | 02/14/2023 | $62.79 | TRADE PAYABLE |
| | 02/14/2023 | $62.47 | TRADE PAYABLE |
| | 02/14/2023 | $61.75 | TRADE PAYABLE |
| | 02/14/2023 | $61.00 | TRADE PAYABLE |
| | 02/14/2023 | $58.78 | TRADE PAYABLE |
| | 02/14/2023 | $58.68 | TRADE PAYABLE |
| | 02/14/2023 | $55.19 | TRADE PAYABLE |
| | 02/14/2023 | $55.19 | TRADE PAYABLE |
| | 02/14/2023 | $51.74 | TRADE PAYABLE |
| | 02/14/2023 | $51.31 | TRADE PAYABLE |
| | 02/14/2023 | $49.28 | TRADE PAYABLE |
| | 02/14/2023 | $48.77 | TRADE PAYABLE |
| | 02/14/2023 | $48.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $47.75 | TRADE PAYABLE |
| | 02/14/2023 | $45.54 | TRADE PAYABLE |
| | 02/14/2023 | $44.88 | TRADE PAYABLE |
| | 02/14/2023 | $42.14 | TRADE PAYABLE |
| | 02/14/2023 | $41.88 | TRADE PAYABLE |
| | 02/14/2023 | $41.78 | TRADE PAYABLE |
| | 02/14/2023 | $40.79 | TRADE PAYABLE |
| | 02/14/2023 | $40.79 | TRADE PAYABLE |
| | 02/14/2023 | $40.18 | TRADE PAYABLE |
| | 02/14/2023 | $40.17 | TRADE PAYABLE |
| | 02/14/2023 | $39.99 | TRADE PAYABLE |
| | 02/14/2023 | $39.02 | TRADE PAYABLE |
| | 02/14/2023 | $38.70 | TRADE PAYABLE |
| | 02/14/2023 | $36.13 | TRADE PAYABLE |
| | 02/14/2023 | $36.13 | TRADE PAYABLE |
| | 02/14/2023 | $36.13 | TRADE PAYABLE |
| | 02/14/2023 | $34.13 | TRADE PAYABLE |
| | 02/14/2023 | $34.09 | TRADE PAYABLE |
| | 02/14/2023 | $33.88 | TRADE PAYABLE |
| | 02/14/2023 | $33.17 | TRADE PAYABLE |
| | 02/14/2023 | $33.09 | TRADE PAYABLE |
| | 02/14/2023 | $32.68 | TRADE PAYABLE |
| | 02/14/2023 | $32.68 | TRADE PAYABLE |
| | 02/14/2023 | $32.38 | TRADE PAYABLE |
| | 02/14/2023 | $31.09 | TRADE PAYABLE |
| | 02/14/2023 | $30.49 | TRADE PAYABLE |
| | 02/14/2023 | $30.37 | TRADE PAYABLE |
| | 02/14/2023 | $30.34 | TRADE PAYABLE |
| | 02/14/2023 | $30.09 | TRADE PAYABLE |
| | 02/14/2023 | $29.99 | TRADE PAYABLE |
| | 02/14/2023 | $29.78 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.99 | TRADE PAYABLE |
| | 02/14/2023 | $28.46 | TRADE PAYABLE |
| | 02/14/2023 | $28.00 | TRADE PAYABLE |
| | 02/14/2023 | $26.59 | TRADE PAYABLE |
| | 02/14/2023 | $24.70 | TRADE PAYABLE |
| | 02/14/2023 | $23.24 | TRADE PAYABLE |
| | 02/14/2023 | $22.34 | TRADE PAYABLE |
| | 02/14/2023 | $21.29 | TRADE PAYABLE |
| | 02/14/2023 | $20.59 | TRADE PAYABLE |
| | 02/14/2023 | $20.09 | TRADE PAYABLE |
| | 02/14/2023 | $18.09 | TRADE PAYABLE |
| | 02/14/2023 | $18.00 | TRADE PAYABLE |
| | 02/14/2023 | $18.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $17.45 | TRADE PAYABLE |
| | 02/14/2023 | $17.29 | TRADE PAYABLE |
| | 02/14/2023 | $17.29 | TRADE PAYABLE |
| | 02/14/2023 | $15.93 | TRADE PAYABLE |
| | 02/14/2023 | $15.69 | TRADE PAYABLE |
| | 02/14/2023 | $14.68 | TRADE PAYABLE |
| | 02/14/2023 | $12.98 | TRADE PAYABLE |
| | 02/14/2023 | $12.59 | TRADE PAYABLE |
| | 02/14/2023 | $11.19 | TRADE PAYABLE |
| | 02/14/2023 | $11.09 | TRADE PAYABLE |
| | 02/14/2023 | $11.09 | TRADE PAYABLE |
| | 02/14/2023 | $11.09 | TRADE PAYABLE |
| | 02/14/2023 | $10.96 | TRADE PAYABLE |
| | 02/14/2023 | $10.96 | TRADE PAYABLE |
| | 02/14/2023 | $10.69 | TRADE PAYABLE |
| | 02/14/2023 | $9.99 | TRADE PAYABLE |
| | 02/14/2023 | $9.86 | TRADE PAYABLE |
| | 02/14/2023 | $9.59 | TRADE PAYABLE |
| | 02/14/2023 | $8.67 | TRADE PAYABLE |
| | 02/14/2023 | $7.89 | TRADE PAYABLE |
| | 02/14/2023 | $7.59 | TRADE PAYABLE |
| | 02/14/2023 | $7.22 | TRADE PAYABLE |
| | 02/14/2023 | $6.92 | TRADE PAYABLE |
| | 02/14/2023 | $6.49 | TRADE PAYABLE |
| | 02/14/2023 | $2.89 | TRADE PAYABLE |
| | 02/14/2023 | $2.89 | TRADE PAYABLE |
| | 02/14/2023 | $2.49 | TRADE PAYABLE |
| | 02/14/2023 | $-9.00 | TRADE PAYABLE |
| | 02/14/2023 | $-9.99 | TRADE PAYABLE |
| | 02/14/2023 | $-10.99 | TRADE PAYABLE |
| | 02/14/2023 | $-13.36 | TRADE PAYABLE |
| | 02/14/2023 | $-18.00 | TRADE PAYABLE |
| | 02/14/2023 | $-18.09 | TRADE PAYABLE |
| | 02/14/2023 | $-19.79 | TRADE PAYABLE |
| | 02/14/2023 | $-23.24 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-28.99 | TRADE PAYABLE |
| | 02/14/2023 | $-32.79 | TRADE PAYABLE |
| | 02/14/2023 | $-40.79 | TRADE PAYABLE |
| | 02/14/2023 | $-46.09 | TRADE PAYABLE |
| | 02/14/2023 | $-61.00 | TRADE PAYABLE |
| | 02/14/2023 | $-61.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $-74.00 | TRADE PAYABLE |
| | 02/14/2023 | $-74.19 | TRADE PAYABLE |
| | 02/14/2023 | $-81.00 | TRADE PAYABLE |
| | 02/14/2023 | $-81.00 | TRADE PAYABLE |
| | 02/14/2023 | $-81.00 | TRADE PAYABLE |
| | 02/14/2023 | $-81.00 | TRADE PAYABLE |
| | 02/14/2023 | $-88.02 | TRADE PAYABLE |
| | 02/14/2023 | $-89.99 | TRADE PAYABLE |
| | 02/14/2023 | $-109.99 | TRADE PAYABLE |
| | 02/14/2023 | $-109.99 | TRADE PAYABLE |
| | 02/14/2023 | $-118.79 | TRADE PAYABLE |
| | 02/14/2023 | $-142.48 | TRADE PAYABLE |
| | 02/14/2023 | $-143.00 | TRADE PAYABLE |
| | 02/14/2023 | $-150.00 | TRADE PAYABLE |
| | 02/14/2023 | $-157.99 | TRADE PAYABLE |
| | 02/14/2023 | $-180.59 | TRADE PAYABLE |
| | 02/14/2023 | $-186.99 | TRADE PAYABLE |
| | 02/14/2023 | $-190.28 | TRADE PAYABLE |
| | 02/14/2023 | $-310.00 | TRADE PAYABLE |
| | 02/14/2023 | $-349.65 | TRADE PAYABLE |
| | 02/14/2023 | $-360.99 | TRADE PAYABLE |
| | 02/14/2023 | $-437.06 | TRADE PAYABLE |
| | 02/14/2023 | $-457.99 | TRADE PAYABLE |
| | 02/14/2023 | $-700.00 | TRADE PAYABLE |
| | 02/14/2023 | $-2,482.00 | TRADE PAYABLE |
| | 02/14/2023 | $-6,055.50 | TRADE PAYABLE |
| | 02/15/2023 | $4,156.29 | TRADE PAYABLE |
| | 02/15/2023 | $1,654.21 | TRADE PAYABLE |
| | 02/15/2023 | $1,139.98 | TRADE PAYABLE |
| | 02/15/2023 | $1,109.99 | TRADE PAYABLE |
| | 02/15/2023 | $1,109.99 | TRADE PAYABLE |
| | 02/15/2023 | $850.71 | TRADE PAYABLE |
| | 02/15/2023 | $712.73 | TRADE PAYABLE |
| | 02/15/2023 | $646.97 | TRADE PAYABLE |
| | 02/15/2023 | $612.08 | TRADE PAYABLE |
| | 02/15/2023 | $611.07 | TRADE PAYABLE |
| | 02/15/2023 | $600.75 | TRADE PAYABLE |
| | 02/15/2023 | $599.12 | TRADE PAYABLE |
| | 02/15/2023 | $569.64 | TRADE PAYABLE |
| | 02/15/2023 | $566.34 | TRADE PAYABLE |
| | 02/15/2023 | $566.04 | TRADE PAYABLE |
| | 02/15/2023 | $499.95 | TRADE PAYABLE |
| | 02/15/2023 | $468.40 | TRADE PAYABLE |
| | 02/15/2023 | $465.99 | TRADE PAYABLE |
| | 02/15/2023 | $457.91 | TRADE PAYABLE |
| | 02/15/2023 | $454.24 | TRADE PAYABLE |
| | 02/15/2023 | $450.55 | TRADE PAYABLE |
| | 02/15/2023 | $431.52 | TRADE PAYABLE |
| | 02/15/2023 | $412.99 | TRADE PAYABLE |
| | 02/15/2023 | $411.18 | TRADE PAYABLE |
| | 02/15/2023 | $401.89 | TRADE PAYABLE |
| | 02/15/2023 | $399.35 | TRADE PAYABLE |
| | 02/15/2023 | $397.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $387.58 | TRADE PAYABLE |
| | 02/15/2023 | $383.75 | TRADE PAYABLE |
| | 02/15/2023 | $381.24 | TRADE PAYABLE |
| | 02/15/2023 | $380.95 | TRADE PAYABLE |
| | 02/15/2023 | $380.36 | TRADE PAYABLE |
| | 02/15/2023 | $379.24 | TRADE PAYABLE |
| | 02/15/2023 | $376.18 | TRADE PAYABLE |
| | 02/15/2023 | $370.15 | TRADE PAYABLE |
| | 02/15/2023 | $370.15 | TRADE PAYABLE |
| | 02/15/2023 | $370.15 | TRADE PAYABLE |
| | 02/15/2023 | $365.03 | TRADE PAYABLE |
| | 02/15/2023 | $361.24 | TRADE PAYABLE |
| | 02/15/2023 | $351.34 | TRADE PAYABLE |
| | 02/15/2023 | $348.16 | TRADE PAYABLE |
| | 02/15/2023 | $345.23 | TRADE PAYABLE |
| | 02/15/2023 | $338.72 | TRADE PAYABLE |
| | 02/15/2023 | $335.94 | TRADE PAYABLE |
| | 02/15/2023 | $329.75 | TRADE PAYABLE |
| | 02/15/2023 | $327.29 | TRADE PAYABLE |
| | 02/15/2023 | $326.55 | TRADE PAYABLE |
| | 02/15/2023 | $325.44 | TRADE PAYABLE |
| | 02/15/2023 | $325.29 | TRADE PAYABLE |
| | 02/15/2023 | $317.36 | TRADE PAYABLE |
| | 02/15/2023 | $316.18 | TRADE PAYABLE |
| | 02/15/2023 | $315.24 | TRADE PAYABLE |
| | 02/15/2023 | $304.88 | TRADE PAYABLE |
| | 02/15/2023 | $301.94 | TRADE PAYABLE |
| | 02/15/2023 | $300.99 | TRADE PAYABLE |
| | 02/15/2023 | $300.99 | TRADE PAYABLE |
| | 02/15/2023 | $295.53 | TRADE PAYABLE |
| | 02/15/2023 | $284.23 | TRADE PAYABLE |
| | 02/15/2023 | $280.99 | TRADE PAYABLE |
| | 02/15/2023 | $280.72 | TRADE PAYABLE |
| | 02/15/2023 | $276.54 | TRADE PAYABLE |
| | 02/15/2023 | $275.33 | TRADE PAYABLE |
| | 02/15/2023 | $274.75 | TRADE PAYABLE |
| | 02/15/2023 | $273.35 | TRADE PAYABLE |
| | 02/15/2023 | $273.07 | TRADE PAYABLE |
| | 02/15/2023 | $272.11 | TRADE PAYABLE |
| | 02/15/2023 | $271.35 | TRADE PAYABLE |
| | 02/15/2023 | $270.47 | TRADE PAYABLE |
| | 02/15/2023 | $267.25 | TRADE PAYABLE |
| | 02/15/2023 | $267.05 | TRADE PAYABLE |
| | 02/15/2023 | $264.97 | TRADE PAYABLE |
| | 02/15/2023 | $248.99 | TRADE PAYABLE |
| | 02/15/2023 | $248.65 | TRADE PAYABLE |
| | 02/15/2023 | $242.59 | TRADE PAYABLE |
| | 02/15/2023 | $242.45 | TRADE PAYABLE |
| | 02/15/2023 | $240.16 | TRADE PAYABLE |
| | 02/15/2023 | $238.96 | TRADE PAYABLE |
| | 02/15/2023 | $238.82 | TRADE PAYABLE |
| | 02/15/2023 | $232.07 | TRADE PAYABLE |
| | 02/15/2023 | $231.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
      Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $230.86 | TRADE PAYABLE |
| | 02/15/2023 | $228.92 | TRADE PAYABLE |
| | 02/15/2023 | $226.83 | TRADE PAYABLE |
| | 02/15/2023 | $222.66 | TRADE PAYABLE |
| | 02/15/2023 | $219.98 | TRADE PAYABLE |
| | 02/15/2023 | $219.88 | TRADE PAYABLE |
| | 02/15/2023 | $217.30 | TRADE PAYABLE |
| | 02/15/2023 | $215.39 | TRADE PAYABLE |
| | 02/15/2023 | $210.56 | TRADE PAYABLE |
| | 02/15/2023 | $210.00 | TRADE PAYABLE |
| | 02/15/2023 | $207.06 | TRADE PAYABLE |
| | 02/15/2023 | $206.96 | TRADE PAYABLE |
| | 02/15/2023 | $204.03 | TRADE PAYABLE |
| | 02/15/2023 | $199.98 | TRADE PAYABLE |
| | 02/15/2023 | $197.05 | TRADE PAYABLE |
| | 02/15/2023 | $191.10 | TRADE PAYABLE |
| | 02/15/2023 | $186.86 | TRADE PAYABLE |
| | 02/15/2023 | $183.73 | TRADE PAYABLE |
| | 02/15/2023 | $179.98 | TRADE PAYABLE |
| | 02/15/2023 | $179.81 | TRADE PAYABLE |
| | 02/15/2023 | $179.60 | TRADE PAYABLE |
| | 02/15/2023 | $174.78 | TRADE PAYABLE |
| | 02/15/2023 | $172.09 | TRADE PAYABLE |
| | 02/15/2023 | $168.42 | TRADE PAYABLE |
| | 02/15/2023 | $166.34 | TRADE PAYABLE |
| | 02/15/2023 | $165.75 | TRADE PAYABLE |
| | 02/15/2023 | $165.36 | TRADE PAYABLE |
| | 02/15/2023 | $162.50 | TRADE PAYABLE |
| | 02/15/2023 | $161.26 | TRADE PAYABLE |
| | 02/15/2023 | $161.26 | TRADE PAYABLE |
| | 02/15/2023 | $158.74 | TRADE PAYABLE |
| | 02/15/2023 | $156.40 | TRADE PAYABLE |
| | 02/15/2023 | $155.98 | TRADE PAYABLE |
| | 02/15/2023 | $154.18 | TRADE PAYABLE |
| | 02/15/2023 | $153.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.27 | TRADE PAYABLE |
| | 02/15/2023 | $150.27 | TRADE PAYABLE |
| | 02/15/2023 | $149.25 | TRADE PAYABLE |
| | 02/15/2023 | $146.12 | TRADE PAYABLE |
| | 02/15/2023 | $142.00 | TRADE PAYABLE |
| | 02/15/2023 | $141.97 | TRADE PAYABLE |
| | 02/15/2023 | $139.78 | TRADE PAYABLE |
| | 02/15/2023 | $138.98 | TRADE PAYABLE |
| | 02/15/2023 | $138.90 | TRADE PAYABLE |
| | 02/15/2023 | $138.90 | TRADE PAYABLE |
| | 02/15/2023 | $137.27 | TRADE PAYABLE |
| | 02/15/2023 | $136.35 | TRADE PAYABLE |
| | 02/15/2023 | $134.89 | TRADE PAYABLE |
| | 02/15/2023 | $134.87 | TRADE PAYABLE |
| | 02/15/2023 | $133.16 | TRADE PAYABLE |
| | 02/15/2023 | $132.18 | TRADE PAYABLE |
| | 02/15/2023 | $130.19 | TRADE PAYABLE |
| | 02/15/2023 | $129.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $129.37 | TRADE PAYABLE |
| | 02/15/2023 | $126.56 | TRADE PAYABLE |
| | 02/15/2023 | $122.67 | TRADE PAYABLE |
| | 02/15/2023 | $121.80 | TRADE PAYABLE |
| | 02/15/2023 | $120.69 | TRADE PAYABLE |
| | 02/15/2023 | $120.69 | TRADE PAYABLE |
| | 02/15/2023 | $120.69 | TRADE PAYABLE |
| | 02/15/2023 | $120.69 | TRADE PAYABLE |
| | 02/15/2023 | $120.34 | TRADE PAYABLE |
| | 02/15/2023 | $119.98 | TRADE PAYABLE |
| | 02/15/2023 | $119.98 | TRADE PAYABLE |
| | 02/15/2023 | $114.72 | TRADE PAYABLE |
| | 02/15/2023 | $114.65 | TRADE PAYABLE |
| | 02/15/2023 | $113.79 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $109.99 | TRADE PAYABLE |
| | 02/15/2023 | $106.51 | TRADE PAYABLE |
| | 02/15/2023 | $106.37 | TRADE PAYABLE |
| | 02/15/2023 | $103.99 | TRADE PAYABLE |
| | 02/15/2023 | $101.00 | TRADE PAYABLE |
| | 02/15/2023 | $98.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $95.98 | TRADE PAYABLE |
| | 02/15/2023 | $95.88 | TRADE PAYABLE |
| | 02/15/2023 | $93.46 | TRADE PAYABLE |
| | 02/15/2023 | $91.90 | TRADE PAYABLE |
| | 02/15/2023 | $89.99 | TRADE PAYABLE |
| | 02/15/2023 | $87.00 | TRADE PAYABLE |
| | 02/15/2023 | $84.79 | TRADE PAYABLE |
| | 02/15/2023 | $81.17 | TRADE PAYABLE |
| | 02/15/2023 | $81.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.46 | TRADE PAYABLE |
| | 02/15/2023 | $79.28 | TRADE PAYABLE |
| | 02/15/2023 | $77.09 | TRADE PAYABLE |
| | 02/15/2023 | $75.93 | TRADE PAYABLE |
| | 02/15/2023 | $74.99 | TRADE PAYABLE |
| | 02/15/2023 | $74.99 | TRADE PAYABLE |
| | 02/15/2023 | $74.70 | TRADE PAYABLE |
| | 02/15/2023 | $74.61 | TRADE PAYABLE |
| | 02/15/2023 | $73.87 | TRADE PAYABLE |
| | 02/15/2023 | $72.00 | TRADE PAYABLE |
| | 02/15/2023 | $67.80 | TRADE PAYABLE |
| | 02/15/2023 | $64.89 | TRADE PAYABLE |
| | 02/15/2023 | $64.56 | TRADE PAYABLE |
| | 02/15/2023 | $64.05 | TRADE PAYABLE |
| | 02/15/2023 | $63.16 | TRADE PAYABLE |
| | 02/15/2023 | $63.01 | TRADE PAYABLE |
| | 02/15/2023 | $62.99 | TRADE PAYABLE |
| | 02/15/2023 | $62.79 | TRADE PAYABLE |
| | 02/15/2023 | $62.40 | TRADE PAYABLE |
| | 02/15/2023 | $60.87 | TRADE PAYABLE |
| | 02/15/2023 | $60.19 | TRADE PAYABLE |
| | 02/15/2023 | $58.26 | TRADE PAYABLE |
| | 02/15/2023 | $57.40 | TRADE PAYABLE |
| | 02/15/2023 | $57.40 | TRADE PAYABLE |
| | 02/15/2023 | $57.18 | TRADE PAYABLE |
| | 02/15/2023 | $57.09 | TRADE PAYABLE |
| | 02/15/2023 | $56.57 | TRADE PAYABLE |
| | 02/15/2023 | $55.97 | TRADE PAYABLE |
| | 02/15/2023 | $55.76 | TRADE PAYABLE |
| | 02/15/2023 | $54.48 | TRADE PAYABLE |
| | 02/15/2023 | $53.49 | TRADE PAYABLE |
| | 02/15/2023 | $51.49 | TRADE PAYABLE |
| | 02/15/2023 | $50.99 | TRADE PAYABLE |
| | 02/15/2023 | $50.09 | TRADE PAYABLE |
| | 02/15/2023 | $48.78 | TRADE PAYABLE |
| | 02/15/2023 | $47.85 | TRADE PAYABLE |
| | 02/15/2023 | $47.85 | TRADE PAYABLE |
| | 02/15/2023 | $46.79 | TRADE PAYABLE |
| | 02/15/2023 | $45.36 | TRADE PAYABLE |
| | 02/15/2023 | $42.21 | TRADE PAYABLE |
| | 02/15/2023 | $41.67 | TRADE PAYABLE |
| | 02/15/2023 | $41.09 | TRADE PAYABLE |
| | 02/15/2023 | $40.18 | TRADE PAYABLE |
| | 02/15/2023 | $40.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $38.52 | TRADE PAYABLE |
| | 02/15/2023 | $37.96 | TRADE PAYABLE |
| | 02/15/2023 | $37.09 | TRADE PAYABLE |
| | 02/15/2023 | $36.98 | TRADE PAYABLE |
| | 02/15/2023 | $36.13 | TRADE PAYABLE |
| | 02/15/2023 | $36.13 | TRADE PAYABLE |
| | 02/15/2023 | $36.13 | TRADE PAYABLE |
| | 02/15/2023 | $36.09 | TRADE PAYABLE |
| | 02/15/2023 | $35.56 | TRADE PAYABLE |
| | 02/15/2023 | $35.09 | TRADE PAYABLE |
| | 02/15/2023 | $34.36 | TRADE PAYABLE |
| | 02/15/2023 | $34.29 | TRADE PAYABLE |
| | 02/15/2023 | $34.29 | TRADE PAYABLE |
| | 02/15/2023 | $32.59 | TRADE PAYABLE |
| | 02/15/2023 | $29.99 | TRADE PAYABLE |
| | 02/15/2023 | $29.99 | TRADE PAYABLE |
| | 02/15/2023 | $28.99 | TRADE PAYABLE |
| | 02/15/2023 | $28.99 | TRADE PAYABLE |
| | 02/15/2023 | $28.99 | TRADE PAYABLE |
| | 02/15/2023 | $28.99 | TRADE PAYABLE |
| | 02/15/2023 | $28.89 | TRADE PAYABLE |
| | 02/15/2023 | $28.46 | TRADE PAYABLE |
| | 02/15/2023 | $28.09 | TRADE PAYABLE |
| | 02/15/2023 | $27.09 | TRADE PAYABLE |
| | 02/15/2023 | $26.97 | TRADE PAYABLE |
| | 02/15/2023 | $24.49 | TRADE PAYABLE |
| | 02/15/2023 | $24.29 | TRADE PAYABLE |
| | 02/15/2023 | $23.16 | TRADE PAYABLE |
| | 02/15/2023 | $21.29 | TRADE PAYABLE |
| | 02/15/2023 | $19.79 | TRADE PAYABLE |
| | 02/15/2023 | $19.79 | TRADE PAYABLE |
| | 02/15/2023 | $19.79 | TRADE PAYABLE |
| | 02/15/2023 | $19.79 | TRADE PAYABLE |
| | 02/15/2023 | $18.00 | TRADE PAYABLE |
| | 02/15/2023 | $16.69 | TRADE PAYABLE |
| | 02/15/2023 | $16.09 | TRADE PAYABLE |
| | 02/15/2023 | $15.69 | TRADE PAYABLE |
| | 02/15/2023 | $15.48 | TRADE PAYABLE |
| | 02/15/2023 | $13.59 | TRADE PAYABLE |
| | 02/15/2023 | $12.79 | TRADE PAYABLE |
| | 02/15/2023 | $11.19 | TRADE PAYABLE |
| | 02/15/2023 | $11.19 | TRADE PAYABLE |
| | 02/15/2023 | $10.79 | TRADE PAYABLE |
| | 02/15/2023 | $10.49 | TRADE PAYABLE |
| | 02/15/2023 | $10.24 | TRADE PAYABLE |
| | 02/15/2023 | $9.99 | TRADE PAYABLE |
| | 02/15/2023 | $9.99 | TRADE PAYABLE |
| | 02/15/2023 | $9.57 | TRADE PAYABLE |
| | 02/15/2023 | $8.92 | TRADE PAYABLE |
| | 02/15/2023 | $7.03 | TRADE PAYABLE |
| | 02/15/2023 | $6.75 | TRADE PAYABLE |
| | 02/15/2023 | $6.49 | TRADE PAYABLE |
| | 02/15/2023 | $5.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $4.29 | TRADE PAYABLE |
| | 02/15/2023 | $4.09 | TRADE PAYABLE |
| | 02/15/2023 | $3.26 | TRADE PAYABLE |
| | 02/15/2023 | $3.19 | TRADE PAYABLE |
| | 02/15/2023 | $3.00 | TRADE PAYABLE |
| | 02/15/2023 | $-3.00 | TRADE PAYABLE |
| | 02/15/2023 | $-11.09 | TRADE PAYABLE |
| | 02/15/2023 | $-11.19 | TRADE PAYABLE |
| | 02/15/2023 | $-12.59 | TRADE PAYABLE |
| | 02/15/2023 | $-18.00 | TRADE PAYABLE |
| | 02/15/2023 | $-24.39 | TRADE PAYABLE |
| | 02/15/2023 | $-24.39 | TRADE PAYABLE |
| | 02/15/2023 | $-28.09 | TRADE PAYABLE |
| | 02/15/2023 | $-28.46 | TRADE PAYABLE |
| | 02/15/2023 | $-28.46 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-28.99 | TRADE PAYABLE |
| | 02/15/2023 | $-30.99 | TRADE PAYABLE |
| | 02/15/2023 | $-36.79 | TRADE PAYABLE |
| | 02/15/2023 | $-38.09 | TRADE PAYABLE |
| | 02/15/2023 | $-47.98 | TRADE PAYABLE |
| | 02/15/2023 | $-49.49 | TRADE PAYABLE |
| | 02/15/2023 | $-57.58 | TRADE PAYABLE |
| | 02/15/2023 | $-60.87 | TRADE PAYABLE |
| | 02/15/2023 | $-61.00 | TRADE PAYABLE |
| | 02/15/2023 | $-66.01 | TRADE PAYABLE |
| | 02/15/2023 | $-66.58 | TRADE PAYABLE |
| | 02/15/2023 | $-93.46 | TRADE PAYABLE |
| | 02/15/2023 | $-100.87 | TRADE PAYABLE |
| | 02/15/2023 | $-101.00 | TRADE PAYABLE |
| | 02/15/2023 | $-109.99 | TRADE PAYABLE |
| | 02/15/2023 | $-133.16 | TRADE PAYABLE |
| | 02/15/2023 | $-167.99 | TRADE PAYABLE |
| | 02/15/2023 | $-178.99 | TRADE PAYABLE |
| | 02/15/2023 | $-186.00 | TRADE PAYABLE |
| | 02/15/2023 | $-204.00 | TRADE PAYABLE |
| | 02/15/2023 | $-223.38 | TRADE PAYABLE |
| | 02/15/2023 | $-310.00 | TRADE PAYABLE |
| | 02/15/2023 | $-330.00 | TRADE PAYABLE |
| | 02/15/2023 | $-2,352.00 | TRADE PAYABLE |
| | 02/15/2023 | $-2,482.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,644.43 | TRADE PAYABLE |
| | 02/16/2023 | $850.74 | TRADE PAYABLE |
| | 02/16/2023 | $763.37 | TRADE PAYABLE |
| | 02/16/2023 | $573.43 | TRADE PAYABLE |
| | 02/16/2023 | $551.92 | TRADE PAYABLE |
| | 02/16/2023 | $447.15 | TRADE PAYABLE |
| | 02/16/2023 | $415.54 | TRADE PAYABLE |
| | 02/16/2023 | $412.91 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $406.63 | TRADE PAYABLE |
| | 02/16/2023 | $383.24 | TRADE PAYABLE |
| | 02/16/2023 | $378.76 | TRADE PAYABLE |
| | 02/16/2023 | $375.53 | TRADE PAYABLE |
| | 02/16/2023 | $333.94 | TRADE PAYABLE |
| | 02/16/2023 | $332.34 | TRADE PAYABLE |
| | 02/16/2023 | $326.39 | TRADE PAYABLE |
| | 02/16/2023 | $288.33 | TRADE PAYABLE |
| | 02/16/2023 | $278.05 | TRADE PAYABLE |
| | 02/16/2023 | $272.93 | TRADE PAYABLE |
| | 02/16/2023 | $268.54 | TRADE PAYABLE |
| | 02/16/2023 | $265.87 | TRADE PAYABLE |
| | 02/16/2023 | $264.14 | TRADE PAYABLE |
| | 02/16/2023 | $262.32 | TRADE PAYABLE |
| | 02/16/2023 | $248.50 | TRADE PAYABLE |
| | 02/16/2023 | $240.99 | TRADE PAYABLE |
| | 02/16/2023 | $235.86 | TRADE PAYABLE |
| | 02/16/2023 | $229.64 | TRADE PAYABLE |
| | 02/16/2023 | $222.66 | TRADE PAYABLE |
| | 02/16/2023 | $219.98 | TRADE PAYABLE |
| | 02/16/2023 | $210.98 | TRADE PAYABLE |
| | 02/16/2023 | $205.43 | TRADE PAYABLE |
| | 02/16/2023 | $199.09 | TRADE PAYABLE |
| | 02/16/2023 | $195.95 | TRADE PAYABLE |
| | 02/16/2023 | $192.84 | TRADE PAYABLE |
| | 02/16/2023 | $183.73 | TRADE PAYABLE |
| | 02/16/2023 | $182.20 | TRADE PAYABLE |
| | 02/16/2023 | $181.02 | TRADE PAYABLE |
| | 02/16/2023 | $175.86 | TRADE PAYABLE |
| | 02/16/2023 | $175.45 | TRADE PAYABLE |
| | 02/16/2023 | $172.79 | TRADE PAYABLE |
| | 02/16/2023 | $172.46 | TRADE PAYABLE |
| | 02/16/2023 | $160.97 | TRADE PAYABLE |
| | 02/16/2023 | $158.55 | TRADE PAYABLE |
| | 02/16/2023 | $156.00 | TRADE PAYABLE |
| | 02/16/2023 | $155.54 | TRADE PAYABLE |
| | 02/16/2023 | $148.49 | TRADE PAYABLE |
| | 02/16/2023 | $140.08 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $109.99 | TRADE PAYABLE |
| | 02/16/2023 | $107.99 | TRADE PAYABLE |
| | 02/16/2023 | $103.84 | TRADE PAYABLE |
| | 02/16/2023 | $102.72 | TRADE PAYABLE |
| | 02/16/2023 | $101.18 | TRADE PAYABLE |
| | 02/16/2023 | $101.00 | TRADE PAYABLE |
| | 02/16/2023 | $99.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $98.00 | TRADE PAYABLE |
| | 02/16/2023 | $96.02 | TRADE PAYABLE |
| | 02/16/2023 | $94.59 | TRADE PAYABLE |
| | 02/16/2023 | $89.99 | TRADE PAYABLE |
| | 02/16/2023 | $87.83 | TRADE PAYABLE |
| | 02/16/2023 | $83.01 | TRADE PAYABLE |
| | 02/16/2023 | $72.50 | TRADE PAYABLE |
| | 02/16/2023 | $72.31 | TRADE PAYABLE |
| | 02/16/2023 | $69.50 | TRADE PAYABLE |
| | 02/16/2023 | $63.09 | TRADE PAYABLE |
| | 02/16/2023 | $62.47 | TRADE PAYABLE |
| | 02/16/2023 | $61.00 | TRADE PAYABLE |
| | 02/16/2023 | $59.92 | TRADE PAYABLE |
| | 02/16/2023 | $54.09 | TRADE PAYABLE |
| | 02/16/2023 | $49.98 | TRADE PAYABLE |
| | 02/16/2023 | $49.28 | TRADE PAYABLE |
| | 02/16/2023 | $48.19 | TRADE PAYABLE |
| | 02/16/2023 | $48.19 | TRADE PAYABLE |
| | 02/16/2023 | $46.66 | TRADE PAYABLE |
| | 02/16/2023 | $45.77 | TRADE PAYABLE |
| | 02/16/2023 | $45.77 | TRADE PAYABLE |
| | 02/16/2023 | $40.79 | TRADE PAYABLE |
| | 02/16/2023 | $37.96 | TRADE PAYABLE |
| | 02/16/2023 | $36.13 | TRADE PAYABLE |
| | 02/16/2023 | $35.09 | TRADE PAYABLE |
| | 02/16/2023 | $28.99 | TRADE PAYABLE |
| | 02/16/2023 | $25.04 | TRADE PAYABLE |
| | 02/16/2023 | $20.29 | TRADE PAYABLE |
| | 02/16/2023 | $19.79 | TRADE PAYABLE |
| | 02/16/2023 | $17.09 | TRADE PAYABLE |
| | 02/16/2023 | $15.16 | TRADE PAYABLE |
| | 02/16/2023 | $14.89 | TRADE PAYABLE |
| | 02/16/2023 | $14.60 | TRADE PAYABLE |
| | 02/16/2023 | $13.89 | TRADE PAYABLE |
| | 02/16/2023 | $12.99 | TRADE PAYABLE |
| | 02/16/2023 | $10.79 | TRADE PAYABLE |
| | 02/16/2023 | $9.99 | TRADE PAYABLE |
| | 02/16/2023 | $7.49 | TRADE PAYABLE |
| | 02/16/2023 | $7.49 | TRADE PAYABLE |
| | 02/16/2023 | $4.89 | TRADE PAYABLE |
| | 02/16/2023 | $-12.59 | TRADE PAYABLE |
| | 02/16/2023 | $-18.09 | TRADE PAYABLE |
| | 02/16/2023 | $-37.96 | TRADE PAYABLE |
| | 02/16/2023 | $-48.19 | TRADE PAYABLE |
| | 02/16/2023 | $-89.76 | TRADE PAYABLE |
| | 02/16/2023 | $-96.02 | TRADE PAYABLE |
| | 02/16/2023 | $-101.00 | TRADE PAYABLE |
| | 02/16/2023 | $-109.99 | TRADE PAYABLE |
| | 02/16/2023 | $-109.99 | TRADE PAYABLE |
| | 02/16/2023 | $-124.25 | TRADE PAYABLE |
| | 02/16/2023 | $-124.25 | TRADE PAYABLE |
| | 02/16/2023 | $-138.98 | TRADE PAYABLE |
| | 02/16/2023 | $-199.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $-326.39 | TRADE PAYABLE |
| | 02/16/2023 | $-465.99 | TRADE PAYABLE |
| | 02/17/2023 | $2,750.00 | TRADE PAYABLE |
| | 02/17/2023 | $928.45 | TRADE PAYABLE |
| | 02/17/2023 | $873.19 | TRADE PAYABLE |
| | 02/17/2023 | $780.41 | TRADE PAYABLE |
| | 02/17/2023 | $595.97 | TRADE PAYABLE |
| | 02/17/2023 | $576.31 | TRADE PAYABLE |
| | 02/17/2023 | $555.55 | TRADE PAYABLE |
| | 02/17/2023 | $498.40 | TRADE PAYABLE |
| | 02/17/2023 | $440.51 | TRADE PAYABLE |
| | 02/17/2023 | $438.83 | TRADE PAYABLE |
| | 02/17/2023 | $407.90 | TRADE PAYABLE |
| | 02/17/2023 | $403.10 | TRADE PAYABLE |
| | 02/17/2023 | $382.81 | TRADE PAYABLE |
| | 02/17/2023 | $345.88 | TRADE PAYABLE |
| | 02/17/2023 | $343.85 | TRADE PAYABLE |
| | 02/17/2023 | $321.04 | TRADE PAYABLE |
| | 02/17/2023 | $295.75 | TRADE PAYABLE |
| | 02/17/2023 | $294.74 | TRADE PAYABLE |
| | 02/17/2023 | $286.54 | TRADE PAYABLE |
| | 02/17/2023 | $279.92 | TRADE PAYABLE |
| | 02/17/2023 | $271.34 | TRADE PAYABLE |
| | 02/17/2023 | $271.34 | TRADE PAYABLE |
| | 02/17/2023 | $269.52 | TRADE PAYABLE |
| | 02/17/2023 | $263.61 | TRADE PAYABLE |
| | 02/17/2023 | $240.00 | TRADE PAYABLE |
| | 02/17/2023 | $236.04 | TRADE PAYABLE |
| | 02/17/2023 | $234.37 | TRADE PAYABLE |
| | 02/17/2023 | $233.07 | TRADE PAYABLE |
| | 02/17/2023 | $226.83 | TRADE PAYABLE |
| | 02/17/2023 | $226.83 | TRADE PAYABLE |
| | 02/17/2023 | $213.50 | TRADE PAYABLE |
| | 02/17/2023 | $212.98 | TRADE PAYABLE |
| | 02/17/2023 | $208.14 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $194.62 | TRADE PAYABLE |
| | 02/17/2023 | $188.50 | TRADE PAYABLE |
| | 02/17/2023 | $185.12 | TRADE PAYABLE |
| | 02/17/2023 | $171.21 | TRADE PAYABLE |
| | 02/17/2023 | $168.04 | TRADE PAYABLE |
| | 02/17/2023 | $168.04 | TRADE PAYABLE |
| | 02/17/2023 | $157.41 | TRADE PAYABLE |
| | 02/17/2023 | $156.65 | TRADE PAYABLE |
| | 02/17/2023 | $156.33 | TRADE PAYABLE |
| | 02/17/2023 | $147.29 | TRADE PAYABLE |
| | 02/17/2023 | $146.67 | TRADE PAYABLE |
| | 02/17/2023 | $137.98 | TRADE PAYABLE |
| | 02/17/2023 | $137.44 | TRADE PAYABLE |
| | 02/17/2023 | $137.44 | TRADE PAYABLE |
| | 02/17/2023 | $135.00 | TRADE PAYABLE |
| | 02/17/2023 | $135.00 | TRADE PAYABLE |
| | 02/17/2023 | $133.64 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $125.94 | TRADE PAYABLE |
| | 02/17/2023 | $122.78 | TRADE PAYABLE |
| | 02/17/2023 | $121.50 | TRADE PAYABLE |
| | 02/17/2023 | $120.69 | TRADE PAYABLE |
| | 02/17/2023 | $119.98 | TRADE PAYABLE |
| | 02/17/2023 | $117.76 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $109.99 | TRADE PAYABLE |
| | 02/17/2023 | $108.10 | TRADE PAYABLE |
| | 02/17/2023 | $103.26 | TRADE PAYABLE |
| | 02/17/2023 | $102.59 | TRADE PAYABLE |
| | 02/17/2023 | $98.41 | TRADE PAYABLE |
| | 02/17/2023 | $95.89 | TRADE PAYABLE |
| | 02/17/2023 | $95.89 | TRADE PAYABLE |
| | 02/17/2023 | $92.39 | TRADE PAYABLE |
| | 02/17/2023 | $90.00 | TRADE PAYABLE |
| | 02/17/2023 | $89.86 | TRADE PAYABLE |
| | 02/17/2023 | $89.42 | TRADE PAYABLE |
| | 02/17/2023 | $89.04 | TRADE PAYABLE |
| | 02/17/2023 | $87.98 | TRADE PAYABLE |
| | 02/17/2023 | $84.79 | TRADE PAYABLE |
| | 02/17/2023 | $84.79 | TRADE PAYABLE |
| | 02/17/2023 | $82.66 | TRADE PAYABLE |
| | 02/17/2023 | $82.66 | TRADE PAYABLE |
| | 02/17/2023 | $81.00 | TRADE PAYABLE |
| | 02/17/2023 | $77.15 | TRADE PAYABLE |
| | 02/17/2023 | $72.50 | TRADE PAYABLE |
| | 02/17/2023 | $71.43 | TRADE PAYABLE |
| | 02/17/2023 | $70.53 | TRADE PAYABLE |
| | 02/17/2023 | $66.69 | TRADE PAYABLE |
| | 02/17/2023 | $62.88 | TRADE PAYABLE |
| | 02/17/2023 | $62.41 | TRADE PAYABLE |
| | 02/17/2023 | $60.09 | TRADE PAYABLE |
| | 02/17/2023 | $57.44 | TRADE PAYABLE |
| | 02/17/2023 | $51.96 | TRADE PAYABLE |
| | 02/17/2023 | $50.98 | TRADE PAYABLE |
| | 02/17/2023 | $50.58 | TRADE PAYABLE |
| | 02/17/2023 | $40.18 | TRADE PAYABLE |
| | 02/17/2023 | $39.74 | TRADE PAYABLE |
| | 02/17/2023 | $36.44 | TRADE PAYABLE |
| | 02/17/2023 | $36.13 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known)    23-10320
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $36.13 | TRADE PAYABLE |
| | 02/17/2023 | $36.13 | TRADE PAYABLE |
| | 02/17/2023 | $35.89 | TRADE PAYABLE |
| | 02/17/2023 | $28.99 | TRADE PAYABLE |
| | 02/17/2023 | $28.99 | TRADE PAYABLE |
| | 02/17/2023 | $28.99 | TRADE PAYABLE |
| | 02/17/2023 | $28.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.78 | TRADE PAYABLE |
| | 02/17/2023 | $26.69 | TRADE PAYABLE |
| | 02/17/2023 | $24.79 | TRADE PAYABLE |
| | 02/17/2023 | $24.27 | TRADE PAYABLE |
| | 02/17/2023 | $23.33 | TRADE PAYABLE |
| | 02/17/2023 | $21.05 | TRADE PAYABLE |
| | 02/17/2023 | $18.00 | TRADE PAYABLE |
| | 02/17/2023 | $17.68 | TRADE PAYABLE |
| | 02/17/2023 | $17.52 | TRADE PAYABLE |
| | 02/17/2023 | $17.18 | TRADE PAYABLE |
| | 02/17/2023 | $15.57 | TRADE PAYABLE |
| | 02/17/2023 | $12.59 | TRADE PAYABLE |
| | 02/17/2023 | $12.59 | TRADE PAYABLE |
| | 02/17/2023 | $10.71 | TRADE PAYABLE |
| | 02/17/2023 | $10.15 | TRADE PAYABLE |
| | 02/17/2023 | $9.58 | TRADE PAYABLE |
| | 02/17/2023 | $6.96 | TRADE PAYABLE |
| | 02/17/2023 | $6.39 | TRADE PAYABLE |
| | 02/17/2023 | $5.12 | TRADE PAYABLE |
| | 02/17/2023 | $3.59 | TRADE PAYABLE |
| | 02/17/2023 | $3.49 | TRADE PAYABLE |
| | 02/17/2023 | $-6.96 | TRADE PAYABLE |
| | 02/17/2023 | $-24.79 | TRADE PAYABLE |
| | 02/17/2023 | $-25.08 | TRADE PAYABLE |
| | 02/17/2023 | $-28.99 | TRADE PAYABLE |
| | 02/17/2023 | $-28.99 | TRADE PAYABLE |
| | 02/17/2023 | $-28.99 | TRADE PAYABLE |
| | 02/17/2023 | $-36.92 | TRADE PAYABLE |
| | 02/17/2023 | $-52.98 | TRADE PAYABLE |
| | 02/17/2023 | $-70.00 | TRADE PAYABLE |
| | 02/17/2023 | $-74.61 | TRADE PAYABLE |
| | 02/17/2023 | $-89.10 | TRADE PAYABLE |
| | 02/17/2023 | $-107.60 | TRADE PAYABLE |
| | 02/17/2023 | $-109.99 | TRADE PAYABLE |
| | 02/17/2023 | $-109.99 | TRADE PAYABLE |
| | 02/17/2023 | $-182.20 | TRADE PAYABLE |
| | 02/17/2023 | $-383.75 | TRADE PAYABLE |
| | 02/17/2023 | $-416.21 | TRADE PAYABLE |
| | 02/20/2023 | $68,030,888.90 | TRADE PAYABLE |
| | 02/20/2023 | $3,399.79 | TRADE PAYABLE |
| | 02/20/2023 | $1,300.00 | TRADE PAYABLE |
| | 02/20/2023 | $943.47 | TRADE PAYABLE |
| | 02/20/2023 | $919.82 | TRADE PAYABLE |
| | 02/20/2023 | $880.31 | TRADE PAYABLE |
| | 02/20/2023 | $811.12 | TRADE PAYABLE |
| | 02/20/2023 | $639.43 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $633.25 | TRADE PAYABLE |
| | 02/20/2023 | $608.59 | TRADE PAYABLE |
| | 02/20/2023 | $573.57 | TRADE PAYABLE |
| | 02/20/2023 | $558.32 | TRADE PAYABLE |
| | 02/20/2023 | $543.99 | TRADE PAYABLE |
| | 02/20/2023 | $480.15 | TRADE PAYABLE |
| | 02/20/2023 | $461.36 | TRADE PAYABLE |
| | 02/20/2023 | $457.99 | TRADE PAYABLE |
| | 02/20/2023 | $420.93 | TRADE PAYABLE |
| | 02/20/2023 | $402.20 | TRADE PAYABLE |
| | 02/20/2023 | $400.00 | TRADE PAYABLE |
| | 02/20/2023 | $400.00 | TRADE PAYABLE |
| | 02/20/2023 | $400.00 | TRADE PAYABLE |
| | 02/20/2023 | $399.56 | TRADE PAYABLE |
| | 02/20/2023 | $386.52 | TRADE PAYABLE |
| | 02/20/2023 | $381.24 | TRADE PAYABLE |
| | 02/20/2023 | $377.34 | TRADE PAYABLE |
| | 02/20/2023 | $370.15 | TRADE PAYABLE |
| | 02/20/2023 | $364.72 | TRADE PAYABLE |
| | 02/20/2023 | $358.27 | TRADE PAYABLE |
| | 02/20/2023 | $337.22 | TRADE PAYABLE |
| | 02/20/2023 | $331.26 | TRADE PAYABLE |
| | 02/20/2023 | $330.19 | TRADE PAYABLE |
| | 02/20/2023 | $314.39 | TRADE PAYABLE |
| | 02/20/2023 | $305.09 | TRADE PAYABLE |
| | 02/20/2023 | $300.88 | TRADE PAYABLE |
| | 02/20/2023 | $299.55 | TRADE PAYABLE |
| | 02/20/2023 | $295.45 | TRADE PAYABLE |
| | 02/20/2023 | $291.55 | TRADE PAYABLE |
| | 02/20/2023 | $291.55 | TRADE PAYABLE |
| | 02/20/2023 | $291.55 | TRADE PAYABLE |
| | 02/20/2023 | $287.81 | TRADE PAYABLE |
| | 02/20/2023 | $285.77 | TRADE PAYABLE |
| | 02/20/2023 | $279.76 | TRADE PAYABLE |
| | 02/20/2023 | $275.67 | TRADE PAYABLE |
| | 02/20/2023 | $275.40 | TRADE PAYABLE |
| | 02/20/2023 | $275.34 | TRADE PAYABLE |
| | 02/20/2023 | $275.16 | TRADE PAYABLE |
| | 02/20/2023 | $274.75 | TRADE PAYABLE |
| | 02/20/2023 | $268.33 | TRADE PAYABLE |
| | 02/20/2023 | $267.75 | TRADE PAYABLE |
| | 02/20/2023 | $260.51 | TRADE PAYABLE |
| | 02/20/2023 | $260.46 | TRADE PAYABLE |
| | 02/20/2023 | $259.00 | TRADE PAYABLE |
| | 02/20/2023 | $253.67 | TRADE PAYABLE |
| | 02/20/2023 | $253.44 | TRADE PAYABLE |
| | 02/20/2023 | $241.92 | TRADE PAYABLE |
| | 02/20/2023 | $240.16 | TRADE PAYABLE |
| | 02/20/2023 | $237.98 | TRADE PAYABLE |
| | 02/20/2023 | $235.66 | TRADE PAYABLE |
| | 02/20/2023 | $229.99 | TRADE PAYABLE |
| | 02/20/2023 | $225.66 | TRADE PAYABLE |
| | 02/20/2023 | $224.47 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $221.27 | TRADE PAYABLE |
| | 02/20/2023 | $220.96 | TRADE PAYABLE |
| | 02/20/2023 | $219.98 | TRADE PAYABLE |
| | 02/20/2023 | $217.03 | TRADE PAYABLE |
| | 02/20/2023 | $213.90 | TRADE PAYABLE |
| | 02/20/2023 | $212.55 | TRADE PAYABLE |
| | 02/20/2023 | $212.55 | TRADE PAYABLE |
| | 02/20/2023 | $212.50 | TRADE PAYABLE |
| | 02/20/2023 | $212.28 | TRADE PAYABLE |
| | 02/20/2023 | $212.28 | TRADE PAYABLE |
| | 02/20/2023 | $209.37 | TRADE PAYABLE |
| | 02/20/2023 | $197.00 | TRADE PAYABLE |
| | 02/20/2023 | $193.75 | TRADE PAYABLE |
| | 02/20/2023 | $192.38 | TRADE PAYABLE |
| | 02/20/2023 | $190.16 | TRADE PAYABLE |
| | 02/20/2023 | $187.78 | TRADE PAYABLE |
| | 02/20/2023 | $186.28 | TRADE PAYABLE |
| | 02/20/2023 | $185.77 | TRADE PAYABLE |
| | 02/20/2023 | $181.56 | TRADE PAYABLE |
| | 02/20/2023 | $180.59 | TRADE PAYABLE |
| | 02/20/2023 | $179.98 | TRADE PAYABLE |
| | 02/20/2023 | $179.98 | TRADE PAYABLE |
| | 02/20/2023 | $179.82 | TRADE PAYABLE |
| | 02/20/2023 | $178.19 | TRADE PAYABLE |
| | 02/20/2023 | $177.77 | TRADE PAYABLE |
| | 02/20/2023 | $176.52 | TRADE PAYABLE |
| | 02/20/2023 | $176.34 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $174.00 | TRADE PAYABLE |
| | 02/20/2023 | $167.85 | TRADE PAYABLE |
| | 02/20/2023 | $164.75 | TRADE PAYABLE |
| | 02/20/2023 | $162.50 | TRADE PAYABLE |
| | 02/20/2023 | $161.35 | TRADE PAYABLE |
| | 02/20/2023 | $160.70 | TRADE PAYABLE |
| | 02/20/2023 | $160.21 | TRADE PAYABLE |
| | 02/20/2023 | $159.56 | TRADE PAYABLE |
| | 02/20/2023 | $156.94 | TRADE PAYABLE |
| | 02/20/2023 | $150.27 | TRADE PAYABLE |
| | 02/20/2023 | $150.17 | TRADE PAYABLE |
| | 02/20/2023 | $147.78 | TRADE PAYABLE |
| | 02/20/2023 | $147.56 | TRADE PAYABLE |
| | 02/20/2023 | $147.20 | TRADE PAYABLE |
| | 02/20/2023 | $147.08 | TRADE PAYABLE |
| | 02/20/2023 | $144.96 | TRADE PAYABLE |
| | 02/20/2023 | $144.39 | TRADE PAYABLE |
| | 02/20/2023 | $141.06 | TRADE PAYABLE |
| | 02/20/2023 | $139.18 | TRADE PAYABLE |
| | 02/20/2023 | $139.08 | TRADE PAYABLE |
| | 02/20/2023 | $137.96 | TRADE PAYABLE |
| | 02/20/2023 | $137.70 | TRADE PAYABLE |
| | 02/20/2023 | $134.18 | TRADE PAYABLE |
| | 02/20/2023 | $134.17 | TRADE PAYABLE |
| | 02/20/2023 | $130.90 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10319

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $130.67 | TRADE PAYABLE |
| | 02/20/2023 | $128.25 | TRADE PAYABLE |
| | 02/20/2023 | $128.10 | TRADE PAYABLE |
| | 02/20/2023 | $126.12 | TRADE PAYABLE |
| | 02/20/2023 | $123.45 | TRADE PAYABLE |
| | 02/20/2023 | $122.58 | TRADE PAYABLE |
| | 02/20/2023 | $121.67 | TRADE PAYABLE |
| | 02/20/2023 | $121.18 | TRADE PAYABLE |
| | 02/20/2023 | $120.71 | TRADE PAYABLE |
| | 02/20/2023 | $120.69 | TRADE PAYABLE |
| | 02/20/2023 | $120.69 | TRADE PAYABLE |
| | 02/20/2023 | $120.09 | TRADE PAYABLE |
| | 02/20/2023 | $119.96 | TRADE PAYABLE |
| | 02/20/2023 | $119.00 | TRADE PAYABLE |
| | 02/20/2023 | $118.97 | TRADE PAYABLE |
| | 02/20/2023 | $116.91 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $109.99 | TRADE PAYABLE |
| | 02/20/2023 | $103.25 | TRADE PAYABLE |
| | 02/20/2023 | $102.48 | TRADE PAYABLE |
| | 02/20/2023 | $102.48 | TRADE PAYABLE |
| | 02/20/2023 | $102.27 | TRADE PAYABLE |
| | 02/20/2023 | $92.84 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $92.69 | TRADE PAYABLE |
| | 02/20/2023 | $90.27 | TRADE PAYABLE |
| | 02/20/2023 | $89.99 | TRADE PAYABLE |
| | 02/20/2023 | $89.99 | TRADE PAYABLE |
| | 02/20/2023 | $86.12 | TRADE PAYABLE |
| | 02/20/2023 | $85.38 | TRADE PAYABLE |
| | 02/20/2023 | $84.99 | TRADE PAYABLE |
| | 02/20/2023 | $84.82 | TRADE PAYABLE |
| | 02/20/2023 | $82.60 | TRADE PAYABLE |
| | 02/20/2023 | $81.79 | TRADE PAYABLE |
| | 02/20/2023 | $81.17 | TRADE PAYABLE |
| | 02/20/2023 | $81.00 | TRADE PAYABLE |
| | 02/20/2023 | $76.78 | TRADE PAYABLE |
| | 02/20/2023 | $74.99 | TRADE PAYABLE |
| | 02/20/2023 | $73.09 | TRADE PAYABLE |
| | 02/20/2023 | $72.09 | TRADE PAYABLE |
| | 02/20/2023 | $72.00 | TRADE PAYABLE |
| | 02/20/2023 | $70.18 | TRADE PAYABLE |
| | 02/20/2023 | $66.72 | TRADE PAYABLE |
| | 02/20/2023 | $66.31 | TRADE PAYABLE |
| | 02/20/2023 | $66.08 | TRADE PAYABLE |
| | 02/20/2023 | $66.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.16 | TRADE PAYABLE |
| | 02/20/2023 | $63.16 | TRADE PAYABLE |
| | 02/20/2023 | $63.12 | TRADE PAYABLE |
| | 02/20/2023 | $63.09 | TRADE PAYABLE |
| | 02/20/2023 | $62.47 | TRADE PAYABLE |
| | 02/20/2023 | $62.45 | TRADE PAYABLE |
| | 02/20/2023 | $61.00 | TRADE PAYABLE |
| | 02/20/2023 | $57.32 | TRADE PAYABLE |
| | 02/20/2023 | $55.69 | TRADE PAYABLE |
| | 02/20/2023 | $55.69 | TRADE PAYABLE |
| | 02/20/2023 | $55.43 | TRADE PAYABLE |
| | 02/20/2023 | $55.43 | TRADE PAYABLE |
| | 02/20/2023 | $55.43 | TRADE PAYABLE |
| | 02/20/2023 | $54.13 | TRADE PAYABLE |
| | 02/20/2023 | $54.13 | TRADE PAYABLE |
| | 02/20/2023 | $53.88 | TRADE PAYABLE |
| | 02/20/2023 | $53.20 | TRADE PAYABLE |
| | 02/20/2023 | $53.09 | TRADE PAYABLE |
| | 02/20/2023 | $50.18 | TRADE PAYABLE |
| | 02/20/2023 | $50.08 | TRADE PAYABLE |
| | 02/20/2023 | $49.58 | TRADE PAYABLE |
| | 02/20/2023 | $48.98 | TRADE PAYABLE |
| | 02/20/2023 | $47.37 | TRADE PAYABLE |
| | 02/20/2023 | $47.31 | TRADE PAYABLE |
| | 02/20/2023 | $46.66 | TRADE PAYABLE |
| | 02/20/2023 | $46.57 | TRADE PAYABLE |
| | 02/20/2023 | $44.99 | TRADE PAYABLE |
| | 02/20/2023 | $41.57 | TRADE PAYABLE |
| | 02/20/2023 | $41.56 | TRADE PAYABLE |
| | 02/20/2023 | $41.47 | TRADE PAYABLE |
| | 02/20/2023 | $41.07 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $40.07 | TRADE PAYABLE |
| | 02/20/2023 | $39.96 | TRADE PAYABLE |
| | 02/20/2023 | $39.27 | TRADE PAYABLE |
| | 02/20/2023 | $38.26 | TRADE PAYABLE |
| | 02/20/2023 | $36.36 | TRADE PAYABLE |
| | 02/20/2023 | $36.13 | TRADE PAYABLE |
| | 02/20/2023 | $36.13 | TRADE PAYABLE |
| | 02/20/2023 | $35.81 | TRADE PAYABLE |
| | 02/20/2023 | $33.72 | TRADE PAYABLE |
| | 02/20/2023 | $33.56 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $32.39 | TRADE PAYABLE |
| | 02/20/2023 | $32.09 | TRADE PAYABLE |
| | 02/20/2023 | $28.99 | TRADE PAYABLE |
| | 02/20/2023 | $28.99 | TRADE PAYABLE |
| | 02/20/2023 | $28.99 | TRADE PAYABLE |
| | 02/20/2023 | $28.44 | TRADE PAYABLE |
| | 02/20/2023 | $28.00 | TRADE PAYABLE |
| | 02/20/2023 | $25.69 | TRADE PAYABLE |
| | 02/20/2023 | $25.09 | TRADE PAYABLE |
| | 02/20/2023 | $25.09 | TRADE PAYABLE |
| | 02/20/2023 | $21.59 | TRADE PAYABLE |
| | 02/20/2023 | $21.28 | TRADE PAYABLE |
| | 02/20/2023 | $20.89 | TRADE PAYABLE |
| | 02/20/2023 | $20.50 | TRADE PAYABLE |
| | 02/20/2023 | $19.99 | TRADE PAYABLE |
| | 02/20/2023 | $19.09 | TRADE PAYABLE |
| | 02/20/2023 | $17.81 | TRADE PAYABLE |
| | 02/20/2023 | $16.82 | TRADE PAYABLE |
| | 02/20/2023 | $16.09 | TRADE PAYABLE |
| | 02/20/2023 | $15.79 | TRADE PAYABLE |
| | 02/20/2023 | $15.69 | TRADE PAYABLE |
| | 02/20/2023 | $15.39 | TRADE PAYABLE |
| | 02/20/2023 | $14.98 | TRADE PAYABLE |
| | 02/20/2023 | $14.59 | TRADE PAYABLE |
| | 02/20/2023 | $14.34 | TRADE PAYABLE |
| | 02/20/2023 | $13.36 | TRADE PAYABLE |
| | 02/20/2023 | $13.19 | TRADE PAYABLE |
| | 02/20/2023 | $12.37 | TRADE PAYABLE |
| | 02/20/2023 | $11.86 | TRADE PAYABLE |
| | 02/20/2023 | $11.09 | TRADE PAYABLE |
| | 02/20/2023 | $11.09 | TRADE PAYABLE |
| | 02/20/2023 | $10.18 | TRADE PAYABLE |
| | 02/20/2023 | $9.89 | TRADE PAYABLE |
| | 02/20/2023 | $9.59 | TRADE PAYABLE |
| | 02/20/2023 | $9.09 | TRADE PAYABLE |
| | 02/20/2023 | $6.98 | TRADE PAYABLE |
| | 02/20/2023 | $6.38 | TRADE PAYABLE |
| | 02/20/2023 | $6.23 | TRADE PAYABLE |
| | 02/20/2023 | $6.09 | TRADE PAYABLE |
| | 02/20/2023 | $4.84 | TRADE PAYABLE |
| | 02/20/2023 | $3.19 | TRADE PAYABLE |
| | 02/20/2023 | $-2.49 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $-9.89 | TRADE PAYABLE |
| | 02/20/2023 | $-16.82 | TRADE PAYABLE |
| | 02/20/2023 | $-17.29 | TRADE PAYABLE |
| | 02/20/2023 | $-19.79 | TRADE PAYABLE |
| | 02/20/2023 | $-25.09 | TRADE PAYABLE |
| | 02/20/2023 | $-28.99 | TRADE PAYABLE |
| | 02/20/2023 | $-32.39 | TRADE PAYABLE |
| | 02/20/2023 | $-33.09 | TRADE PAYABLE |
| | 02/20/2023 | $-37.96 | TRADE PAYABLE |
| | 02/20/2023 | $-38.59 | TRADE PAYABLE |
| | 02/20/2023 | $-41.09 | TRADE PAYABLE |
| | 02/20/2023 | $-53.09 | TRADE PAYABLE |
| | 02/20/2023 | $-53.20 | TRADE PAYABLE |
| | 02/20/2023 | $-61.00 | TRADE PAYABLE |
| | 02/20/2023 | $-63.99 | TRADE PAYABLE |
| | 02/20/2023 | $-72.00 | TRADE PAYABLE |
| | 02/20/2023 | $-74.99 | TRADE PAYABLE |
| | 02/20/2023 | $-81.00 | TRADE PAYABLE |
| | 02/20/2023 | $-96.65 | TRADE PAYABLE |
| | 02/20/2023 | $-100.00 | TRADE PAYABLE |
| | 02/20/2023 | $-100.00 | TRADE PAYABLE |
| | 02/20/2023 | $-101.00 | TRADE PAYABLE |
| | 02/20/2023 | $-102.48 | TRADE PAYABLE |
| | 02/20/2023 | $-109.99 | TRADE PAYABLE |
| | 02/20/2023 | $-109.99 | TRADE PAYABLE |
| | 02/20/2023 | $-109.99 | TRADE PAYABLE |
| | 02/20/2023 | $-109.99 | TRADE PAYABLE |
| | 02/20/2023 | $-109.99 | TRADE PAYABLE |
| | 02/20/2023 | $-113.89 | TRADE PAYABLE |
| | 02/20/2023 | $-147.16 | TRADE PAYABLE |
| | 02/20/2023 | $-212.55 | TRADE PAYABLE |
| | 02/20/2023 | $-221.27 | TRADE PAYABLE |
| | 02/20/2023 | $-253.44 | TRADE PAYABLE |
| | 02/20/2023 | $-900.00 | TRADE PAYABLE |
| | 02/20/2023 | $-68,030,888.90 | TRADE PAYABLE |
| | 02/21/2023 | $3,375.00 | TRADE PAYABLE |
| | 02/21/2023 | $2,598.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,224.87 | TRADE PAYABLE |
| | 02/21/2023 | $824.31 | TRADE PAYABLE |
| | 02/21/2023 | $776.25 | TRADE PAYABLE |
| | 02/21/2023 | $706.88 | TRADE PAYABLE |
| | 02/21/2023 | $683.44 | TRADE PAYABLE |
| | 02/21/2023 | $662.23 | TRADE PAYABLE |
| | 02/21/2023 | $623.05 | TRADE PAYABLE |
| | 02/21/2023 | $586.33 | TRADE PAYABLE |
| | 02/21/2023 | $576.31 | TRADE PAYABLE |
| | 02/21/2023 | $569.64 | TRADE PAYABLE |
| | 02/21/2023 | $566.84 | TRADE PAYABLE |
| | 02/21/2023 | $556.26 | TRADE PAYABLE |
| | 02/21/2023 | $538.64 | TRADE PAYABLE |
| | 02/21/2023 | $523.17 | TRADE PAYABLE |
| | 02/21/2023 | $496.36 | TRADE PAYABLE |
| | 02/21/2023 | $496.19 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $490.97 | TRADE PAYABLE |
| | 02/21/2023 | $490.26 | TRADE PAYABLE |
| | 02/21/2023 | $449.74 | TRADE PAYABLE |
| | 02/21/2023 | $445.83 | TRADE PAYABLE |
| | 02/21/2023 | $428.04 | TRADE PAYABLE |
| | 02/21/2023 | $409.87 | TRADE PAYABLE |
| | 02/21/2023 | $400.99 | TRADE PAYABLE |
| | 02/21/2023 | $389.99 | TRADE PAYABLE |
| | 02/21/2023 | $363.87 | TRADE PAYABLE |
| | 02/21/2023 | $347.70 | TRADE PAYABLE |
| | 02/21/2023 | $334.41 | TRADE PAYABLE |
| | 02/21/2023 | $329.29 | TRADE PAYABLE |
| | 02/21/2023 | $320.27 | TRADE PAYABLE |
| | 02/21/2023 | $318.77 | TRADE PAYABLE |
| | 02/21/2023 | $313.84 | TRADE PAYABLE |
| | 02/21/2023 | $311.07 | TRADE PAYABLE |
| | 02/21/2023 | $305.37 | TRADE PAYABLE |
| | 02/21/2023 | $301.70 | TRADE PAYABLE |
| | 02/21/2023 | $301.06 | TRADE PAYABLE |
| | 02/21/2023 | $291.76 | TRADE PAYABLE |
| | 02/21/2023 | $288.16 | TRADE PAYABLE |
| | 02/21/2023 | $286.54 | TRADE PAYABLE |
| | 02/21/2023 | $285.27 | TRADE PAYABLE |
| | 02/21/2023 | $284.44 | TRADE PAYABLE |
| | 02/21/2023 | $283.06 | TRADE PAYABLE |
| | 02/21/2023 | $282.77 | TRADE PAYABLE |
| | 02/21/2023 | $279.55 | TRADE PAYABLE |
| | 02/21/2023 | $278.05 | TRADE PAYABLE |
| | 02/21/2023 | $274.75 | TRADE PAYABLE |
| | 02/21/2023 | $268.41 | TRADE PAYABLE |
| | 02/21/2023 | $267.25 | TRADE PAYABLE |
| | 02/21/2023 | $263.55 | TRADE PAYABLE |
| | 02/21/2023 | $263.05 | TRADE PAYABLE |
| | 02/21/2023 | $259.98 | TRADE PAYABLE |
| | 02/21/2023 | $259.56 | TRADE PAYABLE |
| | 02/21/2023 | $258.04 | TRADE PAYABLE |
| | 02/21/2023 | $257.33 | TRADE PAYABLE |
| | 02/21/2023 | $255.56 | TRADE PAYABLE |
| | 02/21/2023 | $254.38 | TRADE PAYABLE |
| | 02/21/2023 | $253.07 | TRADE PAYABLE |
| | 02/21/2023 | $251.96 | TRADE PAYABLE |
| | 02/21/2023 | $251.96 | TRADE PAYABLE |
| | 02/21/2023 | $241.17 | TRADE PAYABLE |
| | 02/21/2023 | $240.16 | TRADE PAYABLE |
| | 02/21/2023 | $236.82 | TRADE PAYABLE |
| | 02/21/2023 | $234.75 | TRADE PAYABLE |
| | 02/21/2023 | $234.72 | TRADE PAYABLE |
| | 02/21/2023 | $230.64 | TRADE PAYABLE |
| | 02/21/2023 | $219.98 | TRADE PAYABLE |
| | 02/21/2023 | $217.76 | TRADE PAYABLE |
| | 02/21/2023 | $209.97 | TRADE PAYABLE |
| | 02/21/2023 | $203.88 | TRADE PAYABLE |
| | 02/21/2023 | $203.85 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                     Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $199.98 | TRADE PAYABLE |
| | 02/21/2023 | $199.98 | TRADE PAYABLE |
| | 02/21/2023 | $199.98 | TRADE PAYABLE |
| | 02/21/2023 | $198.99 | TRADE PAYABLE |
| | 02/21/2023 | $195.29 | TRADE PAYABLE |
| | 02/21/2023 | $193.64 | TRADE PAYABLE |
| | 02/21/2023 | $193.40 | TRADE PAYABLE |
| | 02/21/2023 | $190.28 | TRADE PAYABLE |
| | 02/21/2023 | $189.68 | TRADE PAYABLE |
| | 02/21/2023 | $189.21 | TRADE PAYABLE |
| | 02/21/2023 | $187.50 | TRADE PAYABLE |
| | 02/21/2023 | $183.83 | TRADE PAYABLE |
| | 02/21/2023 | $182.76 | TRADE PAYABLE |
| | 02/21/2023 | $180.59 | TRADE PAYABLE |
| | 02/21/2023 | $174.52 | TRADE PAYABLE |
| | 02/21/2023 | $174.00 | TRADE PAYABLE |
| | 02/21/2023 | $169.75 | TRADE PAYABLE |
| | 02/21/2023 | $169.75 | TRADE PAYABLE |
| | 02/21/2023 | $169.66 | TRADE PAYABLE |
| | 02/21/2023 | $158.92 | TRADE PAYABLE |
| | 02/21/2023 | $158.60 | TRADE PAYABLE |
| | 02/21/2023 | $157.95 | TRADE PAYABLE |
| | 02/21/2023 | $154.87 | TRADE PAYABLE |
| | 02/21/2023 | $153.86 | TRADE PAYABLE |
| | 02/21/2023 | $152.28 | TRADE PAYABLE |
| | 02/21/2023 | $150.99 | TRADE PAYABLE |
| | 02/21/2023 | $150.17 | TRADE PAYABLE |
| | 02/21/2023 | $149.57 | TRADE PAYABLE |
| | 02/21/2023 | $148.47 | TRADE PAYABLE |
| | 02/21/2023 | $145.64 | TRADE PAYABLE |
| | 02/21/2023 | $145.57 | TRADE PAYABLE |
| | 02/21/2023 | $144.06 | TRADE PAYABLE |
| | 02/21/2023 | $142.67 | TRADE PAYABLE |
| | 02/21/2023 | $139.18 | TRADE PAYABLE |
| | 02/21/2023 | $138.90 | TRADE PAYABLE |
| | 02/21/2023 | $136.57 | TRADE PAYABLE |
| | 02/21/2023 | $136.17 | TRADE PAYABLE |
| | 02/21/2023 | $132.39 | TRADE PAYABLE |
| | 02/21/2023 | $132.39 | TRADE PAYABLE |
| | 02/21/2023 | $130.69 | TRADE PAYABLE |
| | 02/21/2023 | $130.08 | TRADE PAYABLE |
| | 02/21/2023 | $127.99 | TRADE PAYABLE |
| | 02/21/2023 | $121.80 | TRADE PAYABLE |
| | 02/21/2023 | $121.59 | TRADE PAYABLE |
| | 02/21/2023 | $120.69 | TRADE PAYABLE |
| | 02/21/2023 | $119.29 | TRADE PAYABLE |
| | 02/21/2023 | $119.06 | TRADE PAYABLE |
| | 02/21/2023 | $115.10 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $109.99 | TRADE PAYABLE |
| | 02/21/2023 | $107.99 | TRADE PAYABLE |
| | 02/21/2023 | $103.79 | TRADE PAYABLE |
| | 02/21/2023 | $102.29 | TRADE PAYABLE |
| | 02/21/2023 | $101.01 | TRADE PAYABLE |
| | 02/21/2023 | $101.00 | TRADE PAYABLE |
| | 02/21/2023 | $98.51 | TRADE PAYABLE |
| | 02/21/2023 | $89.99 | TRADE PAYABLE |
| | 02/21/2023 | $89.99 | TRADE PAYABLE |
| | 02/21/2023 | $88.62 | TRADE PAYABLE |
| | 02/21/2023 | $87.01 | TRADE PAYABLE |
| | 02/21/2023 | $87.00 | TRADE PAYABLE |
| | 02/21/2023 | $86.63 | TRADE PAYABLE |
| | 02/21/2023 | $84.56 | TRADE PAYABLE |
| | 02/21/2023 | $82.98 | TRADE PAYABLE |
| | 02/21/2023 | $81.78 | TRADE PAYABLE |
| | 02/21/2023 | $81.49 | TRADE PAYABLE |
| | 02/21/2023 | $78.19 | TRADE PAYABLE |
| | 02/21/2023 | $77.56 | TRADE PAYABLE |
| | 02/21/2023 | $74.99 | TRADE PAYABLE |
| | 02/21/2023 | $73.32 | TRADE PAYABLE |
| | 02/21/2023 | $72.92 | TRADE PAYABLE |
| | 02/21/2023 | $71.13 | TRADE PAYABLE |
| | 02/21/2023 | $69.40 | TRADE PAYABLE |
| | 02/21/2023 | $69.39 | TRADE PAYABLE |
| | 02/21/2023 | $68.04 | TRADE PAYABLE |
| | 02/21/2023 | $65.32 | TRADE PAYABLE |
| | 02/21/2023 | $63.09 | TRADE PAYABLE |
| | 02/21/2023 | $61.00 | TRADE PAYABLE |
| | 02/21/2023 | $61.00 | TRADE PAYABLE |
| | 02/21/2023 | $61.00 | TRADE PAYABLE |
| | 02/21/2023 | $60.57 | TRADE PAYABLE |
| | 02/21/2023 | $59.79 | TRADE PAYABLE |
| | 02/21/2023 | $55.50 | TRADE PAYABLE |
| | 02/21/2023 | $54.48 | TRADE PAYABLE |
| | 02/21/2023 | $51.49 | TRADE PAYABLE |
| | 02/21/2023 | $51.49 | TRADE PAYABLE |
| | 02/21/2023 | $51.27 | TRADE PAYABLE |
| | 02/21/2023 | $47.75 | TRADE PAYABLE |
| | 02/21/2023 | $42.14 | TRADE PAYABLE |
| | 02/21/2023 | $41.56 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $40.28 | TRADE PAYABLE |
| | 02/21/2023 | $36.05 | TRADE PAYABLE |
| | 02/21/2023 | $35.58 | TRADE PAYABLE |
| | 02/21/2023 | $35.09 | TRADE PAYABLE |
| | 02/21/2023 | $34.68 | TRADE PAYABLE |
| | 02/21/2023 | $34.68 | TRADE PAYABLE |
| | 02/21/2023 | $34.58 | TRADE PAYABLE |
| | 02/21/2023 | $32.68 | TRADE PAYABLE |
| | 02/21/2023 | $32.09 | TRADE PAYABLE |
| | 02/21/2023 | $31.09 | TRADE PAYABLE |
| | 02/21/2023 | $30.49 | TRADE PAYABLE |
| | 02/21/2023 | $30.49 | TRADE PAYABLE |
| | 02/21/2023 | $30.09 | TRADE PAYABLE |
| | 02/21/2023 | $28.99 | TRADE PAYABLE |
| | 02/21/2023 | $28.49 | TRADE PAYABLE |
| | 02/21/2023 | $28.24 | TRADE PAYABLE |
| | 02/21/2023 | $28.17 | TRADE PAYABLE |
| | 02/21/2023 | $25.53 | TRADE PAYABLE |
| | 02/21/2023 | $25.49 | TRADE PAYABLE |
| | 02/21/2023 | $20.14 | TRADE PAYABLE |
| | 02/21/2023 | $18.00 | TRADE PAYABLE |
| | 02/21/2023 | $15.69 | TRADE PAYABLE |
| | 02/21/2023 | $15.09 | TRADE PAYABLE |
| | 02/21/2023 | $14.89 | TRADE PAYABLE |
| | 02/21/2023 | $13.96 | TRADE PAYABLE |
| | 02/21/2023 | $12.99 | TRADE PAYABLE |
| | 02/21/2023 | $12.59 | TRADE PAYABLE |
| | 02/21/2023 | $11.19 | TRADE PAYABLE |
| | 02/21/2023 | $10.59 | TRADE PAYABLE |
| | 02/21/2023 | $9.99 | TRADE PAYABLE |
| | 02/21/2023 | $8.22 | TRADE PAYABLE |
| | 02/21/2023 | $6.49 | TRADE PAYABLE |
| | 02/21/2023 | $5.77 | TRADE PAYABLE |
| | 02/21/2023 | $3.09 | TRADE PAYABLE |
| | 02/21/2023 | $2.89 | TRADE PAYABLE |
| | 02/21/2023 | $-6.49 | TRADE PAYABLE |
| | 02/21/2023 | $-8.22 | TRADE PAYABLE |
| | 02/21/2023 | $-18.00 | TRADE PAYABLE |
| | 02/21/2023 | $-24.79 | TRADE PAYABLE |
| | 02/21/2023 | $-25.09 | TRADE PAYABLE |
| | 02/21/2023 | $-34.68 | TRADE PAYABLE |
| | 02/21/2023 | $-35.00 | TRADE PAYABLE |
| | 02/21/2023 | $-61.00 | TRADE PAYABLE |
| | 02/21/2023 | $-61.00 | TRADE PAYABLE |
| | 02/21/2023 | $-81.00 | TRADE PAYABLE |
| | 02/21/2023 | $-81.00 | TRADE PAYABLE |
| | 02/21/2023 | $-82.39 | TRADE PAYABLE |
| | 02/21/2023 | $-87.00 | TRADE PAYABLE |
| | 02/21/2023 | $-87.00 | TRADE PAYABLE |
| | 02/21/2023 | $-88.60 | TRADE PAYABLE |
| | 02/21/2023 | $-103.79 | TRADE PAYABLE |
| | 02/21/2023 | $-109.99 | TRADE PAYABLE |
| | 02/21/2023 | $-109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $-109.99 | TRADE PAYABLE |
| | 02/21/2023 | $-112.09 | TRADE PAYABLE |
| | 02/21/2023 | $-200.00 | TRADE PAYABLE |
| | 02/21/2023 | $-205.98 | TRADE PAYABLE |
| | 02/21/2023 | $-300.00 | TRADE PAYABLE |
| | 02/22/2023 | $1,552.99 | TRADE PAYABLE |
| | 02/22/2023 | $1,193.88 | TRADE PAYABLE |
| | 02/22/2023 | $1,150.94 | TRADE PAYABLE |
| | 02/22/2023 | $943.47 | TRADE PAYABLE |
| | 02/22/2023 | $874.97 | TRADE PAYABLE |
| | 02/22/2023 | $744.01 | TRADE PAYABLE |
| | 02/22/2023 | $631.16 | TRADE PAYABLE |
| | 02/22/2023 | $612.42 | TRADE PAYABLE |
| | 02/22/2023 | $586.06 | TRADE PAYABLE |
| | 02/22/2023 | $576.26 | TRADE PAYABLE |
| | 02/22/2023 | $575.87 | TRADE PAYABLE |
| | 02/22/2023 | $567.18 | TRADE PAYABLE |
| | 02/22/2023 | $550.99 | TRADE PAYABLE |
| | 02/22/2023 | $546.00 | TRADE PAYABLE |
| | 02/22/2023 | $542.93 | TRADE PAYABLE |
| | 02/22/2023 | $461.43 | TRADE PAYABLE |
| | 02/22/2023 | $453.85 | TRADE PAYABLE |
| | 02/22/2023 | $403.99 | TRADE PAYABLE |
| | 02/22/2023 | $400.39 | TRADE PAYABLE |
| | 02/22/2023 | $396.53 | TRADE PAYABLE |
| | 02/22/2023 | $370.99 | TRADE PAYABLE |
| | 02/22/2023 | $363.00 | TRADE PAYABLE |
| | 02/22/2023 | $361.34 | TRADE PAYABLE |
| | 02/22/2023 | $355.35 | TRADE PAYABLE |
| | 02/22/2023 | $315.35 | TRADE PAYABLE |
| | 02/22/2023 | $314.23 | TRADE PAYABLE |
| | 02/22/2023 | $306.42 | TRADE PAYABLE |
| | 02/22/2023 | $288.79 | TRADE PAYABLE |
| | 02/22/2023 | $287.86 | TRADE PAYABLE |
| | 02/22/2023 | $283.65 | TRADE PAYABLE |
| | 02/22/2023 | $283.23 | TRADE PAYABLE |
| | 02/22/2023 | $281.61 | TRADE PAYABLE |
| | 02/22/2023 | $278.17 | TRADE PAYABLE |
| | 02/22/2023 | $276.54 | TRADE PAYABLE |
| | 02/22/2023 | $268.55 | TRADE PAYABLE |
| | 02/22/2023 | $267.04 | TRADE PAYABLE |
| | 02/22/2023 | $262.66 | TRADE PAYABLE |
| | 02/22/2023 | $256.45 | TRADE PAYABLE |
| | 02/22/2023 | $254.35 | TRADE PAYABLE |
| | 02/22/2023 | $252.66 | TRADE PAYABLE |
| | 02/22/2023 | $252.64 | TRADE PAYABLE |
| | 02/22/2023 | $251.45 | TRADE PAYABLE |
| | 02/22/2023 | $245.53 | TRADE PAYABLE |
| | 02/22/2023 | $244.85 | TRADE PAYABLE |
| | 02/22/2023 | $231.79 | TRADE PAYABLE |
| | 02/22/2023 | $228.02 | TRADE PAYABLE |
| | 02/22/2023 | $227.75 | TRADE PAYABLE |
| | 02/22/2023 | $219.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $217.46 | TRADE PAYABLE |
| | 02/22/2023 | $213.92 | TRADE PAYABLE |
| | 02/22/2023 | $196.74 | TRADE PAYABLE |
| | 02/22/2023 | $195.88 | TRADE PAYABLE |
| | 02/22/2023 | $195.34 | TRADE PAYABLE |
| | 02/22/2023 | $187.16 | TRADE PAYABLE |
| | 02/22/2023 | $180.59 | TRADE PAYABLE |
| | 02/22/2023 | $179.98 | TRADE PAYABLE |
| | 02/22/2023 | $179.98 | TRADE PAYABLE |
| | 02/22/2023 | $172.44 | TRADE PAYABLE |
| | 02/22/2023 | $170.62 | TRADE PAYABLE |
| | 02/22/2023 | $167.99 | TRADE PAYABLE |
| | 02/22/2023 | $162.16 | TRADE PAYABLE |
| | 02/22/2023 | $158.74 | TRADE PAYABLE |
| | 02/22/2023 | $158.55 | TRADE PAYABLE |
| | 02/22/2023 | $156.74 | TRADE PAYABLE |
| | 02/22/2023 | $156.04 | TRADE PAYABLE |
| | 02/22/2023 | $148.47 | TRADE PAYABLE |
| | 02/22/2023 | $147.29 | TRADE PAYABLE |
| | 02/22/2023 | $138.37 | TRADE PAYABLE |
| | 02/22/2023 | $135.89 | TRADE PAYABLE |
| | 02/22/2023 | $132.18 | TRADE PAYABLE |
| | 02/22/2023 | $131.99 | TRADE PAYABLE |
| | 02/22/2023 | $131.66 | TRADE PAYABLE |
| | 02/22/2023 | $130.19 | TRADE PAYABLE |
| | 02/22/2023 | $128.25 | TRADE PAYABLE |
| | 02/22/2023 | $127.58 | TRADE PAYABLE |
| | 02/22/2023 | $126.24 | TRADE PAYABLE |
| | 02/22/2023 | $126.09 | TRADE PAYABLE |
| | 02/22/2023 | $124.80 | TRADE PAYABLE |
| | 02/22/2023 | $120.77 | TRADE PAYABLE |
| | 02/22/2023 | $120.69 | TRADE PAYABLE |
| | 02/22/2023 | $120.69 | TRADE PAYABLE |
| | 02/22/2023 | $112.09 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |
| | 02/22/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $106.59 | TRADE PAYABLE |
| | 02/22/2023 | $101.00 | TRADE PAYABLE |
| | 02/22/2023 | $96.90 | TRADE PAYABLE |
| | 02/22/2023 | $96.00 | TRADE PAYABLE |
| | 02/22/2023 | $92.60 | TRADE PAYABLE |
| | 02/22/2023 | $89.99 | TRADE PAYABLE |
| | 02/22/2023 | $89.99 | TRADE PAYABLE |
| | 02/22/2023 | $88.02 | TRADE PAYABLE |
| | 02/22/2023 | $87.36 | TRADE PAYABLE |
| | 02/22/2023 | $82.95 | TRADE PAYABLE |
| | 02/22/2023 | $81.00 | TRADE PAYABLE |
| | 02/22/2023 | $81.00 | TRADE PAYABLE |
| | 02/22/2023 | $78.00 | TRADE PAYABLE |
| | 02/22/2023 | $76.22 | TRADE PAYABLE |
| | 02/22/2023 | $70.84 | TRADE PAYABLE |
| | 02/22/2023 | $67.14 | TRADE PAYABLE |
| | 02/22/2023 | $66.09 | TRADE PAYABLE |
| | 02/22/2023 | $62.47 | TRADE PAYABLE |
| | 02/22/2023 | $62.24 | TRADE PAYABLE |
| | 02/22/2023 | $60.36 | TRADE PAYABLE |
| | 02/22/2023 | $59.40 | TRADE PAYABLE |
| | 02/22/2023 | $58.07 | TRADE PAYABLE |
| | 02/22/2023 | $57.58 | TRADE PAYABLE |
| | 02/22/2023 | $56.04 | TRADE PAYABLE |
| | 02/22/2023 | $55.55 | TRADE PAYABLE |
| | 02/22/2023 | $54.09 | TRADE PAYABLE |
| | 02/22/2023 | $53.64 | TRADE PAYABLE |
| | 02/22/2023 | $53.54 | TRADE PAYABLE |
| | 02/22/2023 | $52.67 | TRADE PAYABLE |
| | 02/22/2023 | $50.64 | TRADE PAYABLE |
| | 02/22/2023 | $50.46 | TRADE PAYABLE |
| | 02/22/2023 | $45.54 | TRADE PAYABLE |
| | 02/22/2023 | $45.27 | TRADE PAYABLE |
| | 02/22/2023 | $44.49 | TRADE PAYABLE |
| | 02/22/2023 | $43.77 | TRADE PAYABLE |
| | 02/22/2023 | $43.69 | TRADE PAYABLE |
| | 02/22/2023 | $41.42 | TRADE PAYABLE |
| | 02/22/2023 | $40.80 | TRADE PAYABLE |
| | 02/22/2023 | $40.79 | TRADE PAYABLE |
| | 02/22/2023 | $38.08 | TRADE PAYABLE |
| | 02/22/2023 | $37.96 | TRADE PAYABLE |
| | 02/22/2023 | $36.13 | TRADE PAYABLE |
| | 02/22/2023 | $36.13 | TRADE PAYABLE |
| | 02/22/2023 | $36.13 | TRADE PAYABLE |
| | 02/22/2023 | $35.56 | TRADE PAYABLE |
| | 02/22/2023 | $35.09 | TRADE PAYABLE |
| | 02/22/2023 | $34.19 | TRADE PAYABLE |
| | 02/22/2023 | $30.43 | TRADE PAYABLE |
| | 02/22/2023 | $29.99 | TRADE PAYABLE |
| | 02/22/2023 | $28.00 | TRADE PAYABLE |
| | 02/22/2023 | $27.39 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $22.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
    (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $21.09 | TRADE PAYABLE |
| | 02/22/2023 | $21.00 | TRADE PAYABLE |
| | 02/22/2023 | $18.99 | TRADE PAYABLE |
| | 02/22/2023 | $14.52 | TRADE PAYABLE |
| | 02/22/2023 | $12.80 | TRADE PAYABLE |
| | 02/22/2023 | $11.09 | TRADE PAYABLE |
| | 02/22/2023 | $11.09 | TRADE PAYABLE |
| | 02/22/2023 | $10.79 | TRADE PAYABLE |
| | 02/22/2023 | $9.79 | TRADE PAYABLE |
| | 02/22/2023 | $6.98 | TRADE PAYABLE |
| | 02/22/2023 | $6.89 | TRADE PAYABLE |
| | 02/22/2023 | $4.89 | TRADE PAYABLE |
| | 02/22/2023 | $2.89 | TRADE PAYABLE |
| | 02/22/2023 | $2.89 | TRADE PAYABLE |
| | 02/22/2023 | $-2.89 | TRADE PAYABLE |
| | 02/22/2023 | $-14.59 | TRADE PAYABLE |
| | 02/22/2023 | $-27.36 | TRADE PAYABLE |
| | 02/22/2023 | $-36.79 | TRADE PAYABLE |
| | 02/22/2023 | $-39.90 | TRADE PAYABLE |
| | 02/22/2023 | $-39.90 | TRADE PAYABLE |
| | 02/22/2023 | $-54.44 | TRADE PAYABLE |
| | 02/22/2023 | $-61.00 | TRADE PAYABLE |
| | 02/22/2023 | $-66.01 | TRADE PAYABLE |
| | 02/22/2023 | $-81.00 | TRADE PAYABLE |
| | 02/22/2023 | $-85.69 | TRADE PAYABLE |
| | 02/22/2023 | $-101.00 | TRADE PAYABLE |
| | 02/22/2023 | $-102.18 | TRADE PAYABLE |
| | 02/22/2023 | $-106.59 | TRADE PAYABLE |
| | 02/22/2023 | $-106.69 | TRADE PAYABLE |
| | 02/22/2023 | $-109.99 | TRADE PAYABLE |
| | 02/22/2023 | $-109.99 | TRADE PAYABLE |
| | 02/22/2023 | $-131.99 | TRADE PAYABLE |
| | 02/22/2023 | $-144.00 | TRADE PAYABLE |
| | 02/22/2023 | $-167.99 | TRADE PAYABLE |
| | 02/22/2023 | $-216.38 | TRADE PAYABLE |
| | 02/22/2023 | $-251.45 | TRADE PAYABLE |
| | 02/22/2023 | $-301.94 | TRADE PAYABLE |
| | 02/22/2023 | $-700.00 | TRADE PAYABLE |
| | 02/23/2023 | $2,693.75 | TRADE PAYABLE |
| | 02/23/2023 | $943.47 | TRADE PAYABLE |
| | 02/23/2023 | $824.78 | TRADE PAYABLE |
| | 02/23/2023 | $694.75 | TRADE PAYABLE |
| | 02/23/2023 | $549.72 | TRADE PAYABLE |
| | 02/23/2023 | $504.00 | TRADE PAYABLE |
| | 02/23/2023 | $489.95 | TRADE PAYABLE |
| | 02/23/2023 | $473.57 | TRADE PAYABLE |
| | 02/23/2023 | $458.59 | TRADE PAYABLE |
| | 02/23/2023 | $455.84 | TRADE PAYABLE |
| | 02/23/2023 | $455.08 | TRADE PAYABLE |
| | 02/23/2023 | $442.02 | TRADE PAYABLE |
| | 02/23/2023 | $440.64 | TRADE PAYABLE |
| | 02/23/2023 | $425.92 | TRADE PAYABLE |
| | 02/23/2023 | $425.92 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $408.83 | TRADE PAYABLE |
| | 02/23/2023 | $389.75 | TRADE PAYABLE |
| | 02/23/2023 | $374.34 | TRADE PAYABLE |
| | 02/23/2023 | $353.70 | TRADE PAYABLE |
| | 02/23/2023 | $346.24 | TRADE PAYABLE |
| | 02/23/2023 | $337.18 | TRADE PAYABLE |
| | 02/23/2023 | $326.54 | TRADE PAYABLE |
| | 02/23/2023 | $325.56 | TRADE PAYABLE |
| | 02/23/2023 | $322.98 | TRADE PAYABLE |
| | 02/23/2023 | $322.54 | TRADE PAYABLE |
| | 02/23/2023 | $319.36 | TRADE PAYABLE |
| | 02/23/2023 | $308.14 | TRADE PAYABLE |
| | 02/23/2023 | $299.62 | TRADE PAYABLE |
| | 02/23/2023 | $298.84 | TRADE PAYABLE |
| | 02/23/2023 | $293.52 | TRADE PAYABLE |
| | 02/23/2023 | $282.43 | TRADE PAYABLE |
| | 02/23/2023 | $275.66 | TRADE PAYABLE |
| | 02/23/2023 | $271.86 | TRADE PAYABLE |
| | 02/23/2023 | $271.74 | TRADE PAYABLE |
| | 02/23/2023 | $269.99 | TRADE PAYABLE |
| | 02/23/2023 | $268.64 | TRADE PAYABLE |
| | 02/23/2023 | $267.04 | TRADE PAYABLE |
| | 02/23/2023 | $264.76 | TRADE PAYABLE |
| | 02/23/2023 | $249.37 | TRADE PAYABLE |
| | 02/23/2023 | $242.37 | TRADE PAYABLE |
| | 02/23/2023 | $242.00 | TRADE PAYABLE |
| | 02/23/2023 | $237.54 | TRADE PAYABLE |
| | 02/23/2023 | $234.76 | TRADE PAYABLE |
| | 02/23/2023 | $229.17 | TRADE PAYABLE |
| | 02/23/2023 | $221.84 | TRADE PAYABLE |
| | 02/23/2023 | $203.55 | TRADE PAYABLE |
| | 02/23/2023 | $192.12 | TRADE PAYABLE |
| | 02/23/2023 | $187.50 | TRADE PAYABLE |
| | 02/23/2023 | $180.59 | TRADE PAYABLE |
| | 02/23/2023 | $179.44 | TRADE PAYABLE |
| | 02/23/2023 | $167.84 | TRADE PAYABLE |
| | 02/23/2023 | $153.27 | TRADE PAYABLE |
| | 02/23/2023 | $152.35 | TRADE PAYABLE |
| | 02/23/2023 | $150.50 | TRADE PAYABLE |
| | 02/23/2023 | $150.17 | TRADE PAYABLE |
| | 02/23/2023 | $143.07 | TRADE PAYABLE |
| | 02/23/2023 | $142.55 | TRADE PAYABLE |
| | 02/23/2023 | $135.34 | TRADE PAYABLE |
| | 02/23/2023 | $130.19 | TRADE PAYABLE |
| | 02/23/2023 | $121.80 | TRADE PAYABLE |
| | 02/23/2023 | $120.69 | TRADE PAYABLE |
| | 02/23/2023 | $114.88 | TRADE PAYABLE |
| | 02/23/2023 | $112.07 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $109.17 | TRADE PAYABLE |
| | 02/23/2023 | $105.48 | TRADE PAYABLE |
| | 02/23/2023 | $99.13 | TRADE PAYABLE |
| | 02/23/2023 | $92.88 | TRADE PAYABLE |
| | 02/23/2023 | $92.06 | TRADE PAYABLE |
| | 02/23/2023 | $83.63 | TRADE PAYABLE |
| | 02/23/2023 | $81.99 | TRADE PAYABLE |
| | 02/23/2023 | $81.00 | TRADE PAYABLE |
| | 02/23/2023 | $81.00 | TRADE PAYABLE |
| | 02/23/2023 | $76.22 | TRADE PAYABLE |
| | 02/23/2023 | $64.89 | TRADE PAYABLE |
| | 02/23/2023 | $62.48 | TRADE PAYABLE |
| | 02/23/2023 | $62.47 | TRADE PAYABLE |
| | 02/23/2023 | $62.12 | TRADE PAYABLE |
| | 02/23/2023 | $59.89 | TRADE PAYABLE |
| | 02/23/2023 | $59.89 | TRADE PAYABLE |
| | 02/23/2023 | $58.36 | TRADE PAYABLE |
| | 02/23/2023 | $56.78 | TRADE PAYABLE |
| | 02/23/2023 | $55.99 | TRADE PAYABLE |
| | 02/23/2023 | $48.66 | TRADE PAYABLE |
| | 02/23/2023 | $41.78 | TRADE PAYABLE |
| | 02/23/2023 | $40.18 | TRADE PAYABLE |
| | 02/23/2023 | $35.56 | TRADE PAYABLE |
| | 02/23/2023 | $31.35 | TRADE PAYABLE |
| | 02/23/2023 | $28.99 | TRADE PAYABLE |
| | 02/23/2023 | $28.99 | TRADE PAYABLE |
| | 02/23/2023 | $27.48 | TRADE PAYABLE |
| | 02/23/2023 | $22.18 | TRADE PAYABLE |
| | 02/23/2023 | $20.94 | TRADE PAYABLE |
| | 02/23/2023 | $19.09 | TRADE PAYABLE |
| | 02/23/2023 | $18.38 | TRADE PAYABLE |
| | 02/23/2023 | $16.09 | TRADE PAYABLE |
| | 02/23/2023 | $15.39 | TRADE PAYABLE |
| | 02/23/2023 | $14.84 | TRADE PAYABLE |
| | 02/23/2023 | $13.96 | TRADE PAYABLE |
| | 02/23/2023 | $12.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $11.19 | TRADE PAYABLE |
| | 02/23/2023 | $11.19 | TRADE PAYABLE |
| | 02/23/2023 | $9.99 | TRADE PAYABLE |
| | 02/23/2023 | $6.49 | TRADE PAYABLE |
| | 02/23/2023 | $4.09 | TRADE PAYABLE |
| | 02/23/2023 | $-2.89 | TRADE PAYABLE |
| | 02/23/2023 | $-16.09 | TRADE PAYABLE |
| | 02/23/2023 | $-26.19 | TRADE PAYABLE |
| | 02/23/2023 | $-28.99 | TRADE PAYABLE |
| | 02/23/2023 | $-28.99 | TRADE PAYABLE |
| | 02/23/2023 | $-56.78 | TRADE PAYABLE |
| | 02/23/2023 | $-59.89 | TRADE PAYABLE |
| | 02/23/2023 | $-67.49 | TRADE PAYABLE |
| | 02/23/2023 | $-81.00 | TRADE PAYABLE |
| | 02/23/2023 | $-101.00 | TRADE PAYABLE |
| | 02/23/2023 | $-109.99 | TRADE PAYABLE |
| | 02/23/2023 | $-109.99 | TRADE PAYABLE |
| | 02/23/2023 | $-109.99 | TRADE PAYABLE |
| | 02/23/2023 | $-130.19 | TRADE PAYABLE |
| | 02/23/2023 | $-132.39 | TRADE PAYABLE |
| | 02/23/2023 | $-337.19 | TRADE PAYABLE |
| | 02/23/2023 | $-425.92 | TRADE PAYABLE |
| | 02/23/2023 | $-467.57 | TRADE PAYABLE |
| | 02/24/2023 | $850.71 | TRADE PAYABLE |
| | 02/24/2023 | $766.58 | TRADE PAYABLE |
| | 02/24/2023 | $760.59 | TRADE PAYABLE |
| | 02/24/2023 | $725.91 | TRADE PAYABLE |
| | 02/24/2023 | $551.40 | TRADE PAYABLE |
| | 02/24/2023 | $531.40 | TRADE PAYABLE |
| | 02/24/2023 | $527.43 | TRADE PAYABLE |
| | 02/24/2023 | $518.84 | TRADE PAYABLE |
| | 02/24/2023 | $462.15 | TRADE PAYABLE |
| | 02/24/2023 | $460.04 | TRADE PAYABLE |
| | 02/24/2023 | $441.74 | TRADE PAYABLE |
| | 02/24/2023 | $432.14 | TRADE PAYABLE |
| | 02/24/2023 | $425.29 | TRADE PAYABLE |
| | 02/24/2023 | $380.36 | TRADE PAYABLE |
| | 02/24/2023 | $374.43 | TRADE PAYABLE |
| | 02/24/2023 | $365.63 | TRADE PAYABLE |
| | 02/24/2023 | $332.19 | TRADE PAYABLE |
| | 02/24/2023 | $326.22 | TRADE PAYABLE |
| | 02/24/2023 | $314.67 | TRADE PAYABLE |
| | 02/24/2023 | $312.16 | TRADE PAYABLE |
| | 02/24/2023 | $296.22 | TRADE PAYABLE |
| | 02/24/2023 | $289.85 | TRADE PAYABLE |
| | 02/24/2023 | $279.44 | TRADE PAYABLE |
| | 02/24/2023 | $277.56 | TRADE PAYABLE |
| | 02/24/2023 | $273.53 | TRADE PAYABLE |
| | 02/24/2023 | $267.04 | TRADE PAYABLE |
| | 02/24/2023 | $258.58 | TRADE PAYABLE |
| | 02/24/2023 | $257.05 | TRADE PAYABLE |
| | 02/24/2023 | $247.04 | TRADE PAYABLE |
| | 02/24/2023 | $230.28 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $219.98 | TRADE PAYABLE |
| | 02/24/2023 | $219.98 | TRADE PAYABLE |
| | 02/24/2023 | $212.50 | TRADE PAYABLE |
| | 02/24/2023 | $208.43 | TRADE PAYABLE |
| | 02/24/2023 | $208.05 | TRADE PAYABLE |
| | 02/24/2023 | $207.46 | TRADE PAYABLE |
| | 02/24/2023 | $203.70 | TRADE PAYABLE |
| | 02/24/2023 | $203.25 | TRADE PAYABLE |
| | 02/24/2023 | $202.83 | TRADE PAYABLE |
| | 02/24/2023 | $179.98 | TRADE PAYABLE |
| | 02/24/2023 | $177.21 | TRADE PAYABLE |
| | 02/24/2023 | $176.80 | TRADE PAYABLE |
| | 02/24/2023 | $173.87 | TRADE PAYABLE |
| | 02/24/2023 | $172.70 | TRADE PAYABLE |
| | 02/24/2023 | $171.80 | TRADE PAYABLE |
| | 02/24/2023 | $170.94 | TRADE PAYABLE |
| | 02/24/2023 | $165.14 | TRADE PAYABLE |
| | 02/24/2023 | $160.31 | TRADE PAYABLE |
| | 02/24/2023 | $158.15 | TRADE PAYABLE |
| | 02/24/2023 | $157.99 | TRADE PAYABLE |
| | 02/24/2023 | $156.00 | TRADE PAYABLE |
| | 02/24/2023 | $156.00 | TRADE PAYABLE |
| | 02/24/2023 | $156.00 | TRADE PAYABLE |
| | 02/24/2023 | $155.26 | TRADE PAYABLE |
| | 02/24/2023 | $154.83 | TRADE PAYABLE |
| | 02/24/2023 | $153.49 | TRADE PAYABLE |
| | 02/24/2023 | $151.66 | TRADE PAYABLE |
| | 02/24/2023 | $145.70 | TRADE PAYABLE |
| | 02/24/2023 | $145.46 | TRADE PAYABLE |
| | 02/24/2023 | $141.97 | TRADE PAYABLE |
| | 02/24/2023 | $139.08 | TRADE PAYABLE |
| | 02/24/2023 | $131.99 | TRADE PAYABLE |
| | 02/24/2023 | $129.99 | TRADE PAYABLE |
| | 02/24/2023 | $127.99 | TRADE PAYABLE |
| | 02/24/2023 | $127.97 | TRADE PAYABLE |
| | 02/24/2023 | $123.97 | TRADE PAYABLE |
| | 02/24/2023 | $122.75 | TRADE PAYABLE |
| | 02/24/2023 | $120.69 | TRADE PAYABLE |
| | 02/24/2023 | $120.69 | TRADE PAYABLE |
| | 02/24/2023 | $120.69 | TRADE PAYABLE |
| | 02/24/2023 | $119.18 | TRADE PAYABLE |
| | 02/24/2023 | $113.29 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.99 | TRADE PAYABLE |
| | 02/24/2023 | $109.46 | TRADE PAYABLE |
| | 02/24/2023 | $104.38 | TRADE PAYABLE |
| | 02/24/2023 | $104.08 | TRADE PAYABLE |
| | 02/24/2023 | $90.72 | TRADE PAYABLE |
| | 02/24/2023 | $88.08 | TRADE PAYABLE |
| | 02/24/2023 | $86.91 | TRADE PAYABLE |
| | 02/24/2023 | $81.85 | TRADE PAYABLE |
| | 02/24/2023 | $79.31 | TRADE PAYABLE |
| | 02/24/2023 | $73.97 | TRADE PAYABLE |
| | 02/24/2023 | $71.09 | TRADE PAYABLE |
| | 02/24/2023 | $68.04 | TRADE PAYABLE |
| | 02/24/2023 | $67.45 | TRADE PAYABLE |
| | 02/24/2023 | $65.16 | TRADE PAYABLE |
| | 02/24/2023 | $62.19 | TRADE PAYABLE |
| | 02/24/2023 | $61.68 | TRADE PAYABLE |
| | 02/24/2023 | $60.81 | TRADE PAYABLE |
| | 02/24/2023 | $57.90 | TRADE PAYABLE |
| | 02/24/2023 | $57.23 | TRADE PAYABLE |
| | 02/24/2023 | $55.92 | TRADE PAYABLE |
| | 02/24/2023 | $55.50 | TRADE PAYABLE |
| | 02/24/2023 | $55.43 | TRADE PAYABLE |
| | 02/24/2023 | $53.54 | TRADE PAYABLE |
| | 02/24/2023 | $52.39 | TRADE PAYABLE |
| | 02/24/2023 | $48.87 | TRADE PAYABLE |
| | 02/24/2023 | $48.57 | TRADE PAYABLE |
| | 02/24/2023 | $42.95 | TRADE PAYABLE |
| | 02/24/2023 | $42.18 | TRADE PAYABLE |
| | 02/24/2023 | $38.87 | TRADE PAYABLE |
| | 02/24/2023 | $37.63 | TRADE PAYABLE |
| | 02/24/2023 | $37.59 | TRADE PAYABLE |
| | 02/24/2023 | $36.13 | TRADE PAYABLE |
| | 02/24/2023 | $36.13 | TRADE PAYABLE |
| | 02/24/2023 | $36.13 | TRADE PAYABLE |
| | 02/24/2023 | $35.56 | TRADE PAYABLE |
| | 02/24/2023 | $34.42 | TRADE PAYABLE |
| | 02/24/2023 | $34.42 | TRADE PAYABLE |
| | 02/24/2023 | $32.68 | TRADE PAYABLE |
| | 02/24/2023 | $32.68 | TRADE PAYABLE |
| | 02/24/2023 | $31.98 | TRADE PAYABLE |
| | 02/24/2023 | $30.66 | TRADE PAYABLE |
| | 02/24/2023 | $27.39 | TRADE PAYABLE |
| | 02/24/2023 | $27.17 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $21.94 | TRADE PAYABLE |
| | 02/24/2023 | $20.94 | TRADE PAYABLE |
| | 02/24/2023 | $20.89 | TRADE PAYABLE |
| | 02/24/2023 | $20.59 | TRADE PAYABLE |
| | 02/24/2023 | $18.00 | TRADE PAYABLE |
| | 02/24/2023 | $17.68 | TRADE PAYABLE |
| | 02/24/2023 | $16.88 | TRADE PAYABLE |
| | 02/24/2023 | $14.89 | TRADE PAYABLE |
| | 02/24/2023 | $11.79 | TRADE PAYABLE |
| | 02/24/2023 | $11.09 | TRADE PAYABLE |
| | 02/24/2023 | $11.09 | TRADE PAYABLE |
| | 02/24/2023 | $10.69 | TRADE PAYABLE |
| | 02/24/2023 | $10.47 | TRADE PAYABLE |
| | 02/24/2023 | $9.09 | TRADE PAYABLE |
| | 02/24/2023 | $8.95 | TRADE PAYABLE |
| | 02/24/2023 | $8.76 | TRADE PAYABLE |
| | 02/24/2023 | $8.09 | TRADE PAYABLE |
| | 02/24/2023 | $6.69 | TRADE PAYABLE |
| | 02/24/2023 | $5.58 | TRADE PAYABLE |
| | 02/24/2023 | $3.49 | TRADE PAYABLE |
| | 02/24/2023 | $2.89 | TRADE PAYABLE |
| | 02/24/2023 | $-2.89 | TRADE PAYABLE |
| | 02/24/2023 | $-9.57 | TRADE PAYABLE |
| | 02/24/2023 | $-14.09 | TRADE PAYABLE |
| | 02/24/2023 | $-26.99 | TRADE PAYABLE |
| | 02/24/2023 | $-47.75 | TRADE PAYABLE |
| | 02/24/2023 | $-52.39 | TRADE PAYABLE |
| | 02/24/2023 | $-53.54 | TRADE PAYABLE |
| | 02/24/2023 | $-56.40 | TRADE PAYABLE |
| | 02/24/2023 | $-63.09 | TRADE PAYABLE |
| | 02/24/2023 | $-75.00 | TRADE PAYABLE |
| | 02/24/2023 | $-75.00 | TRADE PAYABLE |
| | 02/24/2023 | $-89.99 | TRADE PAYABLE |
| | 02/24/2023 | $-100.00 | TRADE PAYABLE |
| | 02/24/2023 | $-100.00 | TRADE PAYABLE |
| | 02/24/2023 | $-109.99 | TRADE PAYABLE |
| | 02/24/2023 | $-109.99 | TRADE PAYABLE |
| | 02/24/2023 | $-130.97 | TRADE PAYABLE |
| | 02/24/2023 | $-159.99 | TRADE PAYABLE |
| | 02/24/2023 | $-174.00 | TRADE PAYABLE |
| | 02/24/2023 | $-550.99 | TRADE PAYABLE |
| | 02/24/2023 | $-760.59 | TRADE PAYABLE |
| | 02/24/2023 | $-900.00 | TRADE PAYABLE |
| **TOTAL FOR AUTO ZONE INC.** | | **$1,803,313.46** | |

Debtor    RAC Dealership, LLC                        Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AUTONATION<br>PO BOX 731674<br>DALLAS, TX 75373-1674 | 12/15/2022 | $3,016.47 | TRADE PAYABLE |
| | 12/15/2022 | $493.38 | TRADE PAYABLE |
| | 12/15/2022 | $479.70 | TRADE PAYABLE |
| | 12/15/2022 | $375.97 | TRADE PAYABLE |
| | 12/15/2022 | $292.00 | TRADE PAYABLE |
| | 12/15/2022 | $288.59 | TRADE PAYABLE |
| | 12/15/2022 | $281.02 | TRADE PAYABLE |
| | 12/15/2022 | $255.54 | TRADE PAYABLE |
| | 12/15/2022 | $198.39 | TRADE PAYABLE |
| | 12/15/2022 | $196.92 | TRADE PAYABLE |
| | 12/15/2022 | $191.31 | TRADE PAYABLE |
| | 12/15/2022 | $177.69 | TRADE PAYABLE |
| | 12/15/2022 | $158.27 | TRADE PAYABLE |
| | 12/15/2022 | $136.07 | TRADE PAYABLE |
| | 12/15/2022 | $132.91 | TRADE PAYABLE |
| | 12/15/2022 | $132.05 | TRADE PAYABLE |
| | 12/15/2022 | $128.34 | TRADE PAYABLE |
| | 12/15/2022 | $126.68 | TRADE PAYABLE |
| | 12/15/2022 | $116.61 | TRADE PAYABLE |
| | 12/15/2022 | $107.71 | TRADE PAYABLE |
| | 12/15/2022 | $104.20 | TRADE PAYABLE |
| | 12/15/2022 | $104.20 | TRADE PAYABLE |
| | 12/15/2022 | $100.88 | TRADE PAYABLE |
| | 12/15/2022 | $96.92 | TRADE PAYABLE |
| | 12/15/2022 | $92.91 | TRADE PAYABLE |
| | 12/15/2022 | $89.34 | TRADE PAYABLE |
| | 12/15/2022 | $88.79 | TRADE PAYABLE |
| | 12/15/2022 | $85.13 | TRADE PAYABLE |
| | 12/15/2022 | $82.77 | TRADE PAYABLE |
| | 12/15/2022 | $74.79 | TRADE PAYABLE |
| | 12/15/2022 | $60.71 | TRADE PAYABLE |
| | 12/15/2022 | $59.11 | TRADE PAYABLE |
| | 12/15/2022 | $58.02 | TRADE PAYABLE |
| | 12/15/2022 | $57.10 | TRADE PAYABLE |
| | 12/15/2022 | $55.98 | TRADE PAYABLE |
| | 12/15/2022 | $55.03 | TRADE PAYABLE |
| | 12/15/2022 | $45.20 | TRADE PAYABLE |
| | 12/15/2022 | $34.89 | TRADE PAYABLE |
| | 12/15/2022 | $30.67 | TRADE PAYABLE |
| | 12/15/2022 | $30.14 | TRADE PAYABLE |
| | 12/15/2022 | $26.29 | TRADE PAYABLE |
| | 12/15/2022 | $25.92 | TRADE PAYABLE |
| | 12/15/2022 | $22.38 | TRADE PAYABLE |
| | 12/15/2022 | $21.25 | TRADE PAYABLE |
| | 12/15/2022 | $19.94 | TRADE PAYABLE |
| | 12/15/2022 | $19.44 | TRADE PAYABLE |
| | 12/15/2022 | $19.43 | TRADE PAYABLE |
| | 12/15/2022 | $18.95 | TRADE PAYABLE |
| | 12/15/2022 | $14.92 | TRADE PAYABLE |
| | 12/15/2022 | $11.75 | TRADE PAYABLE |
| | 12/15/2022 | $10.40 | TRADE PAYABLE |
| | 12/15/2022 | $9.72 | TRADE PAYABLE |
| | 12/15/2022 | $9.72 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $6.34 | TRADE PAYABLE |
| | 12/15/2022 | $3.52 | TRADE PAYABLE |
| | 12/15/2022 | $-4.87 | TRADE PAYABLE |
| | 12/15/2022 | $-8.25 | TRADE PAYABLE |
| | 12/15/2022 | $-20.61 | TRADE PAYABLE |
| | 12/15/2022 | $-30.92 | TRADE PAYABLE |
| | 12/15/2022 | $-30.92 | TRADE PAYABLE |
| | 12/15/2022 | $-32.23 | TRADE PAYABLE |
| | 12/15/2022 | $-43.28 | TRADE PAYABLE |
| | 12/15/2022 | $-45.26 | TRADE PAYABLE |
| | 12/15/2022 | $-56.55 | TRADE PAYABLE |
| | 12/15/2022 | $-61.63 | TRADE PAYABLE |
| | 12/15/2022 | $-100.00 | TRADE PAYABLE |
| | 12/16/2022 | $255.52 | TRADE PAYABLE |
| | 12/16/2022 | $159.32 | TRADE PAYABLE |
| | 12/16/2022 | $123.83 | TRADE PAYABLE |
| | 12/16/2022 | $84.52 | TRADE PAYABLE |
| | 12/16/2022 | $69.95 | TRADE PAYABLE |
| | 12/16/2022 | $69.95 | TRADE PAYABLE |
| | 12/16/2022 | $57.09 | TRADE PAYABLE |
| | 12/16/2022 | $53.69 | TRADE PAYABLE |
| | 12/16/2022 | $27.98 | TRADE PAYABLE |
| | 12/16/2022 | $21.23 | TRADE PAYABLE |
| | 12/16/2022 | $17.27 | TRADE PAYABLE |
| | 12/16/2022 | $14.36 | TRADE PAYABLE |
| | 12/16/2022 | $11.75 | TRADE PAYABLE |
| | 12/16/2022 | $11.13 | TRADE PAYABLE |
| | 12/16/2022 | $10.22 | TRADE PAYABLE |
| | 12/19/2022 | $526.14 | TRADE PAYABLE |
| | 12/19/2022 | $443.84 | TRADE PAYABLE |
| | 12/19/2022 | $425.43 | TRADE PAYABLE |
| | 12/19/2022 | $369.10 | TRADE PAYABLE |
| | 12/19/2022 | $314.65 | TRADE PAYABLE |
| | 12/19/2022 | $270.79 | TRADE PAYABLE |
| | 12/19/2022 | $164.81 | TRADE PAYABLE |
| | 12/19/2022 | $155.98 | TRADE PAYABLE |
| | 12/19/2022 | $153.31 | TRADE PAYABLE |
| | 12/19/2022 | $150.20 | TRADE PAYABLE |
| | 12/19/2022 | $125.83 | TRADE PAYABLE |
| | 12/19/2022 | $123.27 | TRADE PAYABLE |
| | 12/19/2022 | $109.68 | TRADE PAYABLE |
| | 12/19/2022 | $106.73 | TRADE PAYABLE |
| | 12/19/2022 | $103.05 | TRADE PAYABLE |
| | 12/19/2022 | $96.75 | TRADE PAYABLE |
| | 12/19/2022 | $82.95 | TRADE PAYABLE |
| | 12/19/2022 | $79.95 | TRADE PAYABLE |
| | 12/19/2022 | $69.95 | TRADE PAYABLE |
| | 12/19/2022 | $69.95 | TRADE PAYABLE |
| | 12/19/2022 | $69.95 | TRADE PAYABLE |
| | 12/19/2022 | $59.43 | TRADE PAYABLE |
| | 12/19/2022 | $49.70 | TRADE PAYABLE |
| | 12/19/2022 | $41.47 | TRADE PAYABLE |
| | 12/19/2022 | $40.74 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                         Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $34.80 | TRADE PAYABLE |
| | 12/19/2022 | $34.12 | TRADE PAYABLE |
| | 12/19/2022 | $18.25 | TRADE PAYABLE |
| | 12/19/2022 | $14.30 | TRADE PAYABLE |
| | 12/19/2022 | $10.59 | TRADE PAYABLE |
| | 12/19/2022 | $4.93 | TRADE PAYABLE |
| | 12/19/2022 | $-156.80 | TRADE PAYABLE |
| | 12/19/2022 | $-314.65 | TRADE PAYABLE |
| | 12/19/2022 | $-369.10 | TRADE PAYABLE |
| | 12/19/2022 | $-425.43 | TRADE PAYABLE |
| | 12/19/2022 | $-443.84 | TRADE PAYABLE |
| | 12/20/2022 | $303.46 | TRADE PAYABLE |
| | 12/20/2022 | $287.12 | TRADE PAYABLE |
| | 12/20/2022 | $167.98 | TRADE PAYABLE |
| | 12/20/2022 | $162.51 | TRADE PAYABLE |
| | 12/20/2022 | $147.70 | TRADE PAYABLE |
| | 12/20/2022 | $83.73 | TRADE PAYABLE |
| | 12/20/2022 | $76.81 | TRADE PAYABLE |
| | 12/20/2022 | $70.22 | TRADE PAYABLE |
| | 12/20/2022 | $63.10 | TRADE PAYABLE |
| | 12/20/2022 | $48.06 | TRADE PAYABLE |
| | 12/20/2022 | $24.27 | TRADE PAYABLE |
| | 12/20/2022 | $16.33 | TRADE PAYABLE |
| | 12/20/2022 | $8.63 | TRADE PAYABLE |
| | 12/20/2022 | $6.25 | TRADE PAYABLE |
| | 12/20/2022 | $-17.96 | TRADE PAYABLE |
| | 12/20/2022 | $-19.78 | TRADE PAYABLE |
| | 12/21/2022 | $649.41 | TRADE PAYABLE |
| | 12/21/2022 | $293.22 | TRADE PAYABLE |
| | 12/21/2022 | $260.57 | TRADE PAYABLE |
| | 12/21/2022 | $219.80 | TRADE PAYABLE |
| | 12/21/2022 | $193.76 | TRADE PAYABLE |
| | 12/21/2022 | $132.53 | TRADE PAYABLE |
| | 12/21/2022 | $125.54 | TRADE PAYABLE |
| | 12/21/2022 | $97.10 | TRADE PAYABLE |
| | 12/21/2022 | $94.48 | TRADE PAYABLE |
| | 12/21/2022 | $84.65 | TRADE PAYABLE |
| | 12/21/2022 | $82.34 | TRADE PAYABLE |
| | 12/21/2022 | $74.31 | TRADE PAYABLE |
| | 12/21/2022 | $68.20 | TRADE PAYABLE |
| | 12/21/2022 | $68.07 | TRADE PAYABLE |
| | 12/21/2022 | $61.69 | TRADE PAYABLE |
| | 12/21/2022 | $51.74 | TRADE PAYABLE |
| | 12/21/2022 | $49.97 | TRADE PAYABLE |
| | 12/21/2022 | $47.20 | TRADE PAYABLE |
| | 12/21/2022 | $46.72 | TRADE PAYABLE |
| | 12/21/2022 | $43.30 | TRADE PAYABLE |
| | 12/21/2022 | $43.13 | TRADE PAYABLE |
| | 12/21/2022 | $39.62 | TRADE PAYABLE |
| | 12/21/2022 | $38.59 | TRADE PAYABLE |
| | 12/21/2022 | $34.60 | TRADE PAYABLE |
| | 12/21/2022 | $32.14 | TRADE PAYABLE |
| | 12/21/2022 | $26.15 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $22.83 | TRADE PAYABLE |
| | 12/21/2022 | $22.08 | TRADE PAYABLE |
| | 12/21/2022 | $21.25 | TRADE PAYABLE |
| | 12/21/2022 | $17.92 | TRADE PAYABLE |
| | 12/21/2022 | $16.01 | TRADE PAYABLE |
| | 12/21/2022 | $12.87 | TRADE PAYABLE |
| | 12/21/2022 | $9.71 | TRADE PAYABLE |
| | 12/21/2022 | $9.09 | TRADE PAYABLE |
| | 12/21/2022 | $4.90 | TRADE PAYABLE |
| | 12/22/2022 | $500.50 | TRADE PAYABLE |
| | 12/22/2022 | $283.19 | TRADE PAYABLE |
| | 12/22/2022 | $161.65 | TRADE PAYABLE |
| | 12/22/2022 | $151.13 | TRADE PAYABLE |
| | 12/22/2022 | $139.69 | TRADE PAYABLE |
| | 12/22/2022 | $133.45 | TRADE PAYABLE |
| | 12/22/2022 | $132.51 | TRADE PAYABLE |
| | 12/22/2022 | $119.44 | TRADE PAYABLE |
| | 12/22/2022 | $114.22 | TRADE PAYABLE |
| | 12/22/2022 | $108.29 | TRADE PAYABLE |
| | 12/22/2022 | $95.55 | TRADE PAYABLE |
| | 12/22/2022 | $82.65 | TRADE PAYABLE |
| | 12/22/2022 | $72.80 | TRADE PAYABLE |
| | 12/22/2022 | $69.95 | TRADE PAYABLE |
| | 12/22/2022 | $55.47 | TRADE PAYABLE |
| | 12/22/2022 | $46.54 | TRADE PAYABLE |
| | 12/22/2022 | $40.45 | TRADE PAYABLE |
| | 12/22/2022 | $40.24 | TRADE PAYABLE |
| | 12/22/2022 | $31.75 | TRADE PAYABLE |
| | 12/22/2022 | $24.79 | TRADE PAYABLE |
| | 12/22/2022 | $7.73 | TRADE PAYABLE |
| | 12/22/2022 | $-129.31 | TRADE PAYABLE |
| | 12/22/2022 | $-131.98 | TRADE PAYABLE |
| | 12/27/2022 | $493.25 | TRADE PAYABLE |
| | 12/27/2022 | $440.86 | TRADE PAYABLE |
| | 12/27/2022 | $381.04 | TRADE PAYABLE |
| | 12/27/2022 | $263.98 | TRADE PAYABLE |
| | 12/27/2022 | $253.53 | TRADE PAYABLE |
| | 12/27/2022 | $238.13 | TRADE PAYABLE |
| | 12/27/2022 | $222.34 | TRADE PAYABLE |
| | 12/27/2022 | $193.89 | TRADE PAYABLE |
| | 12/27/2022 | $192.72 | TRADE PAYABLE |
| | 12/27/2022 | $130.78 | TRADE PAYABLE |
| | 12/27/2022 | $128.80 | TRADE PAYABLE |
| | 12/27/2022 | $127.93 | TRADE PAYABLE |
| | 12/27/2022 | $120.57 | TRADE PAYABLE |
| | 12/27/2022 | $120.04 | TRADE PAYABLE |
| | 12/27/2022 | $70.07 | TRADE PAYABLE |
| | 12/27/2022 | $55.12 | TRADE PAYABLE |
| | 12/27/2022 | $50.08 | TRADE PAYABLE |
| | 12/27/2022 | $48.97 | TRADE PAYABLE |
| | 12/27/2022 | $48.11 | TRADE PAYABLE |
| | 12/27/2022 | $26.38 | TRADE PAYABLE |
| | 12/27/2022 | $24.62 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $17.18 | TRADE PAYABLE |
| | 12/27/2022 | $15.82 | TRADE PAYABLE |
| | 12/27/2022 | $13.68 | TRADE PAYABLE |
| | 12/27/2022 | $13.47 | TRADE PAYABLE |
| | 12/28/2022 | $296.06 | TRADE PAYABLE |
| | 12/28/2022 | $258.57 | TRADE PAYABLE |
| | 12/28/2022 | $166.41 | TRADE PAYABLE |
| | 12/28/2022 | $157.14 | TRADE PAYABLE |
| | 12/28/2022 | $128.75 | TRADE PAYABLE |
| | 12/28/2022 | $104.38 | TRADE PAYABLE |
| | 12/28/2022 | $73.67 | TRADE PAYABLE |
| | 12/28/2022 | $66.73 | TRADE PAYABLE |
| | 12/28/2022 | $55.91 | TRADE PAYABLE |
| | 12/28/2022 | $52.67 | TRADE PAYABLE |
| | 12/28/2022 | $48.68 | TRADE PAYABLE |
| | 12/28/2022 | $38.41 | TRADE PAYABLE |
| | 12/28/2022 | $33.57 | TRADE PAYABLE |
| | 12/28/2022 | $27.98 | TRADE PAYABLE |
| | 12/28/2022 | $22.39 | TRADE PAYABLE |
| | 12/28/2022 | $15.02 | TRADE PAYABLE |
| | 12/28/2022 | $11.13 | TRADE PAYABLE |
| | 12/29/2022 | $885.43 | TRADE PAYABLE |
| | 12/29/2022 | $870.66 | TRADE PAYABLE |
| | 12/29/2022 | $278.12 | TRADE PAYABLE |
| | 12/29/2022 | $229.67 | TRADE PAYABLE |
| | 12/29/2022 | $206.73 | TRADE PAYABLE |
| | 12/29/2022 | $137.41 | TRADE PAYABLE |
| | 12/29/2022 | $134.10 | TRADE PAYABLE |
| | 12/29/2022 | $118.27 | TRADE PAYABLE |
| | 12/29/2022 | $113.95 | TRADE PAYABLE |
| | 12/29/2022 | $102.89 | TRADE PAYABLE |
| | 12/29/2022 | $90.09 | TRADE PAYABLE |
| | 12/29/2022 | $88.12 | TRADE PAYABLE |
| | 12/29/2022 | $84.01 | TRADE PAYABLE |
| | 12/29/2022 | $84.01 | TRADE PAYABLE |
| | 12/29/2022 | $79.26 | TRADE PAYABLE |
| | 12/29/2022 | $73.63 | TRADE PAYABLE |
| | 12/29/2022 | $67.42 | TRADE PAYABLE |
| | 12/29/2022 | $45.68 | TRADE PAYABLE |
| | 12/29/2022 | $43.47 | TRADE PAYABLE |
| | 12/29/2022 | $12.14 | TRADE PAYABLE |
| | 01/03/2023 | $349.20 | TRADE PAYABLE |
| | 01/03/2023 | $252.51 | TRADE PAYABLE |
| | 01/03/2023 | $235.87 | TRADE PAYABLE |
| | 01/03/2023 | $219.21 | TRADE PAYABLE |
| | 01/03/2023 | $194.22 | TRADE PAYABLE |
| | 01/03/2023 | $122.67 | TRADE PAYABLE |
| | 01/03/2023 | $114.80 | TRADE PAYABLE |
| | 01/03/2023 | $110.16 | TRADE PAYABLE |
| | 01/03/2023 | $86.77 | TRADE PAYABLE |
| | 01/03/2023 | $84.34 | TRADE PAYABLE |
| | 01/03/2023 | $84.06 | TRADE PAYABLE |
| | 01/03/2023 | $69.95 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $69.95 | TRADE PAYABLE |
| | 01/03/2023 | $69.95 | TRADE PAYABLE |
| | 01/03/2023 | $65.22 | TRADE PAYABLE |
| | 01/03/2023 | $55.98 | TRADE PAYABLE |
| | 01/03/2023 | $35.22 | TRADE PAYABLE |
| | 01/03/2023 | $28.33 | TRADE PAYABLE |
| | 01/03/2023 | $11.35 | TRADE PAYABLE |
| | 01/03/2023 | $2.06 | TRADE PAYABLE |
| | 01/03/2023 | $-112.48 | TRADE PAYABLE |
| | 01/03/2023 | $-800.00 | TRADE PAYABLE |
| | 01/04/2023 | $248.97 | TRADE PAYABLE |
| | 01/04/2023 | $176.76 | TRADE PAYABLE |
| | 01/04/2023 | $90.55 | TRADE PAYABLE |
| | 01/04/2023 | $81.91 | TRADE PAYABLE |
| | 01/04/2023 | $10.24 | TRADE PAYABLE |
| | 01/04/2023 | $-23.15 | TRADE PAYABLE |
| | 01/04/2023 | $-50.00 | TRADE PAYABLE |
| | 01/04/2023 | $-66.60 | TRADE PAYABLE |
| | 01/05/2023 | $893.77 | TRADE PAYABLE |
| | 01/05/2023 | $560.12 | TRADE PAYABLE |
| | 01/05/2023 | $278.91 | TRADE PAYABLE |
| | 01/05/2023 | $195.44 | TRADE PAYABLE |
| | 01/05/2023 | $191.68 | TRADE PAYABLE |
| | 01/05/2023 | $184.60 | TRADE PAYABLE |
| | 01/05/2023 | $127.97 | TRADE PAYABLE |
| | 01/05/2023 | $102.89 | TRADE PAYABLE |
| | 01/05/2023 | $84.16 | TRADE PAYABLE |
| | 01/05/2023 | $80.64 | TRADE PAYABLE |
| | 01/05/2023 | $73.63 | TRADE PAYABLE |
| | 01/05/2023 | $68.43 | TRADE PAYABLE |
| | 01/05/2023 | $52.01 | TRADE PAYABLE |
| | 01/05/2023 | $48.12 | TRADE PAYABLE |
| | 01/05/2023 | $46.25 | TRADE PAYABLE |
| | 01/05/2023 | $16.08 | TRADE PAYABLE |
| | 01/05/2023 | $-23.07 | TRADE PAYABLE |
| | 01/05/2023 | $-24.91 | TRADE PAYABLE |
| | 01/05/2023 | $-50.00 | TRADE PAYABLE |
| | 01/05/2023 | $-100.00 | TRADE PAYABLE |
| | 01/05/2023 | $-129.31 | TRADE PAYABLE |
| | 01/05/2023 | $-132.63 | TRADE PAYABLE |
| | 01/05/2023 | $-301.99 | TRADE PAYABLE |
| | 01/06/2023 | $296.06 | TRADE PAYABLE |
| | 01/06/2023 | $255.02 | TRADE PAYABLE |
| | 01/06/2023 | $122.06 | TRADE PAYABLE |
| | 01/06/2023 | $111.78 | TRADE PAYABLE |
| | 01/06/2023 | $101.29 | TRADE PAYABLE |
| | 01/06/2023 | $97.70 | TRADE PAYABLE |
| | 01/06/2023 | $96.86 | TRADE PAYABLE |
| | 01/06/2023 | $92.91 | TRADE PAYABLE |
| | 01/06/2023 | $77.89 | TRADE PAYABLE |
| | 01/06/2023 | $55.12 | TRADE PAYABLE |
| | 01/06/2023 | $52.53 | TRADE PAYABLE |
| | 01/06/2023 | $43.12 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/06/2023 | $39.96 | TRADE PAYABLE |
| | 01/06/2023 | $24.79 | TRADE PAYABLE |
| | 01/06/2023 | $17.27 | TRADE PAYABLE |
| | 01/06/2023 | $16.08 | TRADE PAYABLE |
| | 01/06/2023 | $14.92 | TRADE PAYABLE |
| | 01/06/2023 | $-32.38 | TRADE PAYABLE |
| | 01/06/2023 | $-33.15 | TRADE PAYABLE |
| | 01/06/2023 | $-75.00 | TRADE PAYABLE |
| | 01/07/2023 | $141.15 | TRADE PAYABLE |
| | 01/07/2023 | $96.12 | TRADE PAYABLE |
| | 01/09/2023 | $3,375.35 | TRADE PAYABLE |
| | 01/09/2023 | $425.62 | TRADE PAYABLE |
| | 01/09/2023 | $258.80 | TRADE PAYABLE |
| | 01/09/2023 | $227.57 | TRADE PAYABLE |
| | 01/09/2023 | $183.59 | TRADE PAYABLE |
| | 01/09/2023 | $58.08 | TRADE PAYABLE |
| | 01/09/2023 | $45.17 | TRADE PAYABLE |
| | 01/09/2023 | $33.62 | TRADE PAYABLE |
| | 01/09/2023 | $22.27 | TRADE PAYABLE |
| | 01/09/2023 | $16.45 | TRADE PAYABLE |
| | 01/09/2023 | $-112.75 | TRADE PAYABLE |
| | 01/10/2023 | $144.90 | TRADE PAYABLE |
| | 01/10/2023 | $91.90 | TRADE PAYABLE |
| | 01/10/2023 | $7.16 | TRADE PAYABLE |
| | 01/11/2023 | $687.81 | TRADE PAYABLE |
| | 01/11/2023 | $336.94 | TRADE PAYABLE |
| | 01/11/2023 | $219.09 | TRADE PAYABLE |
| | 01/11/2023 | $189.20 | TRADE PAYABLE |
| | 01/11/2023 | $179.14 | TRADE PAYABLE |
| | 01/11/2023 | $121.74 | TRADE PAYABLE |
| | 01/11/2023 | $120.08 | TRADE PAYABLE |
| | 01/11/2023 | $71.69 | TRADE PAYABLE |
| | 01/11/2023 | $66.83 | TRADE PAYABLE |
| | 01/11/2023 | $53.69 | TRADE PAYABLE |
| | 01/11/2023 | $44.80 | TRADE PAYABLE |
| | 01/11/2023 | $40.21 | TRADE PAYABLE |
| | 01/11/2023 | $35.88 | TRADE PAYABLE |
| | 01/11/2023 | $32.38 | TRADE PAYABLE |
| | 01/11/2023 | $17.79 | TRADE PAYABLE |
| | 01/11/2023 | $7.76 | TRADE PAYABLE |
| | 01/12/2023 | $127.27 | TRADE PAYABLE |
| | 01/16/2023 | $612.75 | TRADE PAYABLE |
| | 01/16/2023 | $497.86 | TRADE PAYABLE |
| | 01/16/2023 | $280.71 | TRADE PAYABLE |
| | 01/16/2023 | $232.78 | TRADE PAYABLE |
| | 01/16/2023 | $229.61 | TRADE PAYABLE |
| | 01/16/2023 | $161.65 | TRADE PAYABLE |
| | 01/16/2023 | $146.36 | TRADE PAYABLE |
| | 01/16/2023 | $89.07 | TRADE PAYABLE |
| | 01/16/2023 | $79.38 | TRADE PAYABLE |
| | 01/16/2023 | $75.70 | TRADE PAYABLE |
| | 01/16/2023 | $69.95 | TRADE PAYABLE |
| | 01/16/2023 | $66.63 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 01/16/2023 | $66.06 | TRADE PAYABLE |
| | 01/16/2023 | $63.83 | TRADE PAYABLE |
| | 01/16/2023 | $52.33 | TRADE PAYABLE |
| | 01/16/2023 | $48.95 | TRADE PAYABLE |
| | 01/16/2023 | $42.35 | TRADE PAYABLE |
| | 01/16/2023 | $37.93 | TRADE PAYABLE |
| | 01/16/2023 | $34.32 | TRADE PAYABLE |
| | 01/16/2023 | $29.87 | TRADE PAYABLE |
| | 01/16/2023 | $26.80 | TRADE PAYABLE |
| | 01/16/2023 | $26.36 | TRADE PAYABLE |
| | 01/16/2023 | $25.88 | TRADE PAYABLE |
| | 01/16/2023 | $17.86 | TRADE PAYABLE |
| | 01/16/2023 | $14.30 | TRADE PAYABLE |
| | 01/16/2023 | $-5.72 | TRADE PAYABLE |
| | 01/17/2023 | $394.33 | TRADE PAYABLE |
| | 01/17/2023 | $371.51 | TRADE PAYABLE |
| | 01/17/2023 | $359.00 | TRADE PAYABLE |
| | 01/17/2023 | $352.48 | TRADE PAYABLE |
| | 01/17/2023 | $348.61 | TRADE PAYABLE |
| | 01/17/2023 | $285.15 | TRADE PAYABLE |
| | 01/17/2023 | $211.03 | TRADE PAYABLE |
| | 01/17/2023 | $168.93 | TRADE PAYABLE |
| | 01/17/2023 | $164.25 | TRADE PAYABLE |
| | 01/17/2023 | $136.37 | TRADE PAYABLE |
| | 01/17/2023 | $135.52 | TRADE PAYABLE |
| | 01/17/2023 | $132.14 | TRADE PAYABLE |
| | 01/17/2023 | $120.57 | TRADE PAYABLE |
| | 01/17/2023 | $114.22 | TRADE PAYABLE |
| | 01/17/2023 | $98.39 | TRADE PAYABLE |
| | 01/17/2023 | $79.98 | TRADE PAYABLE |
| | 01/17/2023 | $72.25 | TRADE PAYABLE |
| | 01/17/2023 | $70.07 | TRADE PAYABLE |
| | 01/17/2023 | $67.42 | TRADE PAYABLE |
| | 01/17/2023 | $63.97 | TRADE PAYABLE |
| | 01/17/2023 | $61.19 | TRADE PAYABLE |
| | 01/17/2023 | $60.11 | TRADE PAYABLE |
| | 01/17/2023 | $48.04 | TRADE PAYABLE |
| | 01/17/2023 | $45.20 | TRADE PAYABLE |
| | 01/17/2023 | $41.32 | TRADE PAYABLE |
| | 01/17/2023 | $39.02 | TRADE PAYABLE |
| | 01/17/2023 | $35.44 | TRADE PAYABLE |
| | 01/17/2023 | $34.86 | TRADE PAYABLE |
| | 01/17/2023 | $34.72 | TRADE PAYABLE |
| | 01/17/2023 | $26.65 | TRADE PAYABLE |
| | 01/17/2023 | $22.09 | TRADE PAYABLE |
| | 01/17/2023 | $19.61 | TRADE PAYABLE |
| | 01/17/2023 | $16.24 | TRADE PAYABLE |
| | 01/17/2023 | $13.78 | TRADE PAYABLE |
| | 01/17/2023 | $9.70 | TRADE PAYABLE |
| | 01/17/2023 | $7.02 | TRADE PAYABLE |
| | 01/17/2023 | $3.92 | TRADE PAYABLE |
| | 01/17/2023 | $3.31 | TRADE PAYABLE |
| | 01/17/2023 | $-14.29 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $-19.78 | TRADE PAYABLE |
| | 01/17/2023 | $-38.75 | TRADE PAYABLE |
| | 01/17/2023 | $-66.51 | TRADE PAYABLE |
| | 01/17/2023 | $-76.50 | TRADE PAYABLE |
| | 01/17/2023 | $-82.26 | TRADE PAYABLE |
| | 01/17/2023 | $-487.34 | TRADE PAYABLE |
| | 01/18/2023 | $885.60 | TRADE PAYABLE |
| | 01/18/2023 | $192.88 | TRADE PAYABLE |
| | 01/18/2023 | $171.47 | TRADE PAYABLE |
| | 01/18/2023 | $158.21 | TRADE PAYABLE |
| | 01/18/2023 | $147.75 | TRADE PAYABLE |
| | 01/18/2023 | $134.88 | TRADE PAYABLE |
| | 01/18/2023 | $131.30 | TRADE PAYABLE |
| | 01/18/2023 | $122.34 | TRADE PAYABLE |
| | 01/18/2023 | $121.86 | TRADE PAYABLE |
| | 01/18/2023 | $117.25 | TRADE PAYABLE |
| | 01/18/2023 | $102.75 | TRADE PAYABLE |
| | 01/18/2023 | $88.61 | TRADE PAYABLE |
| | 01/18/2023 | $76.27 | TRADE PAYABLE |
| | 01/18/2023 | $72.69 | TRADE PAYABLE |
| | 01/18/2023 | $66.83 | TRADE PAYABLE |
| | 01/18/2023 | $62.06 | TRADE PAYABLE |
| | 01/18/2023 | $53.44 | TRADE PAYABLE |
| | 01/18/2023 | $53.30 | TRADE PAYABLE |
| | 01/18/2023 | $48.11 | TRADE PAYABLE |
| | 01/18/2023 | $38.91 | TRADE PAYABLE |
| | 01/18/2023 | $33.66 | TRADE PAYABLE |
| | 01/18/2023 | $32.55 | TRADE PAYABLE |
| | 01/18/2023 | $32.15 | TRADE PAYABLE |
| | 01/18/2023 | $30.10 | TRADE PAYABLE |
| | 01/18/2023 | $29.58 | TRADE PAYABLE |
| | 01/18/2023 | $25.40 | TRADE PAYABLE |
| | 01/18/2023 | $24.37 | TRADE PAYABLE |
| | 01/18/2023 | $16.30 | TRADE PAYABLE |
| | 01/18/2023 | $13.54 | TRADE PAYABLE |
| | 01/18/2023 | $7.72 | TRADE PAYABLE |
| | 01/18/2023 | $-9.58 | TRADE PAYABLE |
| | 01/18/2023 | $-17.97 | TRADE PAYABLE |
| | 01/18/2023 | $-24.36 | TRADE PAYABLE |
| | 01/18/2023 | $-39.22 | TRADE PAYABLE |
| | 01/18/2023 | $-40.88 | TRADE PAYABLE |
| | 01/18/2023 | $-107.54 | TRADE PAYABLE |
| | 01/18/2023 | $-110.11 | TRADE PAYABLE |
| | 01/19/2023 | $3,051.47 | TRADE PAYABLE |
| | 01/19/2023 | $329.06 | TRADE PAYABLE |
| | 01/19/2023 | $279.71 | TRADE PAYABLE |
| | 01/19/2023 | $265.68 | TRADE PAYABLE |
| | 01/19/2023 | $228.89 | TRADE PAYABLE |
| | 01/19/2023 | $190.92 | TRADE PAYABLE |
| | 01/19/2023 | $182.10 | TRADE PAYABLE |
| | 01/19/2023 | $182.10 | TRADE PAYABLE |
| | 01/19/2023 | $182.09 | TRADE PAYABLE |
| | 01/19/2023 | $166.47 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)   23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $158.60 | TRADE PAYABLE |
| | 01/19/2023 | $125.22 | TRADE PAYABLE |
| | 01/19/2023 | $118.41 | TRADE PAYABLE |
| | 01/19/2023 | $117.72 | TRADE PAYABLE |
| | 01/19/2023 | $114.18 | TRADE PAYABLE |
| | 01/19/2023 | $106.61 | TRADE PAYABLE |
| | 01/19/2023 | $98.93 | TRADE PAYABLE |
| | 01/19/2023 | $88.58 | TRADE PAYABLE |
| | 01/19/2023 | $80.68 | TRADE PAYABLE |
| | 01/19/2023 | $55.12 | TRADE PAYABLE |
| | 01/19/2023 | $48.11 | TRADE PAYABLE |
| | 01/19/2023 | $47.97 | TRADE PAYABLE |
| | 01/19/2023 | $45.14 | TRADE PAYABLE |
| | 01/19/2023 | $24.79 | TRADE PAYABLE |
| | 01/19/2023 | $24.79 | TRADE PAYABLE |
| | 01/19/2023 | $3.96 | TRADE PAYABLE |
| | 01/19/2023 | $-8.81 | TRADE PAYABLE |
| | 01/19/2023 | $-8.81 | TRADE PAYABLE |
| | 01/19/2023 | $-33.21 | TRADE PAYABLE |
| | 01/19/2023 | $-81.17 | TRADE PAYABLE |
| | 01/19/2023 | $-86.36 | TRADE PAYABLE |
| | 01/19/2023 | $-231.31 | TRADE PAYABLE |
| | 01/19/2023 | $-231.31 | TRADE PAYABLE |
| | 01/19/2023 | $-377.11 | TRADE PAYABLE |
| | 01/20/2023 | $182.34 | TRADE PAYABLE |
| | 01/23/2023 | $277.10 | TRADE PAYABLE |
| | 01/23/2023 | $213.44 | TRADE PAYABLE |
| | 01/23/2023 | $176.19 | TRADE PAYABLE |
| | 01/23/2023 | $134.88 | TRADE PAYABLE |
| | 01/23/2023 | $107.54 | TRADE PAYABLE |
| | 01/23/2023 | $39.22 | TRADE PAYABLE |
| | 01/23/2023 | $14.46 | TRADE PAYABLE |
| | 01/23/2023 | $-36.46 | TRADE PAYABLE |
| | 01/23/2023 | $-107.54 | TRADE PAYABLE |
| | 01/23/2023 | $-800.00 | TRADE PAYABLE |
| | 01/24/2023 | $138.10 | TRADE PAYABLE |
| | 01/24/2023 | $18.10 | TRADE PAYABLE |
| | 01/24/2023 | $-38.22 | TRADE PAYABLE |
| | 01/24/2023 | $-48.95 | TRADE PAYABLE |
| | 01/24/2023 | $-52.91 | TRADE PAYABLE |
| | 01/24/2023 | $-266.14 | TRADE PAYABLE |
| | 01/25/2023 | $-30.28 | TRADE PAYABLE |
| | 01/27/2023 | $136.50 | TRADE PAYABLE |
| | 01/27/2023 | $62.33 | TRADE PAYABLE |
| | 01/27/2023 | $12.44 | TRADE PAYABLE |
| | 01/27/2023 | $7.80 | TRADE PAYABLE |
| | 02/02/2023 | $10.40 | TRADE PAYABLE |
| | 02/02/2023 | $-75.00 | TRADE PAYABLE |
| | 02/16/2023 | $-32.23 | TRADE PAYABLE |
| | 02/16/2023 | $-77.05 | TRADE PAYABLE |
| **TOTAL FOR AUTONATION** | | **$55,041.97** | |

Debtor    RAC Dealership, LLC
           (Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| AVALON DOCUMENT SERVICES<br>1360 EAST 9TH ST<br>CLEVELAND, OH 44114 | 01/20/2023 | $10,547.50 | TRADE PAYABLE |
| **TOTAL FOR AVALON DOCUMENT SERVICES** | | **$10,547.50** | |
| BAKER DONELSON BEARMAN CALDWELL<br>& BERKOWITZ<br>165 MADISON AVE SUITE 2000<br>MEMPHIS, TN 38103 | 01/23/2023<br>01/23/2023 | $6,397.77<br>$3,498.04 | TRADE PAYABLE<br>TRADE PAYABLE |
| **TOTAL FOR BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ** | | **$9,895.81** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| BARRON'S WHOLESALE TIRE LLC<br>500 WEST 190TH ST STE 600<br>GARDENA, CA 90248 | 12/14/2022 | $593.98 | TRADE PAYABLE |
| | 12/15/2022 | $1,661.10 | TRADE PAYABLE |
| | 12/19/2022 | $680.90 | TRADE PAYABLE |
| | 12/19/2022 | $340.02 | TRADE PAYABLE |
| | 12/21/2022 | $2,112.72 | TRADE PAYABLE |
| | 12/27/2022 | $1,150.50 | TRADE PAYABLE |
| | 12/27/2022 | $415.28 | TRADE PAYABLE |
| | 12/27/2022 | $386.36 | TRADE PAYABLE |
| | 12/29/2022 | $2,040.04 | TRADE PAYABLE |
| | 12/29/2022 | $883.32 | TRADE PAYABLE |
| | 01/03/2023 | $2,685.16 | TRADE PAYABLE |
| | 01/09/2023 | $2,890.48 | TRADE PAYABLE |
| | 01/09/2023 | $1,022.88 | TRADE PAYABLE |
| | 01/09/2023 | $773.98 | TRADE PAYABLE |
| | 01/11/2023 | $2,288.10 | TRADE PAYABLE |
| | 01/11/2023 | $1,353.16 | TRADE PAYABLE |
| | 01/12/2023 | $614.40 | TRADE PAYABLE |
| | 01/18/2023 | $1,278.24 | TRADE PAYABLE |
| | 01/18/2023 | $357.44 | TRADE PAYABLE |
| | 01/24/2023 | $851.04 | TRADE PAYABLE |
| | 01/25/2023 | $817.84 | TRADE PAYABLE |
| | 01/26/2023 | $1,189.82 | TRADE PAYABLE |
| | 01/27/2023 | $1,175.32 | TRADE PAYABLE |
| | 01/27/2023 | $800.82 | TRADE PAYABLE |
| | 01/27/2023 | $136.18 | TRADE PAYABLE |
| | 01/31/2023 | $1,525.60 | TRADE PAYABLE |
| | 01/31/2023 | $850.54 | TRADE PAYABLE |
| | 02/01/2023 | $800.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,455.74 | TRADE PAYABLE |
| | 02/08/2023 | $1,455.74 | TRADE PAYABLE |
| | 02/08/2023 | $1,267.46 | TRADE PAYABLE |
| | 02/08/2023 | $1,184.42 | TRADE PAYABLE |
| | 02/08/2023 | $1,025.04 | TRADE PAYABLE |
| | 02/08/2023 | $-1,455.74 | TRADE PAYABLE |
| | 02/10/2023 | $1,047.72 | TRADE PAYABLE |
| | 02/13/2023 | $928.06 | TRADE PAYABLE |
| | 02/13/2023 | $-75.35 | TRADE PAYABLE |
| | 02/14/2023 | $1,789.06 | TRADE PAYABLE |
| | 02/14/2023 | $825.52 | TRADE PAYABLE |
| | 02/14/2023 | $570.20 | TRADE PAYABLE |
| | 02/15/2023 | $2,428.66 | TRADE PAYABLE |
| | 02/16/2023 | $1,773.76 | TRADE PAYABLE |
| | 02/20/2023 | $1,979.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,841.08 | TRADE PAYABLE |
| | 02/21/2023 | $889.30 | TRADE PAYABLE |
| | 02/21/2023 | $340.12 | TRADE PAYABLE |
| | 02/22/2023 | $595.76 | TRADE PAYABLE |
| | 02/24/2023 | $761.60 | TRADE PAYABLE |
| **TOTAL FOR BARRON'S WHOLESALE TIRE LLC** | | **$52,302.37** | |

Debtor    RAC Dealership, LLC
(Name)                                    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BICKERSTAFF PARHAM REAL ESTATE LLC<br>5547 VETERANS PKWY<br>COLUMBUS, GA  31904 | 12/28/2022 | $10,125.11 | TRADE PAYABLE |
| | 01/24/2023 | $9,950.11 | TRADE PAYABLE |
| | 02/03/2023 | $175.00 | TRADE PAYABLE |
| | 02/24/2023 | $10,125.11 | TRADE PAYABLE |
| **TOTAL FOR BICKERSTAFF PARHAM REAL ESTATE LLC** | | **$30,375.33** | |
| BLUECROSS BLUESHIELD OF TENNESSEE<br>PO BOX 6539<br>CAROL STREAM, IL  60197-6539 | 12/19/2022 | $222,339.36 | TRADE PAYABLE |
| | 01/21/2023 | $227,531.64 | TRADE PAYABLE |
| | 02/20/2023 | $241,552.98 | TRADE PAYABLE |
| **TOTAL FOR BLUECROSS BLUESHIELD OF TENNESSEE** | | **$691,423.98** | |
| BRAZELTON PROPERTIES<br>2021 CLINTON AVE W<br>HUNTSVILLE, AL  35805 | 12/27/2022 | $8,000.00 | TRADE PAYABLE |
| | 01/24/2023 | $8,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $8,000.00 | TRADE PAYABLE |
| **TOTAL FOR BRAZELTON PROPERTIES** | | **$24,000.00** | |

Debtor    RAC Dealership, LLC _____    Case number (if known) 23-10318 _____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BRIDGESTONE RETAIL OPERATIONS, LLC<br>28772 NETWORK PL<br>CHICAGO, IL  60673-1287 | 12/14/2022 | $443.68 | TRADE PAYABLE |
| | 12/14/2022 | $115.75 | TRADE PAYABLE |
| | 12/14/2022 | $76.23 | TRADE PAYABLE |
| | 12/14/2022 | $72.09 | TRADE PAYABLE |
| | 12/14/2022 | $71.08 | TRADE PAYABLE |
| | 12/14/2022 | $68.15 | TRADE PAYABLE |
| | 12/14/2022 | $66.11 | TRADE PAYABLE |
| | 12/14/2022 | $66.11 | TRADE PAYABLE |
| | 12/14/2022 | $66.11 | TRADE PAYABLE |
| | 12/14/2022 | $64.44 | TRADE PAYABLE |
| | 12/14/2022 | $64.04 | TRADE PAYABLE |
| | 12/14/2022 | $63.53 | TRADE PAYABLE |
| | 12/14/2022 | $63.53 | TRADE PAYABLE |
| | 12/14/2022 | $59.39 | TRADE PAYABLE |
| | 12/14/2022 | $58.02 | TRADE PAYABLE |
| | 12/14/2022 | $56.03 | TRADE PAYABLE |
| | 12/14/2022 | $55.40 | TRADE PAYABLE |
| | 12/14/2022 | $54.26 | TRADE PAYABLE |
| | 12/14/2022 | $53.89 | TRADE PAYABLE |
| | 12/14/2022 | $53.89 | TRADE PAYABLE |
| | 12/14/2022 | $53.89 | TRADE PAYABLE |
| | 12/14/2022 | $53.75 | TRADE PAYABLE |
| | 12/14/2022 | $51.76 | TRADE PAYABLE |
| | 12/14/2022 | $51.24 | TRADE PAYABLE |
| | 12/14/2022 | $51.24 | TRADE PAYABLE |
| | 12/14/2022 | $50.77 | TRADE PAYABLE |
| | 12/14/2022 | $50.70 | TRADE PAYABLE |
| | 12/14/2022 | $50.40 | TRADE PAYABLE |
| | 12/14/2022 | $50.34 | TRADE PAYABLE |
| | 12/14/2022 | $50.31 | TRADE PAYABLE |
| | 12/14/2022 | $47.82 | TRADE PAYABLE |
| | 12/14/2022 | $47.50 | TRADE PAYABLE |
| | 12/14/2022 | $47.15 | TRADE PAYABLE |
| | 12/14/2022 | $47.11 | TRADE PAYABLE |
| | 12/14/2022 | $47.11 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $46.79 | TRADE PAYABLE |
| | 12/14/2022 | $38.94 | TRADE PAYABLE |
| | 12/14/2022 | $36.62 | TRADE PAYABLE |
| | 12/14/2022 | $35.33 | TRADE PAYABLE |
| | 12/14/2022 | $35.33 | TRADE PAYABLE |
| | 12/14/2022 | $35.18 | TRADE PAYABLE |
| | 12/14/2022 | $34.61 | TRADE PAYABLE |
| | 12/14/2022 | $33.15 | TRADE PAYABLE |
| | 12/14/2022 | $32.81 | TRADE PAYABLE |
| | 12/14/2022 | $32.81 | TRADE PAYABLE |
| | 12/14/2022 | $32.71 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/14/2022 | $32.39 | TRADE PAYABLE |
| | 12/14/2022 | $32.39 | TRADE PAYABLE |
| | 12/15/2022 | $85.49 | TRADE PAYABLE |
| | 12/15/2022 | $85.49 | TRADE PAYABLE |
| | 12/15/2022 | $85.40 | TRADE PAYABLE |
| | 12/15/2022 | $70.79 | TRADE PAYABLE |
| | 12/15/2022 | $70.20 | TRADE PAYABLE |
| | 12/15/2022 | $69.75 | TRADE PAYABLE |
| | 12/15/2022 | $66.59 | TRADE PAYABLE |
| | 12/15/2022 | $66.11 | TRADE PAYABLE |
| | 12/15/2022 | $65.69 | TRADE PAYABLE |
| | 12/15/2022 | $64.77 | TRADE PAYABLE |
| | 12/15/2022 | $64.19 | TRADE PAYABLE |
| | 12/15/2022 | $64.19 | TRADE PAYABLE |
| | 12/15/2022 | $60.71 | TRADE PAYABLE |
| | 12/15/2022 | $57.16 | TRADE PAYABLE |
| | 12/15/2022 | $56.20 | TRADE PAYABLE |
| | 12/15/2022 | $55.29 | TRADE PAYABLE |
| | 12/15/2022 | $53.89 | TRADE PAYABLE |
| | 12/15/2022 | $52.22 | TRADE PAYABLE |
| | 12/15/2022 | $52.12 | TRADE PAYABLE |
| | 12/15/2022 | $51.76 | TRADE PAYABLE |
| | 12/15/2022 | $51.36 | TRADE PAYABLE |
| | 12/15/2022 | $51.24 | TRADE PAYABLE |
| | 12/15/2022 | $50.83 | TRADE PAYABLE |
| | 12/15/2022 | $49.92 | TRADE PAYABLE |
| | 12/15/2022 | $49.92 | TRADE PAYABLE |
| | 12/15/2022 | $47.15 | TRADE PAYABLE |
| | 12/15/2022 | $47.11 | TRADE PAYABLE |
| | 12/15/2022 | $47.11 | TRADE PAYABLE |
| | 12/15/2022 | $47.11 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $46.79 | TRADE PAYABLE |
| | 12/15/2022 | $42.67 | TRADE PAYABLE |
| | 12/15/2022 | $34.49 | TRADE PAYABLE |
| | 12/15/2022 | $32.81 | TRADE PAYABLE |
| | 12/15/2022 | $32.81 | TRADE PAYABLE |
| | 12/15/2022 | $32.81 | TRADE PAYABLE |
| | 12/15/2022 | $32.75 | TRADE PAYABLE |
| | 12/15/2022 | $32.75 | TRADE PAYABLE |
| | 12/15/2022 | $32.39 | TRADE PAYABLE |
| | 12/15/2022 | $32.39 | TRADE PAYABLE |
| | 12/15/2022 | $32.39 | TRADE PAYABLE |
| | 12/15/2022 | $32.39 | TRADE PAYABLE |
| | 12/15/2022 | $27.01 | TRADE PAYABLE |
| | 12/15/2022 | $27.01 | TRADE PAYABLE |
| | 12/19/2022 | $671.89 | TRADE PAYABLE |
| | 12/19/2022 | $237.45 | TRADE PAYABLE |
| | 12/19/2022 | $117.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $89.36 | TRADE PAYABLE |
| | 12/19/2022 | $85.49 | TRADE PAYABLE |
| | 12/19/2022 | $69.75 | TRADE PAYABLE |
| | 12/19/2022 | $69.65 | TRADE PAYABLE |
| | 12/19/2022 | $68.71 | TRADE PAYABLE |
| | 12/19/2022 | $66.11 | TRADE PAYABLE |
| | 12/19/2022 | $66.11 | TRADE PAYABLE |
| | 12/19/2022 | $65.48 | TRADE PAYABLE |
| | 12/19/2022 | $64.44 | TRADE PAYABLE |
| | 12/19/2022 | $62.50 | TRADE PAYABLE |
| | 12/19/2022 | $59.75 | TRADE PAYABLE |
| | 12/19/2022 | $59.39 | TRADE PAYABLE |
| | 12/19/2022 | $59.39 | TRADE PAYABLE |
| | 12/19/2022 | $59.39 | TRADE PAYABLE |
| | 12/19/2022 | $59.39 | TRADE PAYABLE |
| | 12/19/2022 | $58.00 | TRADE PAYABLE |
| | 12/19/2022 | $56.68 | TRADE PAYABLE |
| | 12/19/2022 | $55.17 | TRADE PAYABLE |
| | 12/19/2022 | $53.90 | TRADE PAYABLE |
| | 12/19/2022 | $53.89 | TRADE PAYABLE |
| | 12/19/2022 | $52.59 | TRADE PAYABLE |
| | 12/19/2022 | $51.24 | TRADE PAYABLE |
| | 12/19/2022 | $51.24 | TRADE PAYABLE |
| | 12/19/2022 | $51.24 | TRADE PAYABLE |
| | 12/19/2022 | $50.77 | TRADE PAYABLE |
| | 12/19/2022 | $50.69 | TRADE PAYABLE |
| | 12/19/2022 | $50.34 | TRADE PAYABLE |
| | 12/19/2022 | $50.31 | TRADE PAYABLE |
| | 12/19/2022 | $50.29 | TRADE PAYABLE |
| | 12/19/2022 | $49.60 | TRADE PAYABLE |
| | 12/19/2022 | $49.53 | TRADE PAYABLE |
| | 12/19/2022 | $47.86 | TRADE PAYABLE |
| | 12/19/2022 | $47.50 | TRADE PAYABLE |
| | 12/19/2022 | $47.15 | TRADE PAYABLE |
| | 12/19/2022 | $47.11 | TRADE PAYABLE |
| | 12/19/2022 | $46.79 | TRADE PAYABLE |
| | 12/19/2022 | $46.79 | TRADE PAYABLE |
| | 12/19/2022 | $46.79 | TRADE PAYABLE |
| | 12/19/2022 | $46.79 | TRADE PAYABLE |
| | 12/19/2022 | $46.79 | TRADE PAYABLE |
| | 12/19/2022 | $39.29 | TRADE PAYABLE |
| | 12/19/2022 | $37.81 | TRADE PAYABLE |
| | 12/19/2022 | $35.47 | TRADE PAYABLE |
| | 12/19/2022 | $34.37 | TRADE PAYABLE |
| | 12/19/2022 | $34.12 | TRADE PAYABLE |
| | 12/19/2022 | $32.81 | TRADE PAYABLE |
| | 12/19/2022 | $32.75 | TRADE PAYABLE |
| | 12/19/2022 | $32.73 | TRADE PAYABLE |
| | 12/19/2022 | $32.39 | TRADE PAYABLE |
| | 12/19/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $800.18 | TRADE PAYABLE |
| | 12/20/2022 | $306.06 | TRADE PAYABLE |
| | 12/20/2022 | $81.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $71.69 | TRADE PAYABLE |
| | 12/20/2022 | $68.71 | TRADE PAYABLE |
| | 12/20/2022 | $61.00 | TRADE PAYABLE |
| | 12/20/2022 | $60.35 | TRADE PAYABLE |
| | 12/20/2022 | $59.71 | TRADE PAYABLE |
| | 12/20/2022 | $59.39 | TRADE PAYABLE |
| | 12/20/2022 | $59.39 | TRADE PAYABLE |
| | 12/20/2022 | $59.39 | TRADE PAYABLE |
| | 12/20/2022 | $59.39 | TRADE PAYABLE |
| | 12/20/2022 | $56.68 | TRADE PAYABLE |
| | 12/20/2022 | $56.59 | TRADE PAYABLE |
| | 12/20/2022 | $56.59 | TRADE PAYABLE |
| | 12/20/2022 | $55.19 | TRADE PAYABLE |
| | 12/20/2022 | $53.90 | TRADE PAYABLE |
| | 12/20/2022 | $53.89 | TRADE PAYABLE |
| | 12/20/2022 | $53.75 | TRADE PAYABLE |
| | 12/20/2022 | $51.24 | TRADE PAYABLE |
| | 12/20/2022 | $51.24 | TRADE PAYABLE |
| | 12/20/2022 | $51.24 | TRADE PAYABLE |
| | 12/20/2022 | $50.77 | TRADE PAYABLE |
| | 12/20/2022 | $50.70 | TRADE PAYABLE |
| | 12/20/2022 | $50.34 | TRADE PAYABLE |
| | 12/20/2022 | $50.34 | TRADE PAYABLE |
| | 12/20/2022 | $50.31 | TRADE PAYABLE |
| | 12/20/2022 | $49.60 | TRADE PAYABLE |
| | 12/20/2022 | $49.53 | TRADE PAYABLE |
| | 12/20/2022 | $49.53 | TRADE PAYABLE |
| | 12/20/2022 | $49.53 | TRADE PAYABLE |
| | 12/20/2022 | $49.53 | TRADE PAYABLE |
| | 12/20/2022 | $47.50 | TRADE PAYABLE |
| | 12/20/2022 | $47.15 | TRADE PAYABLE |
| | 12/20/2022 | $47.11 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $46.79 | TRADE PAYABLE |
| | 12/20/2022 | $39.29 | TRADE PAYABLE |
| | 12/20/2022 | $38.94 | TRADE PAYABLE |
| | 12/20/2022 | $36.62 | TRADE PAYABLE |
| | 12/20/2022 | $36.62 | TRADE PAYABLE |
| | 12/20/2022 | $35.69 | TRADE PAYABLE |
| | 12/20/2022 | $34.37 | TRADE PAYABLE |
| | 12/20/2022 | $34.12 | TRADE PAYABLE |
| | 12/20/2022 | $32.75 | TRADE PAYABLE |
| | 12/20/2022 | $32.75 | TRADE PAYABLE |
| | 12/20/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $32.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $32.39 | TRADE PAYABLE |
| | 12/20/2022 | $27.01 | TRADE PAYABLE |
| | 12/20/2022 | $21.38 | TRADE PAYABLE |
| | 12/21/2022 | $80.53 | TRADE PAYABLE |
| | 12/21/2022 | $77.80 | TRADE PAYABLE |
| | 12/21/2022 | $71.73 | TRADE PAYABLE |
| | 12/21/2022 | $70.19 | TRADE PAYABLE |
| | 12/21/2022 | $68.71 | TRADE PAYABLE |
| | 12/21/2022 | $66.11 | TRADE PAYABLE |
| | 12/21/2022 | $66.11 | TRADE PAYABLE |
| | 12/21/2022 | $66.11 | TRADE PAYABLE |
| | 12/21/2022 | $66.11 | TRADE PAYABLE |
| | 12/21/2022 | $62.52 | TRADE PAYABLE |
| | 12/21/2022 | $59.39 | TRADE PAYABLE |
| | 12/21/2022 | $59.39 | TRADE PAYABLE |
| | 12/21/2022 | $58.08 | TRADE PAYABLE |
| | 12/21/2022 | $54.47 | TRADE PAYABLE |
| | 12/21/2022 | $54.14 | TRADE PAYABLE |
| | 12/21/2022 | $53.75 | TRADE PAYABLE |
| | 12/21/2022 | $53.75 | TRADE PAYABLE |
| | 12/21/2022 | $51.76 | TRADE PAYABLE |
| | 12/21/2022 | $50.83 | TRADE PAYABLE |
| | 12/21/2022 | $50.34 | TRADE PAYABLE |
| | 12/21/2022 | $50.31 | TRADE PAYABLE |
| | 12/21/2022 | $49.92 | TRADE PAYABLE |
| | 12/21/2022 | $49.92 | TRADE PAYABLE |
| | 12/21/2022 | $49.91 | TRADE PAYABLE |
| | 12/21/2022 | $47.15 | TRADE PAYABLE |
| | 12/21/2022 | $47.15 | TRADE PAYABLE |
| | 12/21/2022 | $47.15 | TRADE PAYABLE |
| | 12/21/2022 | $47.11 | TRADE PAYABLE |
| | 12/21/2022 | $47.11 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $46.79 | TRADE PAYABLE |
| | 12/21/2022 | $34.12 | TRADE PAYABLE |
| | 12/21/2022 | $32.81 | TRADE PAYABLE |
| | 12/21/2022 | $32.81 | TRADE PAYABLE |
| | 12/21/2022 | $32.81 | TRADE PAYABLE |
| | 12/21/2022 | $32.39 | TRADE PAYABLE |
| | 12/21/2022 | $32.39 | TRADE PAYABLE |
| | 12/21/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $464,553.52 | TRADE PAYABLE |
| | 12/22/2022 | $1,140.70 | TRADE PAYABLE |
| | 12/22/2022 | $640.60 | TRADE PAYABLE |
| | 12/22/2022 | $88.83 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $85.49 | TRADE PAYABLE |
| | 12/22/2022 | $85.49 | TRADE PAYABLE |
| | 12/22/2022 | $85.49 | TRADE PAYABLE |
| | 12/22/2022 | $82.49 | TRADE PAYABLE |
| | 12/22/2022 | $71.51 | TRADE PAYABLE |
| | 12/22/2022 | $70.29 | TRADE PAYABLE |
| | 12/22/2022 | $69.57 | TRADE PAYABLE |
| | 12/22/2022 | $69.23 | TRADE PAYABLE |
| | 12/22/2022 | $67.99 | TRADE PAYABLE |
| | 12/22/2022 | $67.19 | TRADE PAYABLE |
| | 12/22/2022 | $66.47 | TRADE PAYABLE |
| | 12/22/2022 | $66.45 | TRADE PAYABLE |
| | 12/22/2022 | $66.11 | TRADE PAYABLE |
| | 12/22/2022 | $65.82 | TRADE PAYABLE |
| | 12/22/2022 | $65.69 | TRADE PAYABLE |
| | 12/22/2022 | $65.04 | TRADE PAYABLE |
| | 12/22/2022 | $63.53 | TRADE PAYABLE |
| | 12/22/2022 | $63.53 | TRADE PAYABLE |
| | 12/22/2022 | $62.45 | TRADE PAYABLE |
| | 12/22/2022 | $62.09 | TRADE PAYABLE |
| | 12/22/2022 | $59.39 | TRADE PAYABLE |
| | 12/22/2022 | $58.02 | TRADE PAYABLE |
| | 12/22/2022 | $57.48 | TRADE PAYABLE |
| | 12/22/2022 | $57.22 | TRADE PAYABLE |
| | 12/22/2022 | $56.76 | TRADE PAYABLE |
| | 12/22/2022 | $56.59 | TRADE PAYABLE |
| | 12/22/2022 | $55.29 | TRADE PAYABLE |
| | 12/22/2022 | $54.20 | TRADE PAYABLE |
| | 12/22/2022 | $54.18 | TRADE PAYABLE |
| | 12/22/2022 | $53.90 | TRADE PAYABLE |
| | 12/22/2022 | $53.90 | TRADE PAYABLE |
| | 12/22/2022 | $52.66 | TRADE PAYABLE |
| | 12/22/2022 | $52.66 | TRADE PAYABLE |
| | 12/22/2022 | $52.34 | TRADE PAYABLE |
| | 12/22/2022 | $52.34 | TRADE PAYABLE |
| | 12/22/2022 | $52.12 | TRADE PAYABLE |
| | 12/22/2022 | $51.76 | TRADE PAYABLE |
| | 12/22/2022 | $51.76 | TRADE PAYABLE |
| | 12/22/2022 | $50.83 | TRADE PAYABLE |
| | 12/22/2022 | $50.77 | TRADE PAYABLE |
| | 12/22/2022 | $50.70 | TRADE PAYABLE |
| | 12/22/2022 | $50.70 | TRADE PAYABLE |
| | 12/22/2022 | $50.31 | TRADE PAYABLE |
| | 12/22/2022 | $49.92 | TRADE PAYABLE |
| | 12/22/2022 | $49.92 | TRADE PAYABLE |
| | 12/22/2022 | $49.34 | TRADE PAYABLE |
| | 12/22/2022 | $49.34 | TRADE PAYABLE |
| | 12/22/2022 | $49.14 | TRADE PAYABLE |
| | 12/22/2022 | $48.93 | TRADE PAYABLE |
| | 12/22/2022 | $48.92 | TRADE PAYABLE |
| | 12/22/2022 | $48.91 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                         Case number (if known)   23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $48.59 | TRADE PAYABLE |
| | 12/22/2022 | $47.15 | TRADE PAYABLE |
| | 12/22/2022 | $47.15 | TRADE PAYABLE |
| | 12/22/2022 | $47.15 | TRADE PAYABLE |
| | 12/22/2022 | $47.15 | TRADE PAYABLE |
| | 12/22/2022 | $47.15 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $46.79 | TRADE PAYABLE |
| | 12/22/2022 | $39.29 | TRADE PAYABLE |
| | 12/22/2022 | $39.29 | TRADE PAYABLE |
| | 12/22/2022 | $39.15 | TRADE PAYABLE |
| | 12/22/2022 | $38.82 | TRADE PAYABLE |
| | 12/22/2022 | $37.70 | TRADE PAYABLE |
| | 12/22/2022 | $36.69 | TRADE PAYABLE |
| | 12/22/2022 | $35.66 | TRADE PAYABLE |
| | 12/22/2022 | $35.32 | TRADE PAYABLE |
| | 12/22/2022 | $35.08 | TRADE PAYABLE |
| | 12/22/2022 | $34.61 | TRADE PAYABLE |
| | 12/22/2022 | $34.57 | TRADE PAYABLE |
| | 12/22/2022 | $34.01 | TRADE PAYABLE |
| | 12/22/2022 | $33.65 | TRADE PAYABLE |
| | 12/22/2022 | $33.29 | TRADE PAYABLE |
| | 12/22/2022 | $33.29 | TRADE PAYABLE |
| | 12/22/2022 | $32.81 | TRADE PAYABLE |
| | 12/22/2022 | $32.75 | TRADE PAYABLE |
| | 12/22/2022 | $32.71 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $32.39 | TRADE PAYABLE |
| | 12/22/2022 | $27.01 | TRADE PAYABLE |
| | 12/22/2022 | $17.99 | TRADE PAYABLE |
| | 12/28/2022 | $85.49 | TRADE PAYABLE |
| | 12/28/2022 | $70.67 | TRADE PAYABLE |
| | 12/28/2022 | $69.17 | TRADE PAYABLE |
| | 12/28/2022 | $62.81 | TRADE PAYABLE |
| | 12/28/2022 | $60.35 | TRADE PAYABLE |
| | 12/28/2022 | $59.99 | TRADE PAYABLE |
| | 12/28/2022 | $59.39 | TRADE PAYABLE |
| | 12/28/2022 | $59.39 | TRADE PAYABLE |
| | 12/28/2022 | $59.39 | TRADE PAYABLE |
| | 12/28/2022 | $59.39 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $57.90 | TRADE PAYABLE |
| | 12/28/2022 | $56.68 | TRADE PAYABLE |
| | 12/28/2022 | $53.90 | TRADE PAYABLE |
| | 12/28/2022 | $53.89 | TRADE PAYABLE |
| | 12/28/2022 | $50.97 | TRADE PAYABLE |
| | 12/28/2022 | $50.38 | TRADE PAYABLE |
| | 12/28/2022 | $49.53 | TRADE PAYABLE |
| | 12/28/2022 | $47.11 | TRADE PAYABLE |
| | 12/28/2022 | $46.79 | TRADE PAYABLE |
| | 12/28/2022 | $46.79 | TRADE PAYABLE |
| | 12/28/2022 | $46.79 | TRADE PAYABLE |
| | 12/28/2022 | $44.99 | TRADE PAYABLE |
| | 12/28/2022 | $35.18 | TRADE PAYABLE |
| | 12/28/2022 | $32.81 | TRADE PAYABLE |
| | 12/28/2022 | $32.39 | TRADE PAYABLE |
| | 12/28/2022 | $32.39 | TRADE PAYABLE |
| | 12/29/2022 | $71.36 | TRADE PAYABLE |
| | 12/29/2022 | $52.08 | TRADE PAYABLE |
| | 12/29/2022 | $47.15 | TRADE PAYABLE |
| | 12/29/2022 | $46.79 | TRADE PAYABLE |
| | 12/29/2022 | $46.79 | TRADE PAYABLE |
| | 12/29/2022 | $32.81 | TRADE PAYABLE |
| | 12/29/2022 | $32.75 | TRADE PAYABLE |
| | 01/04/2023 | $561.10 | TRADE PAYABLE |
| | 01/04/2023 | $66.47 | TRADE PAYABLE |
| | 01/04/2023 | $59.75 | TRADE PAYABLE |
| | 01/04/2023 | $59.39 | TRADE PAYABLE |
| | 01/04/2023 | $59.39 | TRADE PAYABLE |
| | 01/04/2023 | $59.39 | TRADE PAYABLE |
| | 01/04/2023 | $59.39 | TRADE PAYABLE |
| | 01/04/2023 | $59.39 | TRADE PAYABLE |
| | 01/04/2023 | $57.22 | TRADE PAYABLE |
| | 01/04/2023 | $56.59 | TRADE PAYABLE |
| | 01/04/2023 | $54.41 | TRADE PAYABLE |
| | 01/04/2023 | $53.90 | TRADE PAYABLE |
| | 01/04/2023 | $53.89 | TRADE PAYABLE |
| | 01/04/2023 | $51.76 | TRADE PAYABLE |
| | 01/04/2023 | $50.70 | TRADE PAYABLE |
| | 01/04/2023 | $50.58 | TRADE PAYABLE |
| | 01/04/2023 | $49.92 | TRADE PAYABLE |
| | 01/04/2023 | $49.92 | TRADE PAYABLE |
| | 01/04/2023 | $47.15 | TRADE PAYABLE |
| | 01/04/2023 | $47.11 | TRADE PAYABLE |
| | 01/04/2023 | $47.11 | TRADE PAYABLE |
| | 01/04/2023 | $46.79 | TRADE PAYABLE |
| | 01/04/2023 | $46.79 | TRADE PAYABLE |
| | 01/04/2023 | $46.79 | TRADE PAYABLE |
| | 01/04/2023 | $46.79 | TRADE PAYABLE |
| | 01/04/2023 | $46.79 | TRADE PAYABLE |
| | 01/04/2023 | $39.89 | TRADE PAYABLE |
| | 01/04/2023 | $36.62 | TRADE PAYABLE |
| | 01/04/2023 | $35.99 | TRADE PAYABLE |
| | 01/04/2023 | $35.33 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $34.61 | TRADE PAYABLE |
| | 01/04/2023 | $34.33 | TRADE PAYABLE |
| | 01/04/2023 | $32.71 | TRADE PAYABLE |
| | 01/06/2023 | $86.11 | TRADE PAYABLE |
| | 01/06/2023 | $85.49 | TRADE PAYABLE |
| | 01/06/2023 | $63.53 | TRADE PAYABLE |
| | 01/06/2023 | $51.76 | TRADE PAYABLE |
| | 01/06/2023 | $51.45 | TRADE PAYABLE |
| | 01/06/2023 | $49.70 | TRADE PAYABLE |
| | 01/06/2023 | $48.95 | TRADE PAYABLE |
| | 01/06/2023 | $47.11 | TRADE PAYABLE |
| | 01/06/2023 | $47.11 | TRADE PAYABLE |
| | 01/06/2023 | $46.79 | TRADE PAYABLE |
| | 01/06/2023 | $46.79 | TRADE PAYABLE |
| | 01/06/2023 | $37.70 | TRADE PAYABLE |
| | 01/06/2023 | $35.77 | TRADE PAYABLE |
| | 01/06/2023 | $35.47 | TRADE PAYABLE |
| | 01/06/2023 | $33.29 | TRADE PAYABLE |
| | 01/06/2023 | $32.81 | TRADE PAYABLE |
| | 01/06/2023 | $32.81 | TRADE PAYABLE |
| | 01/06/2023 | $32.39 | TRADE PAYABLE |
| | 01/10/2023 | $88.78 | TRADE PAYABLE |
| | 01/10/2023 | $63.96 | TRADE PAYABLE |
| | 01/10/2023 | $50.34 | TRADE PAYABLE |
| | 01/10/2023 | $49.92 | TRADE PAYABLE |
| | 01/10/2023 | $49.53 | TRADE PAYABLE |
| | 01/10/2023 | $46.79 | TRADE PAYABLE |
| | 01/10/2023 | $46.79 | TRADE PAYABLE |
| | 01/10/2023 | $46.79 | TRADE PAYABLE |
| | 01/10/2023 | $32.39 | TRADE PAYABLE |
| | 01/11/2023 | $1,505.83 | TRADE PAYABLE |
| | 01/11/2023 | $1,124.18 | TRADE PAYABLE |
| | 01/11/2023 | $881.91 | TRADE PAYABLE |
| | 01/11/2023 | $81.44 | TRADE PAYABLE |
| | 01/11/2023 | $69.29 | TRADE PAYABLE |
| | 01/11/2023 | $40.02 | TRADE PAYABLE |
| | 01/14/2023 | $65.36 | TRADE PAYABLE |
| | 01/14/2023 | $62.45 | TRADE PAYABLE |
| | 01/14/2023 | $62.41 | TRADE PAYABLE |
| | 01/14/2023 | $62.09 | TRADE PAYABLE |
| | 01/14/2023 | $60.69 | TRADE PAYABLE |
| | 01/14/2023 | $56.42 | TRADE PAYABLE |
| | 01/14/2023 | $54.20 | TRADE PAYABLE |
| | 01/14/2023 | $53.84 | TRADE PAYABLE |
| | 01/14/2023 | $52.70 | TRADE PAYABLE |
| | 01/14/2023 | $52.66 | TRADE PAYABLE |
| | 01/14/2023 | $48.95 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |
| | 01/14/2023 | $48.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/14/2023 | $47.22 | TRADE PAYABLE |
| | 01/14/2023 | $44.40 | TRADE PAYABLE |
| | 01/14/2023 | $35.59 | TRADE PAYABLE |
| | 01/15/2023 | $926.96 | TRADE PAYABLE |
| | 01/15/2023 | $485.20 | TRADE PAYABLE |
| | 01/15/2023 | $85.49 | TRADE PAYABLE |
| | 01/15/2023 | $82.64 | TRADE PAYABLE |
| | 01/15/2023 | $69.23 | TRADE PAYABLE |
| | 01/15/2023 | $67.37 | TRADE PAYABLE |
| | 01/15/2023 | $63.53 | TRADE PAYABLE |
| | 01/15/2023 | $62.99 | TRADE PAYABLE |
| | 01/15/2023 | $59.39 | TRADE PAYABLE |
| | 01/15/2023 | $58.79 | TRADE PAYABLE |
| | 01/15/2023 | $58.05 | TRADE PAYABLE |
| | 01/15/2023 | $53.84 | TRADE PAYABLE |
| | 01/15/2023 | $53.84 | TRADE PAYABLE |
| | 01/15/2023 | $53.84 | TRADE PAYABLE |
| | 01/15/2023 | $51.87 | TRADE PAYABLE |
| | 01/15/2023 | $51.87 | TRADE PAYABLE |
| | 01/15/2023 | $49.34 | TRADE PAYABLE |
| | 01/15/2023 | $48.93 | TRADE PAYABLE |
| | 01/15/2023 | $48.59 | TRADE PAYABLE |
| | 01/15/2023 | $48.59 | TRADE PAYABLE |
| | 01/15/2023 | $48.59 | TRADE PAYABLE |
| | 01/15/2023 | $48.59 | TRADE PAYABLE |
| | 01/15/2023 | $47.86 | TRADE PAYABLE |
| | 01/15/2023 | $47.15 | TRADE PAYABLE |
| | 01/15/2023 | $47.11 | TRADE PAYABLE |
| | 01/15/2023 | $46.79 | TRADE PAYABLE |
| | 01/15/2023 | $46.79 | TRADE PAYABLE |
| | 01/15/2023 | $46.79 | TRADE PAYABLE |
| | 01/15/2023 | $46.79 | TRADE PAYABLE |
| | 01/15/2023 | $46.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.96 | TRADE PAYABLE |
| | 01/15/2023 | $36.45 | TRADE PAYABLE |
| | 01/15/2023 | $34.37 | TRADE PAYABLE |
| | 01/15/2023 | $33.65 | TRADE PAYABLE |
| | 01/15/2023 | $33.65 | TRADE PAYABLE |
| | 01/15/2023 | $32.75 | TRADE PAYABLE |
| | 01/15/2023 | $32.75 | TRADE PAYABLE |
| | 01/15/2023 | $32.39 | TRADE PAYABLE |
| | 01/15/2023 | $27.01 | TRADE PAYABLE |
| | 01/15/2023 | $27.01 | TRADE PAYABLE |
| | 01/16/2023 | $65.48 | TRADE PAYABLE |
| | 01/16/2023 | $64.44 | TRADE PAYABLE |
| | 01/16/2023 | $59.39 | TRADE PAYABLE |
| | 01/16/2023 | $53.90 | TRADE PAYABLE |
| | 01/16/2023 | $47.15 | TRADE PAYABLE |
| | 01/16/2023 | $47.15 | TRADE PAYABLE |
| | 01/16/2023 | $47.11 | TRADE PAYABLE |
| | 01/16/2023 | $39.29 | TRADE PAYABLE |
| | 01/16/2023 | $33.17 | TRADE PAYABLE |
| | 01/16/2023 | $32.71 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $32.39 | TRADE PAYABLE |
| | 01/16/2023 | $32.39 | TRADE PAYABLE |
| | 01/16/2023 | $32.39 | TRADE PAYABLE |
| | 01/16/2023 | $17.99 | TRADE PAYABLE |
| | 01/17/2023 | $625.61 | TRADE PAYABLE |
| | 01/17/2023 | $595.71 | TRADE PAYABLE |
| | 01/18/2023 | $613.24 | TRADE PAYABLE |
| | 01/18/2023 | $85.49 | TRADE PAYABLE |
| | 01/18/2023 | $75.58 | TRADE PAYABLE |
| | 01/18/2023 | $74.56 | TRADE PAYABLE |
| | 01/18/2023 | $66.58 | TRADE PAYABLE |
| | 01/18/2023 | $66.45 | TRADE PAYABLE |
| | 01/18/2023 | $62.75 | TRADE PAYABLE |
| | 01/18/2023 | $62.41 | TRADE PAYABLE |
| | 01/18/2023 | $62.09 | TRADE PAYABLE |
| | 01/18/2023 | $59.97 | TRADE PAYABLE |
| | 01/18/2023 | $53.84 | TRADE PAYABLE |
| | 01/18/2023 | $51.45 | TRADE PAYABLE |
| | 01/18/2023 | $49.34 | TRADE PAYABLE |
| | 01/18/2023 | $48.95 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $48.59 | TRADE PAYABLE |
| | 01/18/2023 | $35.85 | TRADE PAYABLE |
| | 01/20/2023 | $67.37 | TRADE PAYABLE |
| | 01/20/2023 | $67.37 | TRADE PAYABLE |
| | 01/20/2023 | $57.74 | TRADE PAYABLE |
| | 01/20/2023 | $53.84 | TRADE PAYABLE |
| | 01/20/2023 | $33.29 | TRADE PAYABLE |
| | 01/23/2023 | $78.01 | TRADE PAYABLE |
| | 01/23/2023 | $69.63 | TRADE PAYABLE |
| | 01/23/2023 | $69.55 | TRADE PAYABLE |
| | 01/23/2023 | $62.09 | TRADE PAYABLE |
| | 01/23/2023 | $59.81 | TRADE PAYABLE |
| | 01/23/2023 | $56.36 | TRADE PAYABLE |
| | 01/23/2023 | $52.66 | TRADE PAYABLE |
| | 01/23/2023 | $52.34 | TRADE PAYABLE |
| | 01/23/2023 | $51.87 | TRADE PAYABLE |
| | 01/23/2023 | $51.76 | TRADE PAYABLE |
| | 01/23/2023 | $49.70 | TRADE PAYABLE |
| | 01/23/2023 | $48.95 | TRADE PAYABLE |
| | 01/23/2023 | $48.95 | TRADE PAYABLE |
| | 01/23/2023 | $48.95 | TRADE PAYABLE |
| | 01/23/2023 | $48.59 | TRADE PAYABLE |
| | 01/23/2023 | $48.59 | TRADE PAYABLE |
| | 01/23/2023 | $35.08 | TRADE PAYABLE |
| | 01/23/2023 | $33.61 | TRADE PAYABLE |
| | 01/23/2023 | $33.29 | TRADE PAYABLE |
| | 01/23/2023 | $33.29 | TRADE PAYABLE |
| | 01/24/2023 | $86.11 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known) 23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $70.19 | TRADE PAYABLE |
| | 01/24/2023 | $67.37 | TRADE PAYABLE |
| | 01/24/2023 | $59.94 | TRADE PAYABLE |
| | 01/24/2023 | $57.54 | TRADE PAYABLE |
| | 01/24/2023 | $55.92 | TRADE PAYABLE |
| | 01/24/2023 | $53.84 | TRADE PAYABLE |
| | 01/24/2023 | $53.84 | TRADE PAYABLE |
| | 01/24/2023 | $52.27 | TRADE PAYABLE |
| | 01/24/2023 | $51.91 | TRADE PAYABLE |
| | 01/24/2023 | $51.87 | TRADE PAYABLE |
| | 01/24/2023 | $51.05 | TRADE PAYABLE |
| | 01/24/2023 | $49.70 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $48.59 | TRADE PAYABLE |
| | 01/24/2023 | $33.65 | TRADE PAYABLE |
| | 01/24/2023 | $33.65 | TRADE PAYABLE |
| | 01/24/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $2,585.95 | TRADE PAYABLE |
| | 01/25/2023 | $87.57 | TRADE PAYABLE |
| | 01/25/2023 | $75.86 | TRADE PAYABLE |
| | 01/25/2023 | $73.41 | TRADE PAYABLE |
| | 01/25/2023 | $70.19 | TRADE PAYABLE |
| | 01/25/2023 | $69.55 | TRADE PAYABLE |
| | 01/25/2023 | $69.23 | TRADE PAYABLE |
| | 01/25/2023 | $69.23 | TRADE PAYABLE |
| | 01/25/2023 | $69.23 | TRADE PAYABLE |
| | 01/25/2023 | $67.54 | TRADE PAYABLE |
| | 01/25/2023 | $67.37 | TRADE PAYABLE |
| | 01/25/2023 | $67.37 | TRADE PAYABLE |
| | 01/25/2023 | $67.37 | TRADE PAYABLE |
| | 01/25/2023 | $67.37 | TRADE PAYABLE |
| | 01/25/2023 | $67.19 | TRADE PAYABLE |
| | 01/25/2023 | $66.94 | TRADE PAYABLE |
| | 01/25/2023 | $66.45 | TRADE PAYABLE |
| | 01/25/2023 | $64.38 | TRADE PAYABLE |
| | 01/25/2023 | $63.11 | TRADE PAYABLE |
| | 01/25/2023 | $62.45 | TRADE PAYABLE |
| | 01/25/2023 | $62.37 | TRADE PAYABLE |
| | 01/25/2023 | $62.09 | TRADE PAYABLE |
| | 01/25/2023 | $62.09 | TRADE PAYABLE |
| | 01/25/2023 | $62.09 | TRADE PAYABLE |
| | 01/25/2023 | $62.09 | TRADE PAYABLE |
| | 01/25/2023 | $60.37 | TRADE PAYABLE |
| | 01/25/2023 | $59.39 | TRADE PAYABLE |
| | 01/25/2023 | $58.79 | TRADE PAYABLE |
| | 01/25/2023 | $57.07 | TRADE PAYABLE |
| | 01/25/2023 | $56.69 | TRADE PAYABLE |
| | 01/25/2023 | $56.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $56.09 | TRADE PAYABLE |
| | 01/25/2023 | $56.09 | TRADE PAYABLE |
| | 01/25/2023 | $56.06 | TRADE PAYABLE |
| | 01/25/2023 | $56.06 | TRADE PAYABLE |
| | 01/25/2023 | $54.20 | TRADE PAYABLE |
| | 01/25/2023 | $53.84 | TRADE PAYABLE |
| | 01/25/2023 | $53.84 | TRADE PAYABLE |
| | 01/25/2023 | $53.33 | TRADE PAYABLE |
| | 01/25/2023 | $53.21 | TRADE PAYABLE |
| | 01/25/2023 | $52.66 | TRADE PAYABLE |
| | 01/25/2023 | $52.34 | TRADE PAYABLE |
| | 01/25/2023 | $52.34 | TRADE PAYABLE |
| | 01/25/2023 | $51.76 | TRADE PAYABLE |
| | 01/25/2023 | $51.51 | TRADE PAYABLE |
| | 01/25/2023 | $50.35 | TRADE PAYABLE |
| | 01/25/2023 | $49.53 | TRADE PAYABLE |
| | 01/25/2023 | $49.34 | TRADE PAYABLE |
| | 01/25/2023 | $48.95 | TRADE PAYABLE |
| | 01/25/2023 | $48.95 | TRADE PAYABLE |
| | 01/25/2023 | $48.95 | TRADE PAYABLE |
| | 01/25/2023 | $48.91 | TRADE PAYABLE |
| | 01/25/2023 | $48.91 | TRADE PAYABLE |
| | 01/25/2023 | $48.91 | TRADE PAYABLE |
| | 01/25/2023 | $48.91 | TRADE PAYABLE |
| | 01/25/2023 | $48.88 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $48.59 | TRADE PAYABLE |
| | 01/25/2023 | $47.11 | TRADE PAYABLE |
| | 01/25/2023 | $46.79 | TRADE PAYABLE |
| | 01/25/2023 | $46.79 | TRADE PAYABLE |
| | 01/25/2023 | $46.79 | TRADE PAYABLE |
| | 01/25/2023 | $46.79 | TRADE PAYABLE |
| | 01/25/2023 | $38.67 | TRADE PAYABLE |
| | 01/25/2023 | $38.05 | TRADE PAYABLE |
| | 01/25/2023 | $37.70 | TRADE PAYABLE |
| | 01/25/2023 | $36.93 | TRADE PAYABLE |
| | 01/25/2023 | $36.07 | TRADE PAYABLE |
| | 01/25/2023 | $36.07 | TRADE PAYABLE |
| | 01/25/2023 | $35.49 | TRADE PAYABLE |
| | 01/25/2023 | $35.47 | TRADE PAYABLE |
| | 01/25/2023 | $35.33 | TRADE PAYABLE |
| | 01/25/2023 | $35.05 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $34.57 | TRADE PAYABLE |
| | 01/25/2023 | $33.73 | TRADE PAYABLE |
| | 01/25/2023 | $33.73 | TRADE PAYABLE |
| | 01/25/2023 | $33.65 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.29 | TRADE PAYABLE |
| | 01/25/2023 | $33.13 | TRADE PAYABLE |
| | 01/25/2023 | $32.39 | TRADE PAYABLE |
| | 01/25/2023 | $32.39 | TRADE PAYABLE |
| | 01/25/2023 | $27.01 | TRADE PAYABLE |
| | 01/25/2023 | $27.01 | TRADE PAYABLE |
| | 01/26/2023 | $2,470.78 | TRADE PAYABLE |
| | 01/26/2023 | $1,589.79 | TRADE PAYABLE |
| | 01/26/2023 | $1,280.07 | TRADE PAYABLE |
| | 01/26/2023 | $995.97 | TRADE PAYABLE |
| | 01/26/2023 | $920.23 | TRADE PAYABLE |
| | 01/26/2023 | $802.03 | TRADE PAYABLE |
| | 01/26/2023 | $244.69 | TRADE PAYABLE |
| | 01/26/2023 | $72.26 | TRADE PAYABLE |
| | 01/26/2023 | $72.26 | TRADE PAYABLE |
| | 01/26/2023 | $67.37 | TRADE PAYABLE |
| | 01/26/2023 | $62.09 | TRADE PAYABLE |
| | 01/26/2023 | $56.36 | TRADE PAYABLE |
| | 01/26/2023 | $53.99 | TRADE PAYABLE |
| | 01/26/2023 | $52.25 | TRADE PAYABLE |
| | 01/26/2023 | $51.45 | TRADE PAYABLE |
| | 01/26/2023 | $48.91 | TRADE PAYABLE |
| | 01/26/2023 | $48.59 | TRADE PAYABLE |
| | 01/26/2023 | $48.59 | TRADE PAYABLE |
| | 01/26/2023 | $37.03 | TRADE PAYABLE |
| | 01/26/2023 | $33.73 | TRADE PAYABLE |
| | 01/26/2023 | $33.29 | TRADE PAYABLE |
| | 01/27/2023 | $1,491.07 | TRADE PAYABLE |
| | 01/27/2023 | $1,327.15 | TRADE PAYABLE |
| | 01/27/2023 | $636.07 | TRADE PAYABLE |
| | 01/27/2023 | $366.22 | TRADE PAYABLE |
| | 01/27/2023 | $297.80 | TRADE PAYABLE |
| | 01/27/2023 | $133.94 | TRADE PAYABLE |
| | 01/27/2023 | $85.49 | TRADE PAYABLE |
| | 01/27/2023 | $85.49 | TRADE PAYABLE |
| | 01/30/2023 | $1,041.90 | TRADE PAYABLE |
| | 01/30/2023 | $229.78 | TRADE PAYABLE |
| | 01/31/2023 | $92.68 | TRADE PAYABLE |
| | 01/31/2023 | $85.49 | TRADE PAYABLE |
| | 01/31/2023 | $75.21 | TRADE PAYABLE |
| | 01/31/2023 | $74.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $72.26 | TRADE PAYABLE |
| | 01/31/2023 | $69.23 | TRADE PAYABLE |
| | 01/31/2023 | $67.37 | TRADE PAYABLE |
| | 01/31/2023 | $67.19 | TRADE PAYABLE |
| | 01/31/2023 | $65.90 | TRADE PAYABLE |
| | 01/31/2023 | $62.09 | TRADE PAYABLE |
| | 01/31/2023 | $60.45 | TRADE PAYABLE |
| | 01/31/2023 | $60.37 | TRADE PAYABLE |
| | 01/31/2023 | $56.62 | TRADE PAYABLE |
| | 01/31/2023 | $56.06 | TRADE PAYABLE |
| | 01/31/2023 | $56.06 | TRADE PAYABLE |
| | 01/31/2023 | $55.46 | TRADE PAYABLE |
| | 01/31/2023 | $54.16 | TRADE PAYABLE |
| | 01/31/2023 | $53.84 | TRADE PAYABLE |
| | 01/31/2023 | $53.21 | TRADE PAYABLE |
| | 01/31/2023 | $52.78 | TRADE PAYABLE |
| | 01/31/2023 | $52.66 | TRADE PAYABLE |
| | 01/31/2023 | $52.66 | TRADE PAYABLE |
| | 01/31/2023 | $52.34 | TRADE PAYABLE |
| | 01/31/2023 | $52.34 | TRADE PAYABLE |
| | 01/31/2023 | $52.34 | TRADE PAYABLE |
| | 01/31/2023 | $52.34 | TRADE PAYABLE |
| | 01/31/2023 | $52.27 | TRADE PAYABLE |
| | 01/31/2023 | $52.25 | TRADE PAYABLE |
| | 01/31/2023 | $51.27 | TRADE PAYABLE |
| | 01/31/2023 | $49.70 | TRADE PAYABLE |
| | 01/31/2023 | $48.95 | TRADE PAYABLE |
| | 01/31/2023 | $48.95 | TRADE PAYABLE |
| | 01/31/2023 | $48.95 | TRADE PAYABLE |
| | 01/31/2023 | $48.91 | TRADE PAYABLE |
| | 01/31/2023 | $48.91 | TRADE PAYABLE |
| | 01/31/2023 | $48.91 | TRADE PAYABLE |
| | 01/31/2023 | $48.91 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $48.59 | TRADE PAYABLE |
| | 01/31/2023 | $40.39 | TRADE PAYABLE |
| | 01/31/2023 | $39.59 | TRADE PAYABLE |
| | 01/31/2023 | $38.05 | TRADE PAYABLE |
| | 01/31/2023 | $35.82 | TRADE PAYABLE |
| | 01/31/2023 | $34.07 | TRADE PAYABLE |
| | 01/31/2023 | $33.63 | TRADE PAYABLE |
| | 01/31/2023 | $33.61 | TRADE PAYABLE |
| | 01/31/2023 | $33.29 | TRADE PAYABLE |
| | 01/31/2023 | $33.29 | TRADE PAYABLE |
| | 01/31/2023 | $17.99 | TRADE PAYABLE |
| | 01/31/2023 | $-464,553.52 | TRADE PAYABLE |
| | 02/01/2023 | $93.17 | TRADE PAYABLE |
| | 02/01/2023 | $74.16 | TRADE PAYABLE |
| | 02/01/2023 | $72.26 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $67.37 | TRADE PAYABLE |
| | 02/01/2023 | $67.37 | TRADE PAYABLE |
| | 02/01/2023 | $66.58 | TRADE PAYABLE |
| | 02/01/2023 | $66.45 | TRADE PAYABLE |
| | 02/01/2023 | $64.13 | TRADE PAYABLE |
| | 02/01/2023 | $64.02 | TRADE PAYABLE |
| | 02/01/2023 | $63.11 | TRADE PAYABLE |
| | 02/01/2023 | $57.07 | TRADE PAYABLE |
| | 02/01/2023 | $56.06 | TRADE PAYABLE |
| | 02/01/2023 | $53.84 | TRADE PAYABLE |
| | 02/01/2023 | $53.21 | TRADE PAYABLE |
| | 02/01/2023 | $52.66 | TRADE PAYABLE |
| | 02/01/2023 | $52.37 | TRADE PAYABLE |
| | 02/01/2023 | $52.34 | TRADE PAYABLE |
| | 02/01/2023 | $52.34 | TRADE PAYABLE |
| | 02/01/2023 | $52.34 | TRADE PAYABLE |
| | 02/01/2023 | $52.34 | TRADE PAYABLE |
| | 02/01/2023 | $52.34 | TRADE PAYABLE |
| | 02/01/2023 | $52.27 | TRADE PAYABLE |
| | 02/01/2023 | $51.87 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.95 | TRADE PAYABLE |
| | 02/01/2023 | $48.91 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $48.59 | TRADE PAYABLE |
| | 02/01/2023 | $40.96 | TRADE PAYABLE |
| | 02/01/2023 | $37.69 | TRADE PAYABLE |
| | 02/01/2023 | $37.69 | TRADE PAYABLE |
| | 02/01/2023 | $36.69 | TRADE PAYABLE |
| | 02/01/2023 | $36.37 | TRADE PAYABLE |
| | 02/01/2023 | $35.59 | TRADE PAYABLE |
| | 02/01/2023 | $35.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $35.29 | TRADE PAYABLE |
| | 02/01/2023 | $35.08 | TRADE PAYABLE |
| | 02/01/2023 | $33.73 | TRADE PAYABLE |
| | 02/01/2023 | $33.65 | TRADE PAYABLE |
| | 02/01/2023 | $33.61 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/01/2023 | $33.29 | TRADE PAYABLE |
| | 02/03/2023 | $67.51 | TRADE PAYABLE |
| | 02/03/2023 | $65.15 | TRADE PAYABLE |
| | 02/03/2023 | $51.45 | TRADE PAYABLE |
| | 02/03/2023 | $48.95 | TRADE PAYABLE |
| | 02/03/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $1,764.51 | TRADE PAYABLE |
| | 02/17/2023 | $1,328.32 | TRADE PAYABLE |
| | 02/17/2023 | $732.92 | TRADE PAYABLE |
| | 02/17/2023 | $645.25 | TRADE PAYABLE |
| | 02/17/2023 | $577.04 | TRADE PAYABLE |
| | 02/17/2023 | $438.82 | TRADE PAYABLE |
| | 02/17/2023 | $176.38 | TRADE PAYABLE |
| | 02/17/2023 | $149.57 | TRADE PAYABLE |
| | 02/17/2023 | $139.88 | TRADE PAYABLE |
| | 02/17/2023 | $134.99 | TRADE PAYABLE |
| | 02/17/2023 | $114.47 | TRADE PAYABLE |
| | 02/17/2023 | $94.49 | TRADE PAYABLE |
| | 02/17/2023 | $80.99 | TRADE PAYABLE |
| | 02/17/2023 | $80.99 | TRADE PAYABLE |
| | 02/17/2023 | $76.21 | TRADE PAYABLE |
| | 02/17/2023 | $68.84 | TRADE PAYABLE |
| | 02/17/2023 | $65.49 | TRADE PAYABLE |
| | 02/17/2023 | $64.50 | TRADE PAYABLE |
| | 02/17/2023 | $63.17 | TRADE PAYABLE |
| | 02/17/2023 | $59.71 | TRADE PAYABLE |
| | 02/17/2023 | $59.22 | TRADE PAYABLE |
| | 02/17/2023 | $58.02 | TRADE PAYABLE |
| | 02/17/2023 | $57.90 | TRADE PAYABLE |
| | 02/17/2023 | $57.55 | TRADE PAYABLE |
| | 02/17/2023 | $56.69 | TRADE PAYABLE |
| | 02/17/2023 | $55.85 | TRADE PAYABLE |
| | 02/17/2023 | $54.68 | TRADE PAYABLE |
| | 02/17/2023 | $54.29 | TRADE PAYABLE |
| | 02/17/2023 | $53.81 | TRADE PAYABLE |
| | 02/17/2023 | $53.81 | TRADE PAYABLE |
| | 02/17/2023 | $53.81 | TRADE PAYABLE |
| | 02/17/2023 | $53.81 | TRADE PAYABLE |
| | 02/17/2023 | $53.42 | TRADE PAYABLE |
| | 02/17/2023 | $50.75 | TRADE PAYABLE |
| | 02/17/2023 | $50.39 | TRADE PAYABLE |
| | 02/17/2023 | $48.31 | TRADE PAYABLE |

| Debtor | RAC Dealership, LLC | Case number (if known) | 23-10318 |
|---|---|---|---|
| | (Name) | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $47.99 | TRADE PAYABLE |
| | 02/17/2023 | $47.99 | TRADE PAYABLE |
| | 02/17/2023 | $47.42 | TRADE PAYABLE |
| | 02/17/2023 | $47.42 | TRADE PAYABLE |
| | 02/17/2023 | $47.06 | TRADE PAYABLE |
| | 02/17/2023 | $46.47 | TRADE PAYABLE |
| | 02/17/2023 | $45.62 | TRADE PAYABLE |
| | 02/17/2023 | $45.23 | TRADE PAYABLE |
| | 02/17/2023 | $45.23 | TRADE PAYABLE |
| | 02/17/2023 | $45.23 | TRADE PAYABLE |
| | 02/17/2023 | $43.97 | TRADE PAYABLE |
| | 02/17/2023 | $43.35 | TRADE PAYABLE |
| | 02/17/2023 | $43.35 | TRADE PAYABLE |
| | 02/17/2023 | $42.96 | TRADE PAYABLE |
| | 02/17/2023 | $42.46 | TRADE PAYABLE |
| | 02/17/2023 | $42.44 | TRADE PAYABLE |
| | 02/17/2023 | $42.44 | TRADE PAYABLE |
| | 02/17/2023 | $42.15 | TRADE PAYABLE |
| | 02/17/2023 | $42.15 | TRADE PAYABLE |
| | 02/17/2023 | $40.48 | TRADE PAYABLE |
| | 02/17/2023 | $40.16 | TRADE PAYABLE |
| | 02/17/2023 | $39.95 | TRADE PAYABLE |
| | 02/17/2023 | $39.95 | TRADE PAYABLE |
| | 02/17/2023 | $39.95 | TRADE PAYABLE |
| | 02/17/2023 | $39.93 | TRADE PAYABLE |
| | 02/17/2023 | $39.93 | TRADE PAYABLE |
| | 02/17/2023 | $39.91 | TRADE PAYABLE |
| | 02/17/2023 | $39.91 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $39.59 | TRADE PAYABLE |
| | 02/17/2023 | $36.57 | TRADE PAYABLE |
| | 02/17/2023 | $36.00 | TRADE PAYABLE |
| | 02/17/2023 | $32.14 | TRADE PAYABLE |
| | 02/17/2023 | $30.14 | TRADE PAYABLE |
| | 02/17/2023 | $29.89 | TRADE PAYABLE |
| | 02/17/2023 | $29.56 | TRADE PAYABLE |
| | 02/17/2023 | $28.54 | TRADE PAYABLE |
| | 02/17/2023 | $28.54 | TRADE PAYABLE |
| | 02/17/2023 | $28.54 | TRADE PAYABLE |
| | 02/17/2023 | $28.49 | TRADE PAYABLE |
| | 02/17/2023 | $27.89 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $27.61 | TRADE PAYABLE |
| | 02/17/2023 | $27.35 | TRADE PAYABLE |
| | 02/17/2023 | $27.35 | TRADE PAYABLE |
| | 02/17/2023 | $27.35 | TRADE PAYABLE |
| | 02/17/2023 | $27.31 | TRADE PAYABLE |
| | 02/17/2023 | $27.31 | TRADE PAYABLE |
| | 02/17/2023 | $27.29 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $26.99 | TRADE PAYABLE |
| | 02/17/2023 | $25.19 | TRADE PAYABLE |
| | 02/17/2023 | $-32.39 | TRADE PAYABLE |
| | 02/17/2023 | $-32.39 | TRADE PAYABLE |
| | 02/17/2023 | $-32.71 | TRADE PAYABLE |
| | 02/17/2023 | $-33.65 | TRADE PAYABLE |
| | 02/17/2023 | $-37.70 | TRADE PAYABLE |
| | 02/17/2023 | $-43.19 | TRADE PAYABLE |
| | 02/17/2023 | $-46.79 | TRADE PAYABLE |
| | 02/17/2023 | $-46.79 | TRADE PAYABLE |
| | 02/17/2023 | $-47.15 | TRADE PAYABLE |
| | 02/17/2023 | $-47.15 | TRADE PAYABLE |
| | 02/17/2023 | $-50.77 | TRADE PAYABLE |
| | 02/17/2023 | $-51.24 | TRADE PAYABLE |
| | 02/17/2023 | $-53.84 | TRADE PAYABLE |
| | 02/17/2023 | $-53.90 | TRADE PAYABLE |
| | 02/17/2023 | $-56.69 | TRADE PAYABLE |
| | 02/17/2023 | $-58.05 | TRADE PAYABLE |
| | 02/17/2023 | $-62.09 | TRADE PAYABLE |
| | 02/17/2023 | $-62.60 | TRADE PAYABLE |
| | 02/17/2023 | $-63.01 | TRADE PAYABLE |
| | 02/17/2023 | $-68.71 | TRADE PAYABLE |
| | 02/17/2023 | $-70.79 | TRADE PAYABLE |
| | 02/17/2023 | $-88.78 | TRADE PAYABLE |
| | 02/17/2023 | $-410.07 | TRADE PAYABLE |
| | 02/17/2023 | $-497.46 | TRADE PAYABLE |
| | 02/17/2023 | $-782.02 | TRADE PAYABLE |
| | 02/17/2023 | $-887.82 | TRADE PAYABLE |
| | 02/21/2023 | $1,226.35 | TRADE PAYABLE |
| | 02/21/2023 | $396.60 | TRADE PAYABLE |
| | 02/21/2023 | $388.42 | TRADE PAYABLE |
| | 02/21/2023 | $388.42 | TRADE PAYABLE |
| | 02/21/2023 | $325.04 | TRADE PAYABLE |
| | 02/21/2023 | $120.58 | TRADE PAYABLE |
| | 02/21/2023 | $113.40 | TRADE PAYABLE |
| | 02/21/2023 | $88.89 | TRADE PAYABLE |
| | 02/21/2023 | $80.99 | TRADE PAYABLE |
| | 02/21/2023 | $74.30 | TRADE PAYABLE |
| | 02/21/2023 | $66.83 | TRADE PAYABLE |
| | 02/21/2023 | $59.22 | TRADE PAYABLE |
| | 02/21/2023 | $58.19 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $55.85 | TRADE PAYABLE |
| | 02/21/2023 | $55.53 | TRADE PAYABLE |
| | 02/21/2023 | $55.53 | TRADE PAYABLE |
| | 02/21/2023 | $54.65 | TRADE PAYABLE |
| | 02/21/2023 | $54.00 | TRADE PAYABLE |
| | 02/21/2023 | $54.00 | TRADE PAYABLE |
| | 02/21/2023 | $53.42 | TRADE PAYABLE |
| | 02/21/2023 | $53.42 | TRADE PAYABLE |
| | 02/21/2023 | $53.38 | TRADE PAYABLE |
| | 02/21/2023 | $51.17 | TRADE PAYABLE |
| | 02/21/2023 | $50.39 | TRADE PAYABLE |
| | 02/21/2023 | $47.99 | TRADE PAYABLE |
| | 02/21/2023 | $47.92 | TRADE PAYABLE |
| | 02/21/2023 | $46.09 | TRADE PAYABLE |
| | 02/21/2023 | $45.81 | TRADE PAYABLE |
| | 02/21/2023 | $45.62 | TRADE PAYABLE |
| | 02/21/2023 | $43.90 | TRADE PAYABLE |
| | 02/21/2023 | $43.58 | TRADE PAYABLE |
| | 02/21/2023 | $43.58 | TRADE PAYABLE |
| | 02/21/2023 | $43.45 | TRADE PAYABLE |
| | 02/21/2023 | $43.45 | TRADE PAYABLE |
| | 02/21/2023 | $42.80 | TRADE PAYABLE |
| | 02/21/2023 | $42.44 | TRADE PAYABLE |
| | 02/21/2023 | $41.97 | TRADE PAYABLE |
| | 02/21/2023 | $41.82 | TRADE PAYABLE |
| | 02/21/2023 | $41.82 | TRADE PAYABLE |
| | 02/21/2023 | $40.16 | TRADE PAYABLE |
| | 02/21/2023 | $39.95 | TRADE PAYABLE |
| | 02/21/2023 | $39.95 | TRADE PAYABLE |
| | 02/21/2023 | $39.95 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.91 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.59 | TRADE PAYABLE |
| | 02/21/2023 | $36.57 | TRADE PAYABLE |
| | 02/21/2023 | $30.14 | TRADE PAYABLE |
| | 02/21/2023 | $29.45 | TRADE PAYABLE |
| | 02/21/2023 | $29.45 | TRADE PAYABLE |
| | 02/21/2023 | $29.09 | TRADE PAYABLE |
| | 02/21/2023 | $29.09 | TRADE PAYABLE |
| | 02/21/2023 | $29.09 | TRADE PAYABLE |
| | 02/21/2023 | $28.86 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $28.66 | TRADE PAYABLE |
| | 02/21/2023 | $28.62 | TRADE PAYABLE |
| | 02/21/2023 | $27.65 | TRADE PAYABLE |
| | 02/21/2023 | $27.35 | TRADE PAYABLE |
| | 02/21/2023 | $27.29 | TRADE PAYABLE |
| | 02/21/2023 | $27.29 | TRADE PAYABLE |
| | 02/21/2023 | $27.29 | TRADE PAYABLE |
| | 02/21/2023 | $27.01 | TRADE PAYABLE |
| | 02/21/2023 | $27.01 | TRADE PAYABLE |
| | 02/21/2023 | $26.99 | TRADE PAYABLE |
| | 02/21/2023 | $26.99 | TRADE PAYABLE |
| | 02/21/2023 | $23.40 | TRADE PAYABLE |
| | 02/21/2023 | $17.99 | TRADE PAYABLE |
| | 02/21/2023 | $17.99 | TRADE PAYABLE |
| | 02/21/2023 | $17.99 | TRADE PAYABLE |
| | 02/21/2023 | $-17.99 | TRADE PAYABLE |
| | 02/21/2023 | $-29.45 | TRADE PAYABLE |
| | 02/21/2023 | $-39.95 | TRADE PAYABLE |
| | 02/21/2023 | $-53.42 | TRADE PAYABLE |
| | 02/21/2023 | $-54.00 | TRADE PAYABLE |
| | 02/21/2023 | $-388.42 | TRADE PAYABLE |
| | 02/22/2023 | $834.08 | TRADE PAYABLE |
| | 02/22/2023 | $265.48 | TRADE PAYABLE |
| | 02/22/2023 | $80.99 | TRADE PAYABLE |
| | 02/22/2023 | $80.99 | TRADE PAYABLE |
| | 02/22/2023 | $74.09 | TRADE PAYABLE |
| | 02/22/2023 | $62.54 | TRADE PAYABLE |
| | 02/22/2023 | $60.89 | TRADE PAYABLE |
| | 02/22/2023 | $59.22 | TRADE PAYABLE |
| | 02/22/2023 | $55.85 | TRADE PAYABLE |
| | 02/22/2023 | $55.85 | TRADE PAYABLE |
| | 02/22/2023 | $54.29 | TRADE PAYABLE |
| | 02/22/2023 | $53.81 | TRADE PAYABLE |
| | 02/22/2023 | $50.75 | TRADE PAYABLE |
| | 02/22/2023 | $50.39 | TRADE PAYABLE |
| | 02/22/2023 | $46.20 | TRADE PAYABLE |
| | 02/22/2023 | $45.99 | TRADE PAYABLE |
| | 02/22/2023 | $45.26 | TRADE PAYABLE |
| | 02/22/2023 | $44.08 | TRADE PAYABLE |
| | 02/22/2023 | $43.58 | TRADE PAYABLE |
| | 02/22/2023 | $43.58 | TRADE PAYABLE |
| | 02/22/2023 | $43.58 | TRADE PAYABLE |
| | 02/22/2023 | $43.58 | TRADE PAYABLE |
| | 02/22/2023 | $43.15 | TRADE PAYABLE |
| | 02/22/2023 | $42.78 | TRADE PAYABLE |
| | 02/22/2023 | $42.76 | TRADE PAYABLE |
| | 02/22/2023 | $42.76 | TRADE PAYABLE |
| | 02/22/2023 | $42.15 | TRADE PAYABLE |
| | 02/22/2023 | $42.15 | TRADE PAYABLE |
| | 02/22/2023 | $42.15 | TRADE PAYABLE |
| | 02/22/2023 | $41.97 | TRADE PAYABLE |
| | 02/22/2023 | $41.51 | TRADE PAYABLE |
| | 02/22/2023 | $39.95 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/22/2023 | $39.95 | TRADE PAYABLE |
| | 02/22/2023 | $39.91 | TRADE PAYABLE |
| | 02/22/2023 | $39.59 | TRADE PAYABLE |
| | 02/22/2023 | $39.59 | TRADE PAYABLE |
| | 02/22/2023 | $39.59 | TRADE PAYABLE |
| | 02/22/2023 | $39.59 | TRADE PAYABLE |
| | 02/22/2023 | $33.26 | TRADE PAYABLE |
| | 02/22/2023 | $30.14 | TRADE PAYABLE |
| | 02/22/2023 | $28.66 | TRADE PAYABLE |
| | 02/22/2023 | $28.66 | TRADE PAYABLE |
| | 02/22/2023 | $28.54 | TRADE PAYABLE |
| | 02/22/2023 | $28.54 | TRADE PAYABLE |
| | 02/22/2023 | $28.25 | TRADE PAYABLE |
| | 02/22/2023 | $27.65 | TRADE PAYABLE |
| | 02/22/2023 | $27.35 | TRADE PAYABLE |
| | 02/22/2023 | $27.29 | TRADE PAYABLE |
| | 02/22/2023 | $27.29 | TRADE PAYABLE |
| | 02/22/2023 | $27.29 | TRADE PAYABLE |
| | 02/22/2023 | $27.29 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $26.99 | TRADE PAYABLE |
| | 02/22/2023 | $23.39 | TRADE PAYABLE |
| | 02/22/2023 | $17.99 | TRADE PAYABLE |
| | 02/23/2023 | $806.96 | TRADE PAYABLE |
| | 02/23/2023 | $283.13 | TRADE PAYABLE |
| | 02/23/2023 | $59.71 | TRADE PAYABLE |
| | 02/23/2023 | $50.39 | TRADE PAYABLE |
| | 02/23/2023 | $46.20 | TRADE PAYABLE |
| | 02/23/2023 | $45.26 | TRADE PAYABLE |
| | 02/23/2023 | $43.58 | TRADE PAYABLE |
| | 02/23/2023 | $42.46 | TRADE PAYABLE |
| | 02/23/2023 | $39.95 | TRADE PAYABLE |
| | 02/23/2023 | $39.59 | TRADE PAYABLE |
| | 02/23/2023 | $39.59 | TRADE PAYABLE |
| | 02/23/2023 | $39.59 | TRADE PAYABLE |
| | 02/23/2023 | $32.69 | TRADE PAYABLE |
| | 02/23/2023 | $32.69 | TRADE PAYABLE |
| | 02/23/2023 | $28.86 | TRADE PAYABLE |
| | 02/23/2023 | $28.34 | TRADE PAYABLE |
| | 02/23/2023 | $27.65 | TRADE PAYABLE |
| | 02/23/2023 | $27.35 | TRADE PAYABLE |
| | 02/23/2023 | $26.99 | TRADE PAYABLE |

**TOTAL FOR BRIDGESTONE RETAIL OPERATIONS, LLC**          **$87,367.57**

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CAPITAL AUTO LOCKSMITH<br>7956 VAUGHN RD PMB199<br>MONTGOMERY, AL 36116 | 12/14/2022 | $199.00 | TRADE PAYABLE |
| | 12/14/2022 | $110.00 | TRADE PAYABLE |
| | 12/14/2022 | $89.00 | TRADE PAYABLE |
| | 12/14/2022 | $79.00 | TRADE PAYABLE |
| | 12/16/2022 | $199.00 | TRADE PAYABLE |
| | 12/16/2022 | $135.00 | TRADE PAYABLE |
| | 12/16/2022 | $110.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/19/2022 | $225.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $249.00 | TRADE PAYABLE |
| | 01/06/2023 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $199.00 | TRADE PAYABLE |
| | 01/06/2023 | $199.00 | TRADE PAYABLE |
| | 01/06/2023 | $159.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $135.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $110.00 | TRADE PAYABLE |
| | 01/06/2023 | $89.00 | TRADE PAYABLE |
| | 01/06/2023 | $89.00 | TRADE PAYABLE |
| | 01/06/2023 | $89.00 | TRADE PAYABLE |
| | 01/06/2023 | $79.00 | TRADE PAYABLE |
| | 01/06/2023 | $79.00 | TRADE PAYABLE |
| | 01/06/2023 | $79.00 | TRADE PAYABLE |
| | 01/06/2023 | $79.00 | TRADE PAYABLE |
| | 01/06/2023 | $79.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/06/2023 | $65.00 | TRADE PAYABLE |
| | 01/06/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $250.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $144.00 | TRADE PAYABLE |
| | 01/19/2023 | $139.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $89.00 | TRADE PAYABLE |
| | 01/19/2023 | $89.00 | TRADE PAYABLE |
| | 01/19/2023 | $79.00 | TRADE PAYABLE |
| | 01/19/2023 | $79.00 | TRADE PAYABLE |
| | 01/19/2023 | $79.00 | TRADE PAYABLE |
| | 01/19/2023 | $69.00 | TRADE PAYABLE |
| | 01/19/2023 | $69.00 | TRADE PAYABLE |
| | 01/19/2023 | $69.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/31/2023 | $139.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $89.00 | TRADE PAYABLE |
| | 01/31/2023 | $65.00 | TRADE PAYABLE |
| | 02/10/2023 | $159.00 | TRADE PAYABLE |
| | 02/10/2023 | $159.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.00 | TRADE PAYABLE |
| | 02/10/2023 | $85.00 | TRADE PAYABLE |
| | 02/10/2023 | $79.00 | TRADE PAYABLE |
| | 02/10/2023 | $79.00 | TRADE PAYABLE |
| | 02/10/2023 | $-110.00 | TRADE PAYABLE |
| | 02/10/2023 | $-110.00 | TRADE PAYABLE |
| | 02/10/2023 | $-135.00 | TRADE PAYABLE |
| | 02/10/2023 | $-135.00 | TRADE PAYABLE |
| | 02/10/2023 | $-135.00 | TRADE PAYABLE |
| | 02/10/2023 | $-135.00 | TRADE PAYABLE |
| | 02/10/2023 | $-159.00 | TRADE PAYABLE |
| | 02/13/2023 | $159.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $79.00 | TRADE PAYABLE |
| | 02/13/2023 | $59.00 | TRADE PAYABLE |
| | 02/13/2023 | $-110.00 | TRADE PAYABLE |
| | 02/13/2023 | $-135.00 | TRADE PAYABLE |
| | 02/13/2023 | $-159.00 | TRADE PAYABLE |
| | 02/20/2023 | $199.00 | TRADE PAYABLE |
| | 02/20/2023 | $185.00 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $65.00 | TRADE PAYABLE |
| | 02/21/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $199.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $89.00 | TRADE PAYABLE |
| | 02/23/2023 | $79.00 | TRADE PAYABLE |
| | 02/23/2023 | $79.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $59.00 | TRADE PAYABLE |
| | 02/23/2023 | $59.00 | TRADE PAYABLE |
| **TOTAL FOR CAPITAL AUTO LOCKSMITH** | | **$14,414.00** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CAR CARE CLINIC, INC<br>703 AIRPORT RD<br>FLOWOOD, MS  39232 | 12/16/2022 | $421.26 | TRADE PAYABLE |
| | 12/16/2022 | $273.60 | TRADE PAYABLE |
| | 12/16/2022 | $72.23 | TRADE PAYABLE |
| | 12/16/2022 | $63.18 | TRADE PAYABLE |
| | 12/16/2022 | $63.18 | TRADE PAYABLE |
| | 12/16/2022 | $63.18 | TRADE PAYABLE |
| | 12/16/2022 | $63.18 | TRADE PAYABLE |
| | 12/16/2022 | $62.60 | TRADE PAYABLE |
| | 12/16/2022 | $62.60 | TRADE PAYABLE |
| | 12/16/2022 | $49.14 | TRADE PAYABLE |
| | 12/16/2022 | $49.14 | TRADE PAYABLE |
| | 12/16/2022 | $49.14 | TRADE PAYABLE |
| | 12/16/2022 | $49.14 | TRADE PAYABLE |
| | 12/16/2022 | $49.14 | TRADE PAYABLE |
| | 12/19/2022 | $49.14 | TRADE PAYABLE |
| | 12/19/2022 | $49.14 | TRADE PAYABLE |
| | 12/22/2022 | $63.18 | TRADE PAYABLE |
| | 01/04/2023 | $81.00 | TRADE PAYABLE |
| | 01/04/2023 | $63.18 | TRADE PAYABLE |
| | 01/04/2023 | $63.18 | TRADE PAYABLE |
| | 01/04/2023 | $62.60 | TRADE PAYABLE |
| | 01/04/2023 | $62.60 | TRADE PAYABLE |
| | 01/04/2023 | $62.60 | TRADE PAYABLE |
| | 01/04/2023 | $62.60 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $49.14 | TRADE PAYABLE |
| | 01/04/2023 | $48.69 | TRADE PAYABLE |
| | 01/06/2023 | $106.92 | TRADE PAYABLE |
| | 01/10/2023 | $63.18 | TRADE PAYABLE |
| | 01/10/2023 | $63.18 | TRADE PAYABLE |
| | 01/10/2023 | $63.18 | TRADE PAYABLE |
| | 01/10/2023 | $63.18 | TRADE PAYABLE |
| | 01/10/2023 | $62.60 | TRADE PAYABLE |
| | 01/10/2023 | $49.14 | TRADE PAYABLE |
| | 01/10/2023 | $49.14 | TRADE PAYABLE |
| | 01/10/2023 | $49.14 | TRADE PAYABLE |
| | 01/10/2023 | $49.14 | TRADE PAYABLE |
| | 01/10/2023 | $49.14 | TRADE PAYABLE |
| | 01/10/2023 | $45.50 | TRADE PAYABLE |
| | 01/10/2023 | $40.86 | TRADE PAYABLE |
| | 01/14/2023 | $546.44 | TRADE PAYABLE |
| | 01/14/2023 | $63.18 | TRADE PAYABLE |
| | 01/15/2023 | $76.08 | TRADE PAYABLE |
| | 01/15/2023 | $63.18 | TRADE PAYABLE |
| | 01/15/2023 | $63.18 | TRADE PAYABLE |
| | 01/15/2023 | $63.18 | TRADE PAYABLE |
| | 01/15/2023 | $63.18 | TRADE PAYABLE |
| | 01/15/2023 | $62.60 | TRADE PAYABLE |
| | 01/15/2023 | $62.60 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318-BLS

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/15/2023 | $49.14 | TRADE PAYABLE |
| | 01/16/2023 | $81.00 | TRADE PAYABLE |
| | 01/16/2023 | $63.18 | TRADE PAYABLE |
| | 01/16/2023 | $63.18 | TRADE PAYABLE |
| | 01/16/2023 | $49.14 | TRADE PAYABLE |
| | 01/16/2023 | $49.14 | TRADE PAYABLE |
| | 01/16/2023 | $49.14 | TRADE PAYABLE |
| | 01/16/2023 | $49.14 | TRADE PAYABLE |
| | 01/16/2023 | $48.69 | TRADE PAYABLE |
| | 01/16/2023 | $48.69 | TRADE PAYABLE |
| | 01/16/2023 | $48.69 | TRADE PAYABLE |
| | 01/17/2023 | $369.99 | TRADE PAYABLE |
| | 01/17/2023 | $49.14 | TRADE PAYABLE |
| | 01/17/2023 | $49.14 | TRADE PAYABLE |
| | 01/24/2023 | $373.99 | TRADE PAYABLE |
| | 01/24/2023 | $49.14 | TRADE PAYABLE |
| | 01/24/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $312.44 | TRADE PAYABLE |
| | 01/25/2023 | $106.00 | TRADE PAYABLE |
| | 01/25/2023 | $92.98 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $63.18 | TRADE PAYABLE |
| | 01/25/2023 | $62.60 | TRADE PAYABLE |
| | 01/25/2023 | $62.60 | TRADE PAYABLE |
| | 01/25/2023 | $62.60 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $49.14 | TRADE PAYABLE |
| | 01/25/2023 | $48.69 | TRADE PAYABLE |
| | 01/25/2023 | $48.69 | TRADE PAYABLE |
| | 01/25/2023 | $48.69 | TRADE PAYABLE |
| | 01/25/2023 | $48.69 | TRADE PAYABLE |
| | 01/25/2023 | $48.68 | TRADE PAYABLE |
| | 01/25/2023 | $-49.14 | TRADE PAYABLE |
| | 01/30/2023 | $62.60 | TRADE PAYABLE |
| | 01/30/2023 | $49.14 | TRADE PAYABLE |
| | 01/30/2023 | $40.99 | TRADE PAYABLE |
| | 01/31/2023 | $270.00 | TRADE PAYABLE |
| | 02/03/2023 | $77.03 | TRADE PAYABLE |
| | 02/03/2023 | $63.18 | TRADE PAYABLE |
| | 02/03/2023 | $63.18 | TRADE PAYABLE |
| | 02/03/2023 | $58.50 | TRADE PAYABLE |
| | 02/03/2023 | $49.14 | TRADE PAYABLE |
| | 02/03/2023 | $49.14 | TRADE PAYABLE |
| | 02/03/2023 | $48.69 | TRADE PAYABLE |
| | 02/06/2023 | $994.97 | TRADE PAYABLE |
| | 02/06/2023 | $63.67 | TRADE PAYABLE |
| | 02/06/2023 | $62.60 | TRADE PAYABLE |
| | 02/06/2023 | $62.50 | TRADE PAYABLE |
| | 02/06/2023 | $49.14 | TRADE PAYABLE |
| | 02/13/2023 | $1,439.98 | TRADE PAYABLE |
| | 02/13/2023 | $63.18 | TRADE PAYABLE |
| | 02/13/2023 | $49.14 | TRADE PAYABLE |
| | 02/13/2023 | $49.14 | TRADE PAYABLE |
| | 02/13/2023 | $48.98 | TRADE PAYABLE |
| | 02/15/2023 | $49.14 | TRADE PAYABLE |
| | 02/15/2023 | $49.14 | TRADE PAYABLE |
| | 02/15/2023 | $49.14 | TRADE PAYABLE |
| | 02/15/2023 | $49.14 | TRADE PAYABLE |
| | 02/15/2023 | $46.57 | TRADE PAYABLE |
| | 02/17/2023 | $755.69 | TRADE PAYABLE |
| | 02/17/2023 | $353.99 | TRADE PAYABLE |
| | 02/17/2023 | $49.14 | TRADE PAYABLE |
| | 02/21/2023 | $63.18 | TRADE PAYABLE |
| | 02/21/2023 | $62.60 | TRADE PAYABLE |
| | 02/21/2023 | $49.67 | TRADE PAYABLE |
| | 02/21/2023 | $48.69 | TRADE PAYABLE |
| | 02/21/2023 | $48.69 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/21/2023 | $48.69 | TRADE PAYABLE |
| | 02/23/2023 | $63.18 | TRADE PAYABLE |
| | 02/23/2023 | $63.18 | TRADE PAYABLE |
| | 02/23/2023 | $49.14 | TRADE PAYABLE |
| | 02/23/2023 | $49.14 | TRADE PAYABLE |
| | 02/23/2023 | $49.14 | TRADE PAYABLE |
| | 02/23/2023 | $49.14 | TRADE PAYABLE |
| | 02/24/2023 | $863.99 | TRADE PAYABLE |
| **TOTAL FOR CAR CARE CLINIC, INC** | | **$15,525.38** | |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CAR KEYS EXPRESS LLC<br>PO BOX 775714<br>CHICAGO, IL 60677-5714 | 12/15/2022 | $404.70 | TRADE PAYABLE |
| | 12/15/2022 | $162.80 | TRADE PAYABLE |
| | 12/15/2022 | $140.80 | TRADE PAYABLE |
| | 12/16/2022 | $250.00 | TRADE PAYABLE |
| | 12/20/2022 | $382.70 | TRADE PAYABLE |
| | 12/20/2022 | $228.80 | TRADE PAYABLE |
| | 12/20/2022 | $207.80 | TRADE PAYABLE |
| | 12/20/2022 | $186.90 | TRADE PAYABLE |
| | 12/20/2022 | $164.90 | TRADE PAYABLE |
| | 12/20/2022 | $164.90 | TRADE PAYABLE |
| | 12/20/2022 | $164.90 | TRADE PAYABLE |
| | 12/20/2022 | $162.80 | TRADE PAYABLE |
| | 12/20/2022 | $140.80 | TRADE PAYABLE |
| | 12/20/2022 | $136.70 | TRADE PAYABLE |
| | 12/20/2022 | $131.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $109.90 | TRADE PAYABLE |
| | 12/20/2022 | $98.90 | TRADE PAYABLE |
| | 12/20/2022 | $98.90 | TRADE PAYABLE |
| | 12/20/2022 | $81.90 | TRADE PAYABLE |
| | 12/20/2022 | $81.90 | TRADE PAYABLE |
| | 12/20/2022 | $76.90 | TRADE PAYABLE |
| | 12/28/2022 | $216.70 | TRADE PAYABLE |
| | 12/28/2022 | $162.80 | TRADE PAYABLE |
| | 12/28/2022 | $162.80 | TRADE PAYABLE |
| | 12/28/2022 | $162.80 | TRADE PAYABLE |
| | 01/03/2023 | $373.80 | TRADE PAYABLE |
| | 01/03/2023 | $338.70 | TRADE PAYABLE |
| | 01/03/2023 | $274.90 | TRADE PAYABLE |
| | 01/03/2023 | $232.80 | TRADE PAYABLE |
| | 01/03/2023 | $217.80 | TRADE PAYABLE |
| | 01/03/2023 | $217.80 | TRADE PAYABLE |
| | 01/03/2023 | $195.80 | TRADE PAYABLE |
| | 01/03/2023 | $184.80 | TRADE PAYABLE |
| | 01/03/2023 | $184.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $130.80 | TRADE PAYABLE |
| | 01/03/2023 | $109.90 | TRADE PAYABLE |
| | 01/03/2023 | $109.90 | TRADE PAYABLE |
| | 01/03/2023 | $109.90 | TRADE PAYABLE |
| | 01/03/2023 | $99.80 | TRADE PAYABLE |
| | 01/03/2023 | $97.80 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $81.90 | TRADE PAYABLE |
| | 01/03/2023 | $76.90 | TRADE PAYABLE |
| | 01/04/2023 | $164.90 | TRADE PAYABLE |
| | 01/04/2023 | $164.90 | TRADE PAYABLE |
| | 01/04/2023 | $109.90 | TRADE PAYABLE |
| | 01/04/2023 | $109.90 | TRADE PAYABLE |
| | 01/04/2023 | $109.80 | TRADE PAYABLE |
| | 01/04/2023 | $98.90 | TRADE PAYABLE |
| | 01/10/2023 | $274.90 | TRADE PAYABLE |
| | 01/10/2023 | $217.80 | TRADE PAYABLE |
| | 01/10/2023 | $164.90 | TRADE PAYABLE |
| | 01/10/2023 | $151.80 | TRADE PAYABLE |
| | 01/10/2023 | $109.90 | TRADE PAYABLE |
| | 01/10/2023 | $109.90 | TRADE PAYABLE |
| | 01/10/2023 | $109.90 | TRADE PAYABLE |
| | 01/10/2023 | $109.90 | TRADE PAYABLE |
| | 01/10/2023 | $81.90 | TRADE PAYABLE |
| | 01/10/2023 | $81.90 | TRADE PAYABLE |
| | 01/12/2023 | $99.80 | TRADE PAYABLE |
| | 01/12/2023 | $-99.80 | TRADE PAYABLE |
| | 01/18/2023 | $162.80 | TRADE PAYABLE |
| | 01/19/2023 | $228.80 | TRADE PAYABLE |
| | 01/19/2023 | $219.90 | TRADE PAYABLE |
| | 01/19/2023 | $219.90 | TRADE PAYABLE |
| | 01/19/2023 | $219.90 | TRADE PAYABLE |
| | 01/19/2023 | $207.80 | TRADE PAYABLE |
| | 01/19/2023 | $164.90 | TRADE PAYABLE |
| | 01/19/2023 | $164.90 | TRADE PAYABLE |
| | 01/19/2023 | $164.90 | TRADE PAYABLE |
| | 01/19/2023 | $109.90 | TRADE PAYABLE |
| | 01/19/2023 | $81.90 | TRADE PAYABLE |
| | 01/19/2023 | $81.90 | TRADE PAYABLE |
| | 01/25/2023 | $338.70 | TRADE PAYABLE |
| | 01/25/2023 | $207.80 | TRADE PAYABLE |
| | 01/25/2023 | $207.80 | TRADE PAYABLE |
| | 01/25/2023 | $207.80 | TRADE PAYABLE |
| | 01/25/2023 | $195.70 | TRADE PAYABLE |
| | 01/25/2023 | $151.80 | TRADE PAYABLE |
| | 01/25/2023 | $137.90 | TRADE PAYABLE |
| | 01/25/2023 | $134.80 | TRADE PAYABLE |
| | 01/25/2023 | $98.90 | TRADE PAYABLE |
| | 01/25/2023 | $81.90 | TRADE PAYABLE |
| | 01/25/2023 | $81.90 | TRADE PAYABLE |
| | 02/01/2023 | $266.90 | TRADE PAYABLE |
| | 02/01/2023 | $219.90 | TRADE PAYABLE |
| | 02/01/2023 | $207.80 | TRADE PAYABLE |
| | 02/01/2023 | $186.90 | TRADE PAYABLE |
| | 02/01/2023 | $140.80 | TRADE PAYABLE |
| | 02/01/2023 | $134.80 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $109.90 | TRADE PAYABLE |
| | 02/01/2023 | $87.90 | TRADE PAYABLE |
| | 02/01/2023 | $87.90 | TRADE PAYABLE |
| | 02/01/2023 | $76.90 | TRADE PAYABLE |
| | 02/01/2023 | $70.90 | TRADE PAYABLE |
| | 02/15/2023 | $217.80 | TRADE PAYABLE |
| | 02/15/2023 | $207.80 | TRADE PAYABLE |
| | 02/15/2023 | $195.80 | TRADE PAYABLE |
| | 02/15/2023 | $175.90 | TRADE PAYABLE |
| | 02/15/2023 | $175.90 | TRADE PAYABLE |
| | 02/15/2023 | $164.90 | TRADE PAYABLE |
| | 02/15/2023 | $164.90 | TRADE PAYABLE |
| | 02/15/2023 | $162.80 | TRADE PAYABLE |
| | 02/15/2023 | $151.80 | TRADE PAYABLE |
| | 02/15/2023 | $140.80 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $109.90 | TRADE PAYABLE |
| | 02/15/2023 | $87.90 | TRADE PAYABLE |
| | 02/15/2023 | $81.90 | TRADE PAYABLE |
| | 02/15/2023 | $81.90 | TRADE PAYABLE |
| | 02/15/2023 | $76.90 | TRADE PAYABLE |
| **TOTAL FOR CAR KEYS EXPRESS LLC** | | **$20,225.90** | |
| CHATHAM COUNTY TAX COMMISSIONER 1145 EISENHOWER DR SAVANNAH, GA  31406 | 12/14/2022 | $1,067.30 | TRADE PAYABLE |
| | 12/14/2022 | $891.05 | TRADE PAYABLE |
| | 12/14/2022 | $774.89 | TRADE PAYABLE |
| | 12/14/2022 | $514.19 | TRADE PAYABLE |
| | 12/14/2022 | $497.20 | TRADE PAYABLE |
| | 01/10/2023 | $871.44 | TRADE PAYABLE |
| | 01/30/2023 | $833.72 | TRADE PAYABLE |
| | 02/02/2023 | $999.03 | TRADE PAYABLE |
| | 02/02/2023 | $995.03 | TRADE PAYABLE |
| | 02/02/2023 | $963.09 | TRADE PAYABLE |
| | 02/02/2023 | $711.76 | TRADE PAYABLE |
| | 02/10/2023 | $1,031.70 | TRADE PAYABLE |
| | 02/10/2023 | $897.55 | TRADE PAYABLE |
| | 02/10/2023 | $828.37 | TRADE PAYABLE |
| | 02/22/2023 | $675.96 | TRADE PAYABLE |
| **TOTAL FOR CHATHAM COUNTY TAX COMMISSIONER** | | **$12,552.28** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|
| CHUCK HUTTON CHEVROLET INC. 2471 MT MORIAH ROAD MEMPHIS, TN  38115 | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $250.00 | TRADE PAYABLE |
| | 12/19/2022 | $250.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $89.95 | TRADE PAYABLE |
| | 12/19/2022 | $49.95 | TRADE PAYABLE |
| | 12/19/2022 | $49.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/22/2022 | $89.95 | TRADE PAYABLE |
| | 12/28/2022 | $89.95 | TRADE PAYABLE |
| | 12/28/2022 | $89.95 | TRADE PAYABLE |
| | 01/03/2023 | $89.95 | TRADE PAYABLE |
| | 01/03/2023 | $89.95 | TRADE PAYABLE |
| | 01/03/2023 | $89.95 | TRADE PAYABLE |
| | 01/05/2023 | $89.95 | TRADE PAYABLE |
| | 01/07/2023 | $89.95 | TRADE PAYABLE |
| | 01/09/2023 | $89.95 | TRADE PAYABLE |
| | 01/09/2023 | $89.95 | TRADE PAYABLE |
| | 01/09/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $3,735.52 | TRADE PAYABLE |
| | 01/10/2023 | $538.64 | TRADE PAYABLE |
| | 01/10/2023 | $264.95 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $135.00 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/10/2023 | $89.95 | TRADE PAYABLE |
| | 01/11/2023 | $89.95 | TRADE PAYABLE |
| | 01/13/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/16/2023 | $89.95 | TRADE PAYABLE |
| | 01/17/2023 | $89.95 | TRADE PAYABLE |
| | 01/18/2023 | $89.95 | TRADE PAYABLE |
| | 01/18/2023 | $89.95 | TRADE PAYABLE |
| | 01/18/2023 | $89.95 | TRADE PAYABLE |
| | 01/18/2023 | $89.95 | TRADE PAYABLE |
| | 01/19/2023 | $89.95 | TRADE PAYABLE |
| | 01/20/2023 | $89.95 | TRADE PAYABLE |
| | 01/20/2023 | $89.95 | TRADE PAYABLE |
| | 01/23/2023 | $89.95 | TRADE PAYABLE |
| | 01/23/2023 | $89.95 | TRADE PAYABLE |
| | 01/23/2023 | $89.95 | TRADE PAYABLE |
| | 01/24/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/25/2023 | $89.95 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $89.95 | TRADE PAYABLE |
| | 01/26/2023 | $89.95 | TRADE PAYABLE |
| | 01/26/2023 | $89.95 | TRADE PAYABLE |
| | 01/26/2023 | $89.95 | TRADE PAYABLE |
| | 01/26/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $224.95 | TRADE PAYABLE |
| | 01/30/2023 | $135.00 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/30/2023 | $89.95 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $89.95 | TRADE PAYABLE |
| | 01/31/2023 | $89.95 | TRADE PAYABLE |
| | 01/31/2023 | $89.95 | TRADE PAYABLE |
| | 02/06/2023 | $89.95 | TRADE PAYABLE |
| | 02/06/2023 | $89.95 | TRADE PAYABLE |
| | 02/08/2023 | $89.95 | TRADE PAYABLE |
| | 02/08/2023 | $89.95 | TRADE PAYABLE |
| | 02/10/2023 | $315.22 | TRADE PAYABLE |
| | 02/10/2023 | $89.95 | TRADE PAYABLE |
| | 02/10/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $89.95 | TRADE PAYABLE |
| | 02/15/2023 | $-32.91 | TRADE PAYABLE |
| | 02/15/2023 | $-89.95 | TRADE PAYABLE |
| | 02/15/2023 | $-250.00 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/16/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $910.17 | TRADE PAYABLE |
| | 02/20/2023 | $264.95 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $135.00 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/20/2023 | $89.95 | TRADE PAYABLE |
| | 02/21/2023 | $89.95 | TRADE PAYABLE |
| | 02/21/2023 | $89.95 | TRADE PAYABLE |
| | 02/21/2023 | $89.95 | TRADE PAYABLE |
| | 02/21/2023 | $89.95 | TRADE PAYABLE |
| | 02/21/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/22/2023 | $89.95 | TRADE PAYABLE |
| | 02/23/2023 | $89.95 | TRADE PAYABLE |
| | 02/23/2023 | $89.95 | TRADE PAYABLE |
| | 02/23/2023 | $89.95 | TRADE PAYABLE |
| **TOTAL FOR CHUCK HUTTON CHEVROLET INC.** | | **$25,219.69** | |
| CITY OF HUNTSVILLE ALABAMA<br>P O BOX 308<br>HUNTSVILLE, AL  35804 | 01/27/2023 | $12,672.00 | TRADE PAYABLE |
| | 01/27/2023 | $12,672.00 | TRADE PAYABLE |
| | 01/27/2023 | $-12,672.00 | TRADE PAYABLE |
| **TOTAL FOR CITY OF HUNTSVILLE ALABAMA** | | **$12,672.00** | |
| CITY OF NORTH LITTLE ROCK<br>PO BOX 5757<br>NORTH LITTLE ROCK, AR  72119 | 01/25/2023 | $12,793.80 | TRADE PAYABLE |
| | 01/27/2023 | $12,793.80 | TRADE PAYABLE |
| | 02/16/2023 | $-12,793.80 | TRADE PAYABLE |
| **TOTAL FOR CITY OF NORTH LITTLE ROCK** | | **$12,793.80** | |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CLEM TIRE COMPANY<br>2206 UNIVERSITY DR NW<br>HUNTSVILLE, AL  35816 | 12/15/2022 | $830.79 | TRADE PAYABLE |
| | 12/15/2022 | $42.50 | TRADE PAYABLE |
| | 12/16/2022 | $313.85 | TRADE PAYABLE |
| | 12/19/2022 | $42.50 | TRADE PAYABLE |
| | 12/19/2022 | $42.50 | TRADE PAYABLE |
| | 12/19/2022 | $42.50 | TRADE PAYABLE |
| | 12/20/2022 | $312.49 | TRADE PAYABLE |
| | 12/20/2022 | $170.00 | TRADE PAYABLE |
| | 12/21/2022 | $42.50 | TRADE PAYABLE |
| | 01/03/2023 | $217.49 | TRADE PAYABLE |
| | 01/03/2023 | $42.50 | TRADE PAYABLE |
| | 01/03/2023 | $-42.50 | TRADE PAYABLE |
| | 01/03/2023 | $-217.49 | TRADE PAYABLE |
| | 01/04/2023 | $5,043.20 | TRADE PAYABLE |
| | 01/05/2023 | $2,362.15 | TRADE PAYABLE |
| | 01/05/2023 | $1,932.33 | TRADE PAYABLE |
| | 01/05/2023 | $855.06 | TRADE PAYABLE |
| | 01/05/2023 | $855.06 | TRADE PAYABLE |
| | 01/05/2023 | $734.58 | TRADE PAYABLE |
| | 01/05/2023 | $227.29 | TRADE PAYABLE |
| | 01/05/2023 | $119.99 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/05/2023 | $42.50 | TRADE PAYABLE |
| | 01/06/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $420.50 | TRADE PAYABLE |
| | 01/10/2023 | $42.50 | TRADE PAYABLE |
| | 01/12/2023 | $42.50 | TRADE PAYABLE |
| | 01/12/2023 | $42.50 | TRADE PAYABLE |
| | 01/15/2023 | $63.41 | TRADE PAYABLE |
| | 01/17/2023 | $962.49 | TRADE PAYABLE |
| | 01/17/2023 | $789.90 | TRADE PAYABLE |
| | 01/17/2023 | $217.49 | TRADE PAYABLE |
| | 01/17/2023 | $169.99 | TRADE PAYABLE |
| | 01/17/2023 | $134.99 | TRADE PAYABLE |
| | 01/17/2023 | $42.50 | TRADE PAYABLE |
| | 01/17/2023 | $42.50 | TRADE PAYABLE |
| | 01/17/2023 | $42.50 | TRADE PAYABLE |
| | 01/18/2023 | $270.95 | TRADE PAYABLE |
| | 01/18/2023 | $42.50 | TRADE PAYABLE |
| | 01/19/2023 | $42.50 | TRADE PAYABLE |
| | 01/24/2023 | $54.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
         (Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $42.50 | TRADE PAYABLE |
| | 01/24/2023 | $42.50 | TRADE PAYABLE |
| | 01/25/2023 | $614.60 | TRADE PAYABLE |
| | 01/25/2023 | $571.33 | TRADE PAYABLE |
| | 01/26/2023 | $132.50 | TRADE PAYABLE |
| | 01/27/2023 | $50.49 | TRADE PAYABLE |
| | 01/27/2023 | $42.50 | TRADE PAYABLE |
| | 01/30/2023 | $42.50 | TRADE PAYABLE |
| | 01/30/2023 | $42.50 | TRADE PAYABLE |
| | 02/06/2023 | $134.99 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/06/2023 | $42.50 | TRADE PAYABLE |
| | 02/06/2023 | $42.50 | TRADE PAYABLE |
| | 02/06/2023 | $42.50 | TRADE PAYABLE |
| | 02/06/2023 | $42.50 | TRADE PAYABLE |
| | 02/10/2023 | $42.50 | TRADE PAYABLE |
| | 02/10/2023 | $42.50 | TRADE PAYABLE |
| | 02/10/2023 | $42.50 | TRADE PAYABLE |
| | 02/10/2023 | $42.50 | TRADE PAYABLE |
| | 02/13/2023 | $999.98 | TRADE PAYABLE |
| | 02/15/2023 | $42.50 | TRADE PAYABLE |
| | 02/17/2023 | $412.44 | TRADE PAYABLE |
| | 02/17/2023 | $365.00 | TRADE PAYABLE |
| | 02/17/2023 | $134.99 | TRADE PAYABLE |
| | 02/23/2023 | $42.50 | TRADE PAYABLE |
| | 02/24/2023 | $134.99 | TRADE PAYABLE |
| **TOTAL FOR CLEM TIRE COMPANY** | | **$22,352.00** | |

Debtor  RAC Dealership, LLC                              Case number (if known)  23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| COMCAST<br>PO BOX 71211<br>CHARLOTTE, NC  28272-1211 | 12/19/2022 | $186.40 | UTILITIES ACH BANK |
| | 12/27/2022 | $301.35 | UTILITIES ACH BANK |
| | 12/27/2022 | $186.30 | UTILITIES ACH BANK |
| | 12/27/2022 | $166.10 | UTILITIES ACH BANK |
| | 12/30/2022 | $5,983.62 | UTILITIES ACH BANK |
| | 12/30/2022 | $301.35 | UTILITIES ACH BANK |
| | 01/04/2023 | $186.50 | UTILITIES ACH BANK |
| | 01/04/2023 | $186.10 | UTILITIES ACH BANK |
| | 01/04/2023 | $181.70 | UTILITIES ACH BANK |
| | 01/04/2023 | $171.20 | UTILITIES ACH BANK |
| | 01/04/2023 | $91.90 | UTILITIES ACH BANK |
| | 01/06/2023 | $186.50 | UTILITIES ACH BANK |
| | 01/09/2023 | $301.35 | UTILITIES ACH BANK |
| | 01/11/2023 | $156.50 | UTILITIES ACH BANK |
| | 01/13/2023 | $191.30 | UTILITIES ACH BANK |
| | 01/19/2023 | $191.40 | UTILITIES ACH BANK |
| | 01/25/2023 | $191.30 | UTILITIES ACH BANK |
| | 01/26/2023 | $171.10 | UTILITIES ACH BANK |
| | 01/27/2023 | $306.35 | UTILITIES ACH BANK |
| | 01/30/2023 | $6,204.53 | UTILITIES ACH BANK |
| | 01/30/2023 | $306.35 | UTILITIES ACH BANK |
| | 02/06/2023 | $191.50 | UTILITIES ACH BANK |
| | 02/06/2023 | $191.50 | UTILITIES ACH BANK |
| | 02/06/2023 | $191.10 | UTILITIES ACH BANK |
| | 02/06/2023 | $186.70 | UTILITIES ACH BANK |
| | 02/06/2023 | $91.90 | UTILITIES ACH BANK |
| | 02/09/2023 | $306.35 | UTILITIES ACH BANK |
| | 02/13/2023 | $191.30 | UTILITIES ACH BANK |
| | 02/13/2023 | $161.50 | UTILITIES ACH BANK |
| | 02/21/2023 | $191.40 | UTILITIES ACH BANK |
| | 02/27/2023 | $306.35 | UTILITIES ACH BANK |
| | 02/27/2023 | $191.30 | UTILITIES ACH BANK |
| | 02/27/2023 | $171.10 | UTILITIES ACH BANK |
| | 02/27/2023 | $33.16 | UTILITIES ACH BANK |
| **TOTAL FOR COMCAST** | | **$18,554.36** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CONSOLIDATED ASSET RECOVERY SYSTEM INC<br>4800 SIX FORKS RD<br>RALEIGH, NC  27609 | 12/14/2022 | $1,027.06 | TRADE PAYABLE |
| | 12/14/2022 | $400.00 | TRADE PAYABLE |
| | 12/14/2022 | $385.00 | TRADE PAYABLE |
| | 12/14/2022 | $275.00 | TRADE PAYABLE |
| | 12/14/2022 | $275.00 | TRADE PAYABLE |
| | 12/14/2022 | $275.00 | TRADE PAYABLE |
| | 12/14/2022 | $275.00 | TRADE PAYABLE |
| | 12/14/2022 | $275.00 | TRADE PAYABLE |
| | 12/14/2022 | $175.00 | TRADE PAYABLE |
| | 12/14/2022 | $150.00 | TRADE PAYABLE |
| | 12/14/2022 | $150.00 | TRADE PAYABLE |
| | 12/14/2022 | $150.00 | TRADE PAYABLE |
| | 12/14/2022 | $100.00 | TRADE PAYABLE |
| | 12/14/2022 | $85.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/19/2022 | $385.00 | TRADE PAYABLE |
| | 12/19/2022 | $385.00 | TRADE PAYABLE |
| | 12/19/2022 | $30.00 | TRADE PAYABLE |
| | 12/19/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $385.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $950.00 | TRADE PAYABLE |
| | 12/22/2022 | $500.00 | TRADE PAYABLE |
| | 12/22/2022 | $496.21 | TRADE PAYABLE |
| | 12/22/2022 | $450.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $385.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $300.00 | TRADE PAYABLE |
| | 12/22/2022 | $300.00 | TRADE PAYABLE |
| | 12/22/2022 | $300.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $200.00 | TRADE PAYABLE |
| | 12/22/2022 | $200.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $125.00 | TRADE PAYABLE |
| | 12/22/2022 | $125.00 | TRADE PAYABLE |
| | 12/22/2022 | $100.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $3,726.12 | TRADE PAYABLE |
| | 12/29/2022 | $1,791.31 | TRADE PAYABLE |
| | 12/29/2022 | $1,495.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,184.25 | TRADE PAYABLE |
| | 12/29/2022 | $1,120.52 | TRADE PAYABLE |
| | 12/29/2022 | $200.00 | TRADE PAYABLE |
| | 12/29/2022 | $75.00 | TRADE PAYABLE |
| | 12/29/2022 | $75.00 | TRADE PAYABLE |
| | 12/29/2022 | $75.00 | TRADE PAYABLE |
| | 01/04/2023 | $416.76 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $385.00 | TRADE PAYABLE |
| | 01/04/2023 | $32.48 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $385.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $-30.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,155.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,068.30 | TRADE PAYABLE |
| | 01/10/2023 | $1,031.05 | TRADE PAYABLE |
| | 01/10/2023 | $640.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $320.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $210.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $74.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $40.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $870.00 | TRADE PAYABLE |
| | 01/12/2023 | $580.00 | TRADE PAYABLE |
| | 01/12/2023 | $395.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-3070
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $275.00 | TRADE PAYABLE |
| | 01/12/2023 | $275.00 | TRADE PAYABLE |
| | 01/12/2023 | $275.00 | TRADE PAYABLE |
| | 01/12/2023 | $192.50 | TRADE PAYABLE |
| | 01/12/2023 | $150.00 | TRADE PAYABLE |
| | 01/12/2023 | $150.00 | TRADE PAYABLE |
| | 01/12/2023 | $150.00 | TRADE PAYABLE |
| | 01/12/2023 | $81.19 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $75.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $-75.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-385.00 | TRADE PAYABLE |
| | 01/23/2023 | $-385.00 | TRADE PAYABLE |
| | 01/25/2023 | $3,825.25 | TRADE PAYABLE |
| | 01/25/2023 | $3,108.38 | TRADE PAYABLE |
| | 01/25/2023 | $2,964.00 | TRADE PAYABLE |
| | 01/25/2023 | $2,380.00 | TRADE PAYABLE |
| | 01/25/2023 | $2,022.74 | TRADE PAYABLE |
| | 01/25/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/25/2023 | $1,355.42 | TRADE PAYABLE |
| | 01/25/2023 | $1,200.00 | TRADE PAYABLE |
| | 01/25/2023 | $674.99 | TRADE PAYABLE |
| | 01/25/2023 | $550.00 | TRADE PAYABLE |
| | 01/25/2023 | $470.00 | TRADE PAYABLE |
| | 01/25/2023 | $460.00 | TRADE PAYABLE |
| | 01/25/2023 | $400.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $385.00 | TRADE PAYABLE |
| | 01/25/2023 | $380.00 | TRADE PAYABLE |
| | 01/25/2023 | $370.00 | TRADE PAYABLE |
| | 01/25/2023 | $330.00 | TRADE PAYABLE |
| | 01/25/2023 | $320.00 | TRADE PAYABLE |
| | 01/25/2023 | $310.00 | TRADE PAYABLE |
| | 01/25/2023 | $280.00 | TRADE PAYABLE |
| | 01/25/2023 | $275.00 | TRADE PAYABLE |
| | 01/25/2023 | $260.00 | TRADE PAYABLE |
| | 01/25/2023 | $210.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |
| | 01/25/2023 | $200.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $180.00 | TRADE PAYABLE |
| | 01/25/2023 | $170.00 | TRADE PAYABLE |
| | 01/25/2023 | $170.00 | TRADE PAYABLE |
| | 01/25/2023 | $170.00 | TRADE PAYABLE |
| | 01/25/2023 | $162.38 | TRADE PAYABLE |
| | 01/25/2023 | $160.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $140.00 | TRADE PAYABLE |
| | 01/25/2023 | $140.00 | TRADE PAYABLE |
| | 01/25/2023 | $130.00 | TRADE PAYABLE |
| | 01/25/2023 | $130.00 | TRADE PAYABLE |
| | 01/25/2023 | $130.00 | TRADE PAYABLE |
| | 01/25/2023 | $130.00 | TRADE PAYABLE |
| | 01/25/2023 | $130.00 | TRADE PAYABLE |
| | 01/25/2023 | $129.90 | TRADE PAYABLE |
| | 01/25/2023 | $120.00 | TRADE PAYABLE |
| | 01/25/2023 | $120.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $80.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $70.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $70.00 | TRADE PAYABLE |
| | 01/25/2023 | $70.00 | TRADE PAYABLE |
| | 01/25/2023 | $70.00 | TRADE PAYABLE |
| | 01/25/2023 | $70.00 | TRADE PAYABLE |
| | 01/25/2023 | $60.00 | TRADE PAYABLE |
| | 01/25/2023 | $60.00 | TRADE PAYABLE |
| | 01/25/2023 | $60.00 | TRADE PAYABLE |
| | 01/25/2023 | $60.00 | TRADE PAYABLE |
| | 01/25/2023 | $60.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $40.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $30.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $20.00 | TRADE PAYABLE |
| | 01/25/2023 | $18.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |
| | 01/25/2023 | $10.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $1,979.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,393.25 | TRADE PAYABLE |
| | 01/26/2023 | $1,010.00 | TRADE PAYABLE |
| | 01/26/2023 | $950.00 | TRADE PAYABLE |
| | 01/26/2023 | $950.00 | TRADE PAYABLE |
| | 01/26/2023 | $750.00 | TRADE PAYABLE |
| | 01/26/2023 | $415.00 | TRADE PAYABLE |
| | 01/26/2023 | $415.00 | TRADE PAYABLE |
| | 01/26/2023 | $415.00 | TRADE PAYABLE |
| | 01/26/2023 | $415.00 | TRADE PAYABLE |
| | 01/26/2023 | $400.00 | TRADE PAYABLE |
| | 01/26/2023 | $385.00 | TRADE PAYABLE |
| | 01/26/2023 | $385.00 | TRADE PAYABLE |
| | 01/26/2023 | $385.00 | TRADE PAYABLE |
| | 01/26/2023 | $373.93 | TRADE PAYABLE |
| | 01/26/2023 | $360.00 | TRADE PAYABLE |
| | 01/26/2023 | $275.00 | TRADE PAYABLE |
| | 01/26/2023 | $275.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $150.00 | TRADE PAYABLE |
| | 01/26/2023 | $150.00 | TRADE PAYABLE |
| | 01/26/2023 | $140.00 | TRADE PAYABLE |
| | 01/26/2023 | $130.00 | TRADE PAYABLE |
| | 01/26/2023 | $120.00 | TRADE PAYABLE |
| | 01/26/2023 | $120.00 | TRADE PAYABLE |
| | 01/26/2023 | $90.00 | TRADE PAYABLE |
| | 01/26/2023 | $80.00 | TRADE PAYABLE |
| | 01/26/2023 | $75.00 | TRADE PAYABLE |
| | 01/26/2023 | $75.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $40.00 | TRADE PAYABLE |
| | 01/26/2023 | $40.00 | TRADE PAYABLE |
| | 01/26/2023 | $40.00 | TRADE PAYABLE |
| | 01/26/2023 | $40.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $-200.00 | TRADE PAYABLE |
| | 02/02/2023 | $985.00 | TRADE PAYABLE |
| | 02/02/2023 | $385.00 | TRADE PAYABLE |
| | 02/02/2023 | $385.00 | TRADE PAYABLE |
| | 02/02/2023 | $30.00 | TRADE PAYABLE |
| | 02/02/2023 | $30.00 | TRADE PAYABLE |
| | 02/02/2023 | $30.00 | TRADE PAYABLE |
| | 02/02/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,750.00 | TRADE PAYABLE |
| | 02/06/2023 | $360.00 | TRADE PAYABLE |
| | 02/06/2023 | $310.00 | TRADE PAYABLE |
| | 02/06/2023 | $225.00 | TRADE PAYABLE |
| | 02/06/2023 | $60.00 | TRADE PAYABLE |
| | 02/07/2023 | $385.00 | TRADE PAYABLE |
| | 02/07/2023 | $385.00 | TRADE PAYABLE |
| | 02/07/2023 | $385.00 | TRADE PAYABLE |
| | 02/07/2023 | $385.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/08/2023 | $385.00 | TRADE PAYABLE |
| | 02/08/2023 | $385.00 | TRADE PAYABLE |
| | 02/08/2023 | $30.00 | TRADE PAYABLE |
| | 02/08/2023 | $30.00 | TRADE PAYABLE |
| | 02/08/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $3,015.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,799.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,619.67 | TRADE PAYABLE |
| | 02/09/2023 | $1,410.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,025.00 | TRADE PAYABLE |
| | 02/09/2023 | $850.50 | TRADE PAYABLE |
| | 02/09/2023 | $745.00 | TRADE PAYABLE |
| | 02/09/2023 | $670.00 | TRADE PAYABLE |
| | 02/09/2023 | $610.00 | TRADE PAYABLE |
| | 02/09/2023 | $425.00 | TRADE PAYABLE |
| | 02/09/2023 | $425.00 | TRADE PAYABLE |
| | 02/09/2023 | $425.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $385.00 | TRADE PAYABLE |
| | 02/09/2023 | $275.00 | TRADE PAYABLE |
| | 02/09/2023 | $275.00 | TRADE PAYABLE |
| | 02/09/2023 | $275.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $80.00 | TRADE PAYABLE |
| | 02/09/2023 | $80.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $70.00 | TRADE PAYABLE |
| | 02/09/2023 | $70.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $40.00 | TRADE PAYABLE |
| | 02/09/2023 | $40.00 | TRADE PAYABLE |
| | 02/09/2023 | $40.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $20.00 | TRADE PAYABLE |
| | 02/09/2023 | $20.00 | TRADE PAYABLE |
| | 02/09/2023 | $19.80 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $18.00 | TRADE PAYABLE |
| | 02/09/2023 | $10.00 | TRADE PAYABLE |
| | 02/09/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $655.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $415.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $385.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $290.00 | TRADE PAYABLE |
| | 02/10/2023 | $285.00 | TRADE PAYABLE |
| | 02/10/2023 | $250.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 02/10/2023 | $250.00 | TRADE PAYABLE |
| | 02/10/2023 | $200.00 | TRADE PAYABLE |
| | 02/10/2023 | $200.00 | TRADE PAYABLE |
| | 02/10/2023 | $200.00 | TRADE PAYABLE |
| | 02/10/2023 | $200.00 | TRADE PAYABLE |
| | 02/10/2023 | $150.00 | TRADE PAYABLE |
| | 02/10/2023 | $150.00 | TRADE PAYABLE |
| | 02/10/2023 | $130.00 | TRADE PAYABLE |
| | 02/10/2023 | $120.00 | TRADE PAYABLE |
| | 02/10/2023 | $100.00 | TRADE PAYABLE |
| | 02/10/2023 | $100.00 | TRADE PAYABLE |
| | 02/10/2023 | $80.00 | TRADE PAYABLE |
| | 02/10/2023 | $80.00 | TRADE PAYABLE |
| | 02/10/2023 | $80.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $70.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $60.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $40.00 | TRADE PAYABLE |
| | 02/10/2023 | $40.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $20.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/10/2023 | $10.00 | TRADE PAYABLE |
| | 02/13/2023 | $415.00 | TRADE PAYABLE |
| | 02/13/2023 | $415.00 | TRADE PAYABLE |
| | 02/13/2023 | $415.00 | TRADE PAYABLE |
| | 02/13/2023 | $415.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $385.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.58 | TRADE PAYABLE |
| | 02/13/2023 | $200.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $100.00 | TRADE PAYABLE |
| | 02/13/2023 | $100.00 | TRADE PAYABLE |
| | 02/13/2023 | $80.00 | TRADE PAYABLE |
| | 02/13/2023 | $70.00 | TRADE PAYABLE |
| | 02/13/2023 | $50.00 | TRADE PAYABLE |
| | 02/13/2023 | $40.00 | TRADE PAYABLE |
| | 02/13/2023 | $40.00 | TRADE PAYABLE |
| | 02/13/2023 | $40.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $20.00 | TRADE PAYABLE |
| | 02/13/2023 | $20.00 | TRADE PAYABLE |
| | 02/13/2023 | $10.00 | TRADE PAYABLE |
| | 02/13/2023 | $-385.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,196.50 | TRADE PAYABLE |
| | 02/16/2023 | $925.55 | TRADE PAYABLE |
| | 02/16/2023 | $615.00 | TRADE PAYABLE |
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $325.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |

Debtor      RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $20.00 | TRADE PAYABLE |
| | 02/16/2023 | $-385.00 | TRADE PAYABLE |
| | 02/23/2023 | $385.00 | TRADE PAYABLE |
| | 02/23/2023 | $385.00 | TRADE PAYABLE |
| | 02/23/2023 | $385.00 | TRADE PAYABLE |
| | 02/23/2023 | $385.00 | TRADE PAYABLE |
| | 02/23/2023 | $385.00 | TRADE PAYABLE |
| | 02/23/2023 | $200.00 | TRADE PAYABLE |
| | 02/23/2023 | $30.00 | TRADE PAYABLE |
| | 02/23/2023 | $30.00 | TRADE PAYABLE |
| | 02/23/2023 | $30.00 | TRADE PAYABLE |
| **TOTAL FOR CONSOLIDATED ASSET RECOVERY SYSTEM INC** | | **$296,728.59** | |
| CORPORATION SERVICE COMPANY PO BOX 7410023 CHICAGO, IL 60674-5023 | 01/13/2023 | $49.32 | TRADE PAYABLE |
| | 01/24/2023 | $2,676.96 | TRADE PAYABLE |
| | 01/24/2023 | $2,265.12 | TRADE PAYABLE |
| | 01/24/2023 | $2,059.20 | TRADE PAYABLE |
| | 01/24/2023 | $1,441.44 | TRADE PAYABLE |
| | 01/24/2023 | $1,029.60 | TRADE PAYABLE |
| | 01/24/2023 | $411.84 | TRADE PAYABLE |
| | 01/24/2023 | $205.92 | TRADE PAYABLE |
| **TOTAL FOR CORPORATION SERVICE COMPANY** | | **$10,139.40** | |
| COX MCCARVER PARTNERSHIP PO BOX 12486 JACKSON, TN 38308 | 12/27/2022 | $5,445.00 | TRADE PAYABLE |
| | 01/24/2023 | $5,445.00 | TRADE PAYABLE |
| | 02/24/2023 | $5,445.00 | TRADE PAYABLE |
| **TOTAL FOR COX MCCARVER PARTNERSHIP** | | **$16,335.00** | |

Debtor    RAC Dealership, LLC                                      Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| CRAYON SOFTWARE EXPERTS LLC 12221 MERIT DRIVE SUITE 800 DALLAS, TX 75251-1313 | 12/14/2022 | $7,747.43 | TRADE PAYABLE |
| | 12/14/2022 | $3,440.04 | TRADE PAYABLE |
| | 02/10/2023 | $8,204.85 | TRADE PAYABLE |
| | 02/10/2023 | $3,440.04 | TRADE PAYABLE |
| TOTAL FOR CRAYON SOFTWARE EXPERTS LLC | | $22,832.36 | |

Debtor    RAC Dealership, LLC        Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CRESTMARK<br>FBO STERLING CREDIT ACCEPTANCE<br>BRIGHTON, MI 48116 | 12/19/2022 | $550.00 | TRADE PAYABLE |
| | 12/19/2022 | $550.00 | TRADE PAYABLE |
| | 12/19/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $6,300.00 | TRADE PAYABLE |
| | 12/29/2022 | $6,000.00 | TRADE PAYABLE |
| | 12/29/2022 | $5,850.00 | TRADE PAYABLE |
| | 12/29/2022 | $5,850.00 | TRADE PAYABLE |
| | 12/29/2022 | $5,850.00 | TRADE PAYABLE |
| | 12/29/2022 | $5,200.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,100.00 | TRADE PAYABLE |
| | 12/29/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $550.00 | TRADE PAYABLE |
| | 12/29/2022 | $525.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 01/03/2023 | $5,600.00 | TRADE PAYABLE |
| | 01/03/2023 | $900.00 | TRADE PAYABLE |
| | 01/03/2023 | $550.00 | TRADE PAYABLE |
| | 01/03/2023 | $500.00 | TRADE PAYABLE |
| | 01/03/2023 | $250.00 | TRADE PAYABLE |
| | 01/04/2023 | $550.00 | TRADE PAYABLE |
| | 01/04/2023 | $525.00 | TRADE PAYABLE |
| | 01/10/2023 | $300.00 | TRADE PAYABLE |
| | 01/10/2023 | $-900.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,750.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,300.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,850.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,850.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,850.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,850.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,600.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,600.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,200.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,300.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,650.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,100.00 | TRADE PAYABLE |
| | 01/30/2023 | $650.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $550.00 | TRADE PAYABLE |
| | 01/30/2023 | $525.00 | TRADE PAYABLE |
| | 01/30/2023 | $525.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $150.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,850.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,850.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,200.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,200.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,750.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,210.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/06/2023 | $600.00 | TRADE PAYABLE |
| | 02/06/2023 | $600.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/06/2023 | $550.00 | TRADE PAYABLE |
| | 02/08/2023 | $6,300.00 | TRADE PAYABLE |
| | 02/08/2023 | $5,850.00 | TRADE PAYABLE |
| | 02/08/2023 | $5,600.00 | TRADE PAYABLE |
| | 02/09/2023 | $4,550.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/09/2023 | $600.00 | TRADE PAYABLE |
| | 02/09/2023 | $600.00 | TRADE PAYABLE |
| | 02/09/2023 | $550.00 | TRADE PAYABLE |
| | 02/09/2023 | $550.00 | TRADE PAYABLE |
| | 02/09/2023 | $550.00 | TRADE PAYABLE |
| | 02/15/2023 | $5,600.00 | TRADE PAYABLE |
| | 02/15/2023 | $-1,100.00 | TRADE PAYABLE |
| | 02/15/2023 | $-5,600.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/16/2023 | $550.00 | TRADE PAYABLE |
| | 02/17/2023 | $550.00 | TRADE PAYABLE |
| | 02/17/2023 | $300.00 | TRADE PAYABLE |
| | 02/17/2023 | $300.00 | TRADE PAYABLE |
| | **TOTAL FOR CRESTMARK** | **$178,210.00** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| CROWN MITSUBISHI PO BOX 2222 DECATUR, AL  35609-2222 | 12/15/2022 | $95.73 | TRADE PAYABLE |
| | 12/15/2022 | $95.73 | TRADE PAYABLE |
| | 12/15/2022 | $-95.73 | TRADE PAYABLE |
| | 12/16/2022 | $727.15 | TRADE PAYABLE |
| | 12/16/2022 | $-9.71 | TRADE PAYABLE |
| | 12/16/2022 | $-95.73 | TRADE PAYABLE |
| | 12/21/2022 | $9.71 | TRADE PAYABLE |
| | 01/25/2023 | $132.57 | TRADE PAYABLE |
| | 01/25/2023 | $117.70 | TRADE PAYABLE |
| | 01/25/2023 | $114.41 | TRADE PAYABLE |
| | 01/25/2023 | $79.68 | TRADE PAYABLE |
| | 01/25/2023 | $9.71 | TRADE PAYABLE |
| | 01/25/2023 | $9.71 | TRADE PAYABLE |
| | 02/01/2023 | $109.25 | TRADE PAYABLE |
| | 02/01/2023 | $-109.25 | TRADE PAYABLE |
| | 02/06/2023 | $734.23 | TRADE PAYABLE |
| | 02/06/2023 | $460.54 | TRADE PAYABLE |
| | 02/06/2023 | $354.00 | TRADE PAYABLE |
| | 02/06/2023 | $264.02 | TRADE PAYABLE |
| | 02/06/2023 | $244.51 | TRADE PAYABLE |
| | 02/06/2023 | $122.86 | TRADE PAYABLE |
| | 02/06/2023 | $98.90 | TRADE PAYABLE |
| | 02/06/2023 | $69.68 | TRADE PAYABLE |
| | 02/06/2023 | $66.69 | TRADE PAYABLE |
| | 02/06/2023 | $8.45 | TRADE PAYABLE |
| | 02/06/2023 | $6.83 | TRADE PAYABLE |
| | 02/06/2023 | $3.53 | TRADE PAYABLE |
| | 02/06/2023 | $3.53 | TRADE PAYABLE |
| | 02/07/2023 | $171.39 | TRADE PAYABLE |
| | 02/07/2023 | $66.69 | TRADE PAYABLE |
| | 02/08/2023 | $126.15 | TRADE PAYABLE |
| | 02/08/2023 | $94.00 | TRADE PAYABLE |
| | 02/08/2023 | $3.53 | TRADE PAYABLE |
| | 02/09/2023 | $97.10 | TRADE PAYABLE |
| | 02/13/2023 | $307.11 | TRADE PAYABLE |
| | 02/13/2023 | $298.80 | TRADE PAYABLE |
| | 02/13/2023 | $143.43 | TRADE PAYABLE |
| | 02/13/2023 | $136.37 | TRADE PAYABLE |
| | 02/13/2023 | $122.86 | TRADE PAYABLE |
| | 02/13/2023 | $76.11 | TRADE PAYABLE |
| | 02/13/2023 | $66.69 | TRADE PAYABLE |
| | 02/13/2023 | $57.60 | TRADE PAYABLE |
| | 02/13/2023 | $7.06 | TRADE PAYABLE |
| | 02/13/2023 | $7.06 | TRADE PAYABLE |
| | 02/14/2023 | $162.44 | TRADE PAYABLE |
| | 02/14/2023 | $140.14 | TRADE PAYABLE |
| | 02/14/2023 | $69.68 | TRADE PAYABLE |
| | 02/14/2023 | $55.50 | TRADE PAYABLE |
| | 02/14/2023 | $3.53 | TRADE PAYABLE |
| | 02/15/2023 | $337.25 | TRADE PAYABLE |
| | 02/15/2023 | $307.87 | TRADE PAYABLE |
| | 02/15/2023 | $77.59 | TRADE PAYABLE |
| | 02/15/2023 | $66.69 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
          (Name)                                    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $66.69 | TRADE PAYABLE |
| | 02/15/2023 | $8.45 | TRADE PAYABLE |
| | 02/15/2023 | $8.45 | TRADE PAYABLE |
| | 02/16/2023 | $3.64 | TRADE PAYABLE |
| | 02/21/2023 | $611.74 | TRADE PAYABLE |
| | 02/21/2023 | $346.91 | TRADE PAYABLE |
| | 02/21/2023 | $280.89 | TRADE PAYABLE |
| | 02/21/2023 | $240.56 | TRADE PAYABLE |
| | 02/21/2023 | $232.11 | TRADE PAYABLE |
| | 02/21/2023 | $216.61 | TRADE PAYABLE |
| | 02/21/2023 | $212.90 | TRADE PAYABLE |
| | 02/21/2023 | $193.38 | TRADE PAYABLE |
| | 02/21/2023 | $173.21 | TRADE PAYABLE |
| | 02/21/2023 | $122.86 | TRADE PAYABLE |
| | 02/21/2023 | $118.05 | TRADE PAYABLE |
| | 02/21/2023 | $114.41 | TRADE PAYABLE |
| | 02/21/2023 | $97.58 | TRADE PAYABLE |
| | 02/21/2023 | $92.98 | TRADE PAYABLE |
| | 02/21/2023 | $78.11 | TRADE PAYABLE |
| | 02/21/2023 | $77.51 | TRADE PAYABLE |
| | 02/21/2023 | $75.14 | TRADE PAYABLE |
| | 02/21/2023 | $75.14 | TRADE PAYABLE |
| | 02/21/2023 | $73.21 | TRADE PAYABLE |
| | 02/21/2023 | $66.69 | TRADE PAYABLE |
| | 02/21/2023 | $66.69 | TRADE PAYABLE |
| | 02/21/2023 | $66.69 | TRADE PAYABLE |
| | 02/21/2023 | $66.69 | TRADE PAYABLE |
| | 02/21/2023 | $7.06 | TRADE PAYABLE |
| | 02/21/2023 | $-96.69 | TRADE PAYABLE |
| | 02/23/2023 | $346.53 | TRADE PAYABLE |
| | 02/23/2023 | $-8.45 | TRADE PAYABLE |
| | 02/24/2023 | $98.79 | TRADE PAYABLE |
| | 02/24/2023 | $98.79 | TRADE PAYABLE |
| | 02/24/2023 | $69.68 | TRADE PAYABLE |
| | 02/24/2023 | $66.69 | TRADE PAYABLE |
| **TOTAL FOR CROWN MITSUBISHI** | | **$11,001.03** | |
| D&D HOLDINGS AND INVESTMENTS LLC<br>4025 SOUTHDOWN LN<br>KENNESAW, GA  30152 | 12/27/2022 | $9,600.00 | TRADE PAYABLE |
| | 12/27/2022 | $9,600.00 | TRADE PAYABLE |
| | 12/27/2022 | $-9,600.00 | TRADE PAYABLE |
| | 01/24/2023 | $9,600.00 | TRADE PAYABLE |
| | 02/24/2023 | $9,600.00 | TRADE PAYABLE |
| **TOTAL FOR D&D HOLDINGS AND INVESTMENTS LLC** | | **$28,800.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| DAG INSTALL<br>2405 SUMMER AVE<br>MEMPHIS, TN  38112 | 12/19/2022 | $289.00 | TRADE PAYABLE |
| | 12/19/2022 | $289.00 | TRADE PAYABLE |
| | 12/19/2022 | $289.00 | TRADE PAYABLE |
| | 12/19/2022 | $259.00 | TRADE PAYABLE |
| | 12/19/2022 | $239.00 | TRADE PAYABLE |
| | 12/19/2022 | $239.00 | TRADE PAYABLE |
| | 12/19/2022 | $239.00 | TRADE PAYABLE |
| | 12/19/2022 | $219.00 | TRADE PAYABLE |
| | 12/20/2022 | $289.00 | TRADE PAYABLE |
| | 12/20/2022 | $289.00 | TRADE PAYABLE |
| | 12/20/2022 | $289.00 | TRADE PAYABLE |
| | 12/20/2022 | $209.00 | TRADE PAYABLE |
| | 12/21/2022 | $289.00 | TRADE PAYABLE |
| | 12/21/2022 | $289.00 | TRADE PAYABLE |
| | 12/21/2022 | $259.00 | TRADE PAYABLE |
| | 12/21/2022 | $259.00 | TRADE PAYABLE |
| | 12/21/2022 | $219.00 | TRADE PAYABLE |
| | 12/22/2022 | $319.00 | TRADE PAYABLE |
| | 12/22/2022 | $239.00 | TRADE PAYABLE |
| | 12/22/2022 | $239.00 | TRADE PAYABLE |
| | 12/22/2022 | $239.00 | TRADE PAYABLE |
| | 12/22/2022 | $219.00 | TRADE PAYABLE |
| | 12/28/2022 | $289.00 | TRADE PAYABLE |
| | 12/28/2022 | $289.00 | TRADE PAYABLE |
| | 12/28/2022 | $269.00 | TRADE PAYABLE |
| | 12/28/2022 | $259.00 | TRADE PAYABLE |
| | 12/28/2022 | $239.00 | TRADE PAYABLE |
| | 12/28/2022 | $239.00 | TRADE PAYABLE |
| | 12/28/2022 | $219.00 | TRADE PAYABLE |
| | 01/03/2023 | $299.00 | TRADE PAYABLE |
| | 01/03/2023 | $249.00 | TRADE PAYABLE |
| | 01/03/2023 | $229.00 | TRADE PAYABLE |
| | 01/04/2023 | $239.00 | TRADE PAYABLE |
| | 01/05/2023 | $289.00 | TRADE PAYABLE |
| | 01/05/2023 | $289.00 | TRADE PAYABLE |
| | 01/05/2023 | $279.00 | TRADE PAYABLE |
| | 01/09/2023 | $219.00 | TRADE PAYABLE |
| | 01/11/2023 | $339.00 | TRADE PAYABLE |
| | 01/11/2023 | $329.00 | TRADE PAYABLE |
| | 01/11/2023 | $289.00 | TRADE PAYABLE |
| | 01/11/2023 | $259.00 | TRADE PAYABLE |
| | 01/13/2023 | $219.00 | TRADE PAYABLE |
| | 01/16/2023 | $289.00 | TRADE PAYABLE |
| | 01/16/2023 | $289.00 | TRADE PAYABLE |
| | 01/16/2023 | $289.00 | TRADE PAYABLE |
| | 01/16/2023 | $219.00 | TRADE PAYABLE |
| | 01/17/2023 | $299.00 | TRADE PAYABLE |
| | 01/17/2023 | $299.00 | TRADE PAYABLE |
| | 01/17/2023 | $299.00 | TRADE PAYABLE |
| | 01/17/2023 | $289.00 | TRADE PAYABLE |
| | 01/17/2023 | $289.00 | TRADE PAYABLE |
| | 01/17/2023 | $259.00 | TRADE PAYABLE |
| | 01/17/2023 | $249.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $239.00 | TRADE PAYABLE |
| | 01/17/2023 | $239.00 | TRADE PAYABLE |
| | 01/18/2023 | $289.00 | TRADE PAYABLE |
| | 01/18/2023 | $289.00 | TRADE PAYABLE |
| | 01/18/2023 | $289.00 | TRADE PAYABLE |
| | 01/18/2023 | $259.00 | TRADE PAYABLE |
| | 01/18/2023 | $259.00 | TRADE PAYABLE |
| | 01/18/2023 | $249.00 | TRADE PAYABLE |
| | 01/18/2023 | $239.00 | TRADE PAYABLE |
| | 01/18/2023 | $239.00 | TRADE PAYABLE |
| | 01/18/2023 | $219.00 | TRADE PAYABLE |
| | 01/18/2023 | $219.00 | TRADE PAYABLE |
| | 01/19/2023 | $289.00 | TRADE PAYABLE |
| | 01/19/2023 | $289.00 | TRADE PAYABLE |
| | 01/19/2023 | $289.00 | TRADE PAYABLE |
| | 01/19/2023 | $289.00 | TRADE PAYABLE |
| | 01/19/2023 | $269.00 | TRADE PAYABLE |
| | 01/19/2023 | $269.00 | TRADE PAYABLE |
| | 01/19/2023 | $269.00 | TRADE PAYABLE |
| | 01/19/2023 | $259.00 | TRADE PAYABLE |
| | 01/20/2023 | $289.00 | TRADE PAYABLE |
| | 01/20/2023 | $289.00 | TRADE PAYABLE |
| | 01/24/2023 | $289.00 | TRADE PAYABLE |
| | 01/24/2023 | $249.00 | TRADE PAYABLE |
| | 01/24/2023 | $249.00 | TRADE PAYABLE |
| | 01/24/2023 | $239.00 | TRADE PAYABLE |
| | 01/24/2023 | $239.00 | TRADE PAYABLE |
| | 01/25/2023 | $359.00 | TRADE PAYABLE |
| | 01/25/2023 | $299.00 | TRADE PAYABLE |
| | 01/26/2023 | $289.00 | TRADE PAYABLE |
| | 01/26/2023 | $289.00 | TRADE PAYABLE |
| | 01/26/2023 | $289.00 | TRADE PAYABLE |
| | 01/26/2023 | $279.00 | TRADE PAYABLE |
| | 01/26/2023 | $239.00 | TRADE PAYABLE |
| | 01/26/2023 | $219.00 | TRADE PAYABLE |
| | 01/27/2023 | $289.00 | TRADE PAYABLE |
| | 01/27/2023 | $279.00 | TRADE PAYABLE |
| | 01/27/2023 | $249.00 | TRADE PAYABLE |
| | 01/30/2023 | $289.00 | TRADE PAYABLE |
| | 01/30/2023 | $289.00 | TRADE PAYABLE |
| | 01/30/2023 | $289.00 | TRADE PAYABLE |
| | 01/30/2023 | $259.00 | TRADE PAYABLE |
| | 01/30/2023 | $259.00 | TRADE PAYABLE |
| | 01/30/2023 | $239.00 | TRADE PAYABLE |
| | 01/31/2023 | $319.00 | TRADE PAYABLE |
| | 01/31/2023 | $299.00 | TRADE PAYABLE |
| | 01/31/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $359.00 | TRADE PAYABLE |
| | 02/08/2023 | $359.00 | TRADE PAYABLE |
| | 02/08/2023 | $339.00 | TRADE PAYABLE |
| | 02/08/2023 | $319.00 | TRADE PAYABLE |
| | 02/08/2023 | $299.00 | TRADE PAYABLE |
| | 02/08/2023 | $289.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $289.00 | TRADE PAYABLE |
| | 02/08/2023 | $239.00 | TRADE PAYABLE |
| | 02/08/2023 | $239.00 | TRADE PAYABLE |
| | 02/08/2023 | $219.00 | TRADE PAYABLE |
| | 02/13/2023 | $289.00 | TRADE PAYABLE |
| | 02/13/2023 | $289.00 | TRADE PAYABLE |
| | 02/13/2023 | $239.00 | TRADE PAYABLE |
| | 02/13/2023 | $239.00 | TRADE PAYABLE |
| | 02/13/2023 | $239.00 | TRADE PAYABLE |
| | 02/14/2023 | $289.00 | TRADE PAYABLE |
| | 02/16/2023 | $289.00 | TRADE PAYABLE |
| | 02/17/2023 | $299.00 | TRADE PAYABLE |
| | 02/17/2023 | $289.00 | TRADE PAYABLE |
| | 02/17/2023 | $289.00 | TRADE PAYABLE |
| | 02/17/2023 | $289.00 | TRADE PAYABLE |
| | 02/17/2023 | $249.00 | TRADE PAYABLE |
| | 02/20/2023 | $279.00 | TRADE PAYABLE |
| | 02/22/2023 | $289.00 | TRADE PAYABLE |
| | 02/23/2023 | $299.00 | TRADE PAYABLE |
| | 02/23/2023 | $299.00 | TRADE PAYABLE |
| | 02/23/2023 | $289.00 | TRADE PAYABLE |
| | 02/23/2023 | $289.00 | TRADE PAYABLE |
| | 02/23/2023 | $239.00 | TRADE PAYABLE |
| | 02/24/2023 | $289.00 | TRADE PAYABLE |
| **TOTAL FOR DAG INSTALL** | | **$36,476.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| DAVIDSON COUNTY CLERK<br>700 2ND AVE SOUTH SUITE 101<br>NASHVILLE, TN 37210 | 12/14/2022 | $105.00 | TRADE PAYABLE |
| | 12/16/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $113.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $30.50 | TRADE PAYABLE |
| | 12/19/2022 | $30.50 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/29/2022 | $105.00 | TRADE PAYABLE |
| | 12/29/2022 | $105.00 | TRADE PAYABLE |
| | 01/03/2023 | $105.00 | TRADE PAYABLE |
| | 01/03/2023 | $105.00 | TRADE PAYABLE |
| | 01/05/2023 | $105.00 | TRADE PAYABLE |
| | 01/06/2023 | $117.00 | TRADE PAYABLE |
| | 01/06/2023 | $105.00 | TRADE PAYABLE |
| | 01/06/2023 | $105.00 | TRADE PAYABLE |
| | 01/10/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $117.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/12/2023 | $105.00 | TRADE PAYABLE |
| | 01/13/2023 | $117.00 | TRADE PAYABLE |
| | 01/13/2023 | $117.00 | TRADE PAYABLE |
| | 01/13/2023 | $117.00 | TRADE PAYABLE |
| | 01/13/2023 | $105.00 | TRADE PAYABLE |
| | 01/16/2023 | $105.00 | TRADE PAYABLE |
| | 01/16/2023 | $105.00 | TRADE PAYABLE |
| | 01/17/2023 | $117.00 | TRADE PAYABLE |
| | 01/17/2023 | $117.00 | TRADE PAYABLE |
| | 01/17/2023 | $117.00 | TRADE PAYABLE |
| | 01/17/2023 | $117.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $83.50 | TRADE PAYABLE |
| | 01/19/2023 | $83.50 | TRADE PAYABLE |
| | 01/20/2023 | $114.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/23/2023 | $105.00 | TRADE PAYABLE |
| | 01/23/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $117.00 | TRADE PAYABLE |
| | 01/26/2023 | $117.00 | TRADE PAYABLE |
| | 01/26/2023 | $117.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/26/2023 | $36.50 | TRADE PAYABLE |
| | 01/27/2023 | $105.00 | TRADE PAYABLE |
| | 01/27/2023 | $28.50 | TRADE PAYABLE |
| | 01/27/2023 | $28.50 | TRADE PAYABLE |
| | 01/27/2023 | $-28.50 | TRADE PAYABLE |
| | 01/30/2023 | $30.50 | TRADE PAYABLE |
| | 01/30/2023 | $30.50 | TRADE PAYABLE |
| | 01/30/2023 | $-30.50 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/03/2023 | $105.00 | TRADE PAYABLE |
| | 02/06/2023 | $117.50 | TRADE PAYABLE |
| | 02/06/2023 | $105.00 | TRADE PAYABLE |
| | 02/06/2023 | $36.50 | TRADE PAYABLE |
| | 02/06/2023 | $36.50 | TRADE PAYABLE |
| | 02/07/2023 | $105.00 | TRADE PAYABLE |
| | 02/09/2023 | $36.50 | TRADE PAYABLE |
| | 02/10/2023 | $36.50 | TRADE PAYABLE |
| | 02/10/2023 | $36.50 | TRADE PAYABLE |
| | 02/10/2023 | $36.50 | TRADE PAYABLE |
| | 02/10/2023 | $36.50 | TRADE PAYABLE |
| | 02/13/2023 | $105.00 | TRADE PAYABLE |
| | 02/13/2023 | $-105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/16/2023 | $105.00 | TRADE PAYABLE |
| | 02/17/2023 | $105.00 | TRADE PAYABLE |
| | 02/20/2023 | $117.00 | TRADE PAYABLE |
| | 02/20/2023 | $36.50 | TRADE PAYABLE |
| | 02/20/2023 | $36.50 | TRADE PAYABLE |
| | 02/21/2023 | $105.00 | TRADE PAYABLE |
| | 02/21/2023 | $105.00 | TRADE PAYABLE |
| | 02/21/2023 | $105.00 | TRADE PAYABLE |
| | 02/21/2023 | $36.50 | TRADE PAYABLE |
| | 02/21/2023 | $-36.50 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| **TOTAL FOR DAVIDSON COUNTY CLERK** | | **$8,511.50** | |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|
| DAX'S DEALS, INC.
3618 SYCAMORE DAIRY RD
FAYETTEVILLE, NC  28303 | 12/28/2022 | $8,633.98 | TRADE PAYABLE |
| | 01/24/2023 | $8,633.98 | TRADE PAYABLE |
| | 02/24/2023 | $8,633.98 | TRADE PAYABLE |
| **TOTAL FOR DAX'S DEALS, INC.** | | **$25,901.94** | |
| DEAN,BETTY
1991 COUNTY ROAD 49
MIDLAND CITY, AL  36350 | 12/28/2022 | $3,000.00 | TRADE PAYABLE |
| | 01/24/2023 | $3,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $3,000.00 | TRADE PAYABLE |
| **TOTAL FOR DEAN,BETTY** | | **$9,000.00** | |

Debtor     RAC Dealership, LLC     Case number (if known) 23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DECISION DYNAMICS<br>1324 NORTH LAKE DRIVE<br>LEXINGTON, SC | 12/14/2022 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 12/15/2022 | $7,374.50 | ELECTRONIC LEINS & TITLES |
| | 12/15/2022 | $6,777.00 | ELECTRONIC LEINS & TITLES |
| | 12/16/2022 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 12/16/2022 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 12/19/2022 | $37.50 | ELECTRONIC LEINS & TITLES |
| | 12/19/2022 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 12/19/2022 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 12/20/2022 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 12/20/2022 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 12/21/2022 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 12/22/2022 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 12/22/2022 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 12/23/2022 | $766.34 | ELECTRONIC LEINS & TITLES |
| | 12/23/2022 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 12/27/2022 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 12/28/2022 | $569.50 | ELECTRONIC LEINS & TITLES |
| | 12/28/2022 | $539.50 | ELECTRONIC LEINS & TITLES |
| | 12/29/2022 | $2,284.00 | ELECTRONIC LEINS & TITLES |
| | 12/29/2022 | $1,140.00 | ELECTRONIC LEINS & TITLES |
| | 12/30/2022 | $7,378.50 | ELECTRONIC LEINS & TITLES |
| | 12/30/2022 | $1,717.50 | ELECTRONIC LEINS & TITLES |
| | 01/03/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/03/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/03/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/03/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/04/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 01/04/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/05/2023 | $6,239.50 | ELECTRONIC LEINS & TITLES |
| | 01/05/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/06/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/06/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/09/2023 | $4,000.50 | ELECTRONIC LEINS & TITLES |
| | 01/09/2023 | $581.50 | ELECTRONIC LEINS & TITLES |
| | 01/09/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/09/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/10/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/11/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/11/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/12/2023 | $1,648.50 | ELECTRONIC LEINS & TITLES |
| | 01/12/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/13/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/13/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/17/2023 | $7,376.50 | ELECTRONIC LEINS & TITLES |
| | 01/17/2023 | $6,225.50 | ELECTRONIC LEINS & TITLES |
| | 01/17/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/17/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/17/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/18/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/19/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/19/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/19/2023 | $7.50 | ELECTRONIC LEINS & TITLES |
| | 01/20/2023 | $9.00 | ELECTRONIC LEINS & TITLES |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/20/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/23/2023 | $6,813.00 | ELECTRONIC LEINS & TITLES |
| | 01/23/2023 | $6,246.50 | ELECTRONIC LEINS & TITLES |
| | 01/23/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/23/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/24/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 01/25/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/26/2023 | $3,379.00 | ELECTRONIC LEINS & TITLES |
| | 01/26/2023 | $2,290.00 | ELECTRONIC LEINS & TITLES |
| | 01/27/2023 | $24.00 | ELECTRONIC LEINS & TITLES |
| | 01/27/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 01/30/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 01/30/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 01/30/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 01/30/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 01/31/2023 | $8,512.50 | ELECTRONIC LEINS & TITLES |
| | 01/31/2023 | $2,281.00 | ELECTRONIC LEINS & TITLES |
| | 02/01/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/01/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/02/2023 | $5,120.50 | ELECTRONIC LEINS & TITLES |
| | 02/02/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/03/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/06/2023 | $4,009.47 | ELECTRONIC LEINS & TITLES |
| | 02/06/2023 | $1,082.57 | ELECTRONIC LEINS & TITLES |
| | 02/06/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/06/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/07/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/08/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/08/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 02/09/2023 | $569.50 | ELECTRONIC LEINS & TITLES |
| | 02/09/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/10/2023 | $4,535.00 | ELECTRONIC LEINS & TITLES |
| | 02/10/2023 | $568.50 | ELECTRONIC LEINS & TITLES |
| | 02/13/2023 | $1,145.00 | ELECTRONIC LEINS & TITLES |
| | 02/13/2023 | $578.50 | ELECTRONIC LEINS & TITLES |
| | 02/13/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 02/13/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/14/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/14/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 02/15/2023 | $9.00 | ELECTRONIC LEINS & TITLES |
| | 02/15/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 02/16/2023 | $8,513.50 | ELECTRONIC LEINS & TITLES |
| | 02/16/2023 | $6,722.50 | ELECTRONIC LEINS & TITLES |
| | 02/17/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 02/17/2023 | $3.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $13,073.50 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $10,161.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $21.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $15.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/21/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/22/2023 | $772.20 | ELECTRONIC LEINS & TITLES |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| | 02/23/2023 | $12.00 | ELECTRONIC LEINS & TITLES |
| | 02/23/2023 | $6.00 | ELECTRONIC LEINS & TITLES |
| **TOTAL FOR DECISION DYNAMICS** | | **$141,646.58** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
       (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DENT REMEDY<br>PO BOX 356<br>SENATOBIA, MS  38668 | 12/21/2022 | $125.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $300.00 | TRADE PAYABLE |
| | 12/28/2022 | $150.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $450.00 | TRADE PAYABLE |
| | 01/03/2023 | $450.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/09/2023 | $650.00 | TRADE PAYABLE |
| | 01/09/2023 | $125.00 | TRADE PAYABLE |
| | 01/09/2023 | $125.00 | TRADE PAYABLE |
| | 01/09/2023 | $75.00 | TRADE PAYABLE |
| | 01/09/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $300.00 | TRADE PAYABLE |
| | 01/16/2023 | $95.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $300.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $75.00 | TRADE PAYABLE |
| | 01/19/2023 | $400.00 | TRADE PAYABLE |
| | 01/19/2023 | $300.00 | TRADE PAYABLE |
| | 01/19/2023 | $75.00 | TRADE PAYABLE |
| | 01/19/2023 | $75.00 | TRADE PAYABLE |
| | 01/19/2023 | $75.00 | TRADE PAYABLE |
| | 01/19/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $125.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $225.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/30/2023 | $250.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $200.00 | TRADE PAYABLE |
| | 01/30/2023 | $150.00 | TRADE PAYABLE |
| | 01/30/2023 | $125.00 | TRADE PAYABLE |
| | 01/30/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/21/2023 | $75.00 | TRADE PAYABLE |
| | 02/23/2023 | $150.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| **TOTAL FOR DENT REMEDY** | | **$14,420.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DENT WIZARD INTERNATIONAL CORP PO BOX 7410241 CHICAGO, IL 60674-0241 | 12/20/2022 | $200.00 | TRADE PAYABLE |
| | 12/20/2022 | $175.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $75.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $175.00 | TRADE PAYABLE |
| | 01/03/2023 | $160.00 | TRADE PAYABLE |
| | 01/03/2023 | $145.00 | TRADE PAYABLE |
| | 01/03/2023 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $65.00 | TRADE PAYABLE |
| | 01/03/2023 | $65.00 | TRADE PAYABLE |
| | 01/03/2023 | $65.00 | TRADE PAYABLE |
| | 01/03/2023 | $55.00 | TRADE PAYABLE |
| | 01/03/2023 | $45.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $160.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/23/2023 | $220.00 | TRADE PAYABLE |
| | 01/23/2023 | $150.00 | TRADE PAYABLE |
| | 01/23/2023 | $65.00 | TRADE PAYABLE |
| | 01/23/2023 | $65.00 | TRADE PAYABLE |
| | 01/23/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $180.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $125.00 | TRADE PAYABLE |
| | 01/25/2023 | $120.00 | TRADE PAYABLE |
| | 01/25/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $45.00 | TRADE PAYABLE |
| | 01/25/2023 | $45.00 | TRADE PAYABLE |
| | 02/01/2023 | $175.00 | TRADE PAYABLE |
| | 02/01/2023 | $141.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                 Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $65.00 | TRADE PAYABLE |
| | 02/01/2023 | $55.00 | TRADE PAYABLE |
| | 02/01/2023 | $55.00 | TRADE PAYABLE |
| | 02/08/2023 | $125.00 | TRADE PAYABLE |
| | 02/08/2023 | $-125.00 | TRADE PAYABLE |
| | 02/09/2023 | $400.00 | TRADE PAYABLE |
| | 02/09/2023 | $260.00 | TRADE PAYABLE |
| | 02/09/2023 | $245.00 | TRADE PAYABLE |
| | 02/09/2023 | $190.00 | TRADE PAYABLE |
| | 02/09/2023 | $180.00 | TRADE PAYABLE |
| | 02/09/2023 | $175.00 | TRADE PAYABLE |
| | 02/09/2023 | $175.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $126.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/09/2023 | $120.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $85.00 | TRADE PAYABLE |
| | 02/09/2023 | $85.00 | TRADE PAYABLE |
| | 02/09/2023 | $85.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                            Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $55.00 | TRADE PAYABLE |
| | 02/09/2023 | $55.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/15/2023 | $200.00 | TRADE PAYABLE |
| | 02/15/2023 | $190.00 | TRADE PAYABLE |
| | 02/15/2023 | $170.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $125.00 | TRADE PAYABLE |
| | 02/15/2023 | $125.00 | TRADE PAYABLE |
| | 02/15/2023 | $125.00 | TRADE PAYABLE |
| | 02/15/2023 | $85.00 | TRADE PAYABLE |
| | 02/15/2023 | $85.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $65.00 | TRADE PAYABLE |
| | 02/15/2023 | $55.00 | TRADE PAYABLE |
| **TOTAL FOR DENT WIZARD INTERNATIONAL CORP** | | **$15,252.00** | |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DENTWORKS<br>5535 BEAMIN DEW LOOP LAND<br>O' LAKES, FL  34638 | 12/16/2022 | $115.00 | TRADE PAYABLE |
| | 12/16/2022 | $115.00 | TRADE PAYABLE |
| | 12/16/2022 | $100.00 | TRADE PAYABLE |
| | 12/16/2022 | $100.00 | TRADE PAYABLE |
| | 12/16/2022 | $100.00 | TRADE PAYABLE |
| | 12/16/2022 | $100.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $95.00 | TRADE PAYABLE |
| | 12/16/2022 | $85.00 | TRADE PAYABLE |
| | 12/16/2022 | $85.00 | TRADE PAYABLE |
| | 12/16/2022 | $85.00 | TRADE PAYABLE |
| | 12/16/2022 | $85.00 | TRADE PAYABLE |
| | 12/16/2022 | $85.00 | TRADE PAYABLE |
| | 12/16/2022 | $75.00 | TRADE PAYABLE |
| | 12/16/2022 | $75.00 | TRADE PAYABLE |
| | 12/19/2022 | $100.00 | TRADE PAYABLE |
| | 12/19/2022 | $100.00 | TRADE PAYABLE |
| | 12/19/2022 | $85.00 | TRADE PAYABLE |
| | 12/19/2022 | $85.00 | TRADE PAYABLE |
| | 12/19/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $115.00 | TRADE PAYABLE |
| | 12/21/2022 | $115.00 | TRADE PAYABLE |
| | 12/21/2022 | $95.00 | TRADE PAYABLE |
| | 12/21/2022 | $95.00 | TRADE PAYABLE |
| | 12/21/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/21/2022 | $75.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $85.00 | TRADE PAYABLE |
| | 12/22/2022 | $85.00 | TRADE PAYABLE |
| | 12/22/2022 | $75.00 | TRADE PAYABLE |
| | 12/22/2022 | $65.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $115.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/27/2022 | $85.00 | TRADE PAYABLE |
| | 12/28/2022 | $95.00 | TRADE PAYABLE |
| | 12/28/2022 | $95.00 | TRADE PAYABLE |
| | 12/28/2022 | $85.00 | TRADE PAYABLE |
| | 12/28/2022 | $85.00 | TRADE PAYABLE |
| | 12/28/2022 | $85.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 12/28/2022 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $160.00 | TRADE PAYABLE |
| | 01/11/2023 | $140.00 | TRADE PAYABLE |
| | 01/11/2023 | $110.00 | TRADE PAYABLE |
| | 01/11/2023 | $100.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $90.00 | TRADE PAYABLE |
| | 01/11/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $130.00 | TRADE PAYABLE |
| | 01/17/2023 | $120.00 | TRADE PAYABLE |
| | 01/17/2023 | $100.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $80.00 | TRADE PAYABLE |
| | 01/17/2023 | $70.00 | TRADE PAYABLE |
| | 01/17/2023 | $70.00 | TRADE PAYABLE |
| | 01/19/2023 | $120.00 | TRADE PAYABLE |
| | 01/19/2023 | $100.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $80.00 | TRADE PAYABLE |
| | 01/19/2023 | $80.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $80.00 | TRADE PAYABLE |
| | 01/19/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $130.00 | TRADE PAYABLE |
| | 01/23/2023 | $130.00 | TRADE PAYABLE |
| | 01/23/2023 | $120.00 | TRADE PAYABLE |
| | 01/23/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $80.00 | TRADE PAYABLE |
| | 01/23/2023 | $70.00 | TRADE PAYABLE |
| | 01/23/2023 | $70.00 | TRADE PAYABLE |
| | 01/31/2023 | $130.00 | TRADE PAYABLE |
| | 01/31/2023 | $120.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $80.00 | TRADE PAYABLE |
| | 01/31/2023 | $70.00 | TRADE PAYABLE |
| | 02/01/2023 | $120.00 | TRADE PAYABLE |
| | 02/01/2023 | $90.00 | TRADE PAYABLE |
| | 02/01/2023 | $80.00 | TRADE PAYABLE |
| | 02/01/2023 | $80.00 | TRADE PAYABLE |
| | 02/01/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $115.00 | TRADE PAYABLE |
| | 02/06/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |
| | 02/06/2023 | $90.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $80.00 | TRADE PAYABLE |
| | 02/06/2023 | $70.00 | TRADE PAYABLE |
| | 02/06/2023 | $70.00 | TRADE PAYABLE |
| | 02/07/2023 | $150.00 | TRADE PAYABLE |
| | 02/07/2023 | $120.00 | TRADE PAYABLE |
| | 02/07/2023 | $100.00 | TRADE PAYABLE |
| | 02/07/2023 | $100.00 | TRADE PAYABLE |
| | 02/07/2023 | $90.00 | TRADE PAYABLE |
| | 02/07/2023 | $90.00 | TRADE PAYABLE |
| | 02/07/2023 | $70.00 | TRADE PAYABLE |
| | 02/09/2023 | $120.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $100.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/09/2023 | $80.00 | TRADE PAYABLE |
| | 02/09/2023 | $70.00 | TRADE PAYABLE |
| | 02/09/2023 | $70.00 | TRADE PAYABLE |
| | 02/09/2023 | $70.00 | TRADE PAYABLE |
| | 02/13/2023 | $130.00 | TRADE PAYABLE |
| | 02/13/2023 | $130.00 | TRADE PAYABLE |
| | 02/13/2023 | $100.00 | TRADE PAYABLE |
| | 02/13/2023 | $90.00 | TRADE PAYABLE |
| | 02/13/2023 | $90.00 | TRADE PAYABLE |
| | 02/13/2023 | $80.00 | TRADE PAYABLE |
| | 02/13/2023 | $80.00 | TRADE PAYABLE |
| | 02/13/2023 | $80.00 | TRADE PAYABLE |
| | 02/13/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $100.00 | TRADE PAYABLE |
| | 02/15/2023 | $100.00 | TRADE PAYABLE |
| | 02/15/2023 | $90.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $70.00 | TRADE PAYABLE |
| | 02/16/2023 | $130.00 | TRADE PAYABLE |
| | 02/16/2023 | $110.00 | TRADE PAYABLE |
| | 02/16/2023 | $110.00 | TRADE PAYABLE |
| | 02/16/2023 | $100.00 | TRADE PAYABLE |
| | 02/16/2023 | $100.00 | TRADE PAYABLE |
| | 02/16/2023 | $100.00 | TRADE PAYABLE |
| | 02/16/2023 | $90.00 | TRADE PAYABLE |
| | 02/16/2023 | $90.00 | TRADE PAYABLE |
| | 02/16/2023 | $90.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $70.00 | TRADE PAYABLE |
| | 02/16/2023 | $60.00 | TRADE PAYABLE |
| | 02/16/2023 | $60.00 | TRADE PAYABLE |
| | 02/20/2023 | $120.00 | TRADE PAYABLE |
| | 02/20/2023 | $110.00 | TRADE PAYABLE |
| | 02/20/2023 | $100.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/20/2023 | $80.00 | TRADE PAYABLE |
| | 02/20/2023 | $80.00 | TRADE PAYABLE |
| | 02/21/2023 | $115.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $90.00 | TRADE PAYABLE |
| | 02/21/2023 | $90.00 | TRADE PAYABLE |
| | 02/21/2023 | $90.00 | TRADE PAYABLE |
| | 02/21/2023 | $80.00 | TRADE PAYABLE |
| | 02/24/2023 | $175.00 | TRADE PAYABLE |
| | 02/24/2023 | $125.00 | TRADE PAYABLE |
| | 02/24/2023 | $125.00 | TRADE PAYABLE |
| | 02/24/2023 | $125.00 | TRADE PAYABLE |
| | 02/24/2023 | $115.00 | TRADE PAYABLE |
| | 02/24/2023 | $100.00 | TRADE PAYABLE |
| | 02/24/2023 | $100.00 | TRADE PAYABLE |
| | 02/24/2023 | $90.00 | TRADE PAYABLE |
| | 02/24/2023 | $90.00 | TRADE PAYABLE |
| | 02/24/2023 | $90.00 | TRADE PAYABLE |
| | 02/24/2023 | $90.00 | TRADE PAYABLE |
| | 02/24/2023 | $80.00 | TRADE PAYABLE |
| | 02/24/2023 | $70.00 | TRADE PAYABLE |
| **TOTAL FOR DENTWORKS** | | **$23,400.00** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| DEPALMA STUDIOS 4015 ASPEN GROVE DR FRANKLIN, TN 37067 | 01/06/2023 | $16,256.40 | TRADE PAYABLE |
| | 01/06/2023 | $6,502.56 | TRADE PAYABLE |
| | 01/13/2023 | $13,846.35 | TRADE PAYABLE |
| | 02/06/2023 | $13,787.35 | TRADE PAYABLE |
| | 02/06/2023 | $10,870.38 | TRADE PAYABLE |
| | 02/06/2023 | $10,837.60 | TRADE PAYABLE |
| | 02/06/2023 | $9,515.68 | TRADE PAYABLE |
| | 02/16/2023 | $10,837.60 | TRADE PAYABLE |
| | 02/21/2023 | $-8,794.01 | TRADE PAYABLE |
| **TOTAL FOR DEPALMA STUDIOS** | | **$83,659.91** | |
| DISCOUNT BEAUTY OUTLET 3711 MCFARLAND BLVD E TUSCALOOSA, AL 35405 | 12/28/2022 | $4,427.50 | TRADE PAYABLE |
| | 12/29/2022 | $4,427.50 | TRADE PAYABLE |
| | 02/02/2023 | $4,427.50 | TRADE PAYABLE |
| | 02/24/2023 | $4,427.50 | TRADE PAYABLE |
| **TOTAL FOR DISCOUNT BEAUTY OUTLET** | | **$17,710.00** | |

Debtor    RAC Dealership, LLC

Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| DISTRIBUTORS HOLDING CORPORATION PO BOX 306460 NASHVILLE, TN 37230-6460 | 12/19/2022 | $144.92 | TRADE PAYABLE |
| | 12/19/2022 | $95.64 | TRADE PAYABLE |
| | 12/19/2022 | $76.88 | TRADE PAYABLE |
| | 12/19/2022 | $62.38 | TRADE PAYABLE |
| | 12/19/2022 | $51.87 | TRADE PAYABLE |
| | 12/19/2022 | $30.15 | TRADE PAYABLE |
| | 12/19/2022 | $18.67 | TRADE PAYABLE |
| | 12/20/2022 | $163.52 | TRADE PAYABLE |
| | 12/20/2022 | $90.50 | TRADE PAYABLE |
| | 12/21/2022 | $34.08 | TRADE PAYABLE |
| | 12/29/2022 | $424.60 | TRADE PAYABLE |
| | 01/04/2023 | $52.01 | TRADE PAYABLE |
| | 01/04/2023 | $5.87 | TRADE PAYABLE |
| | 01/05/2023 | $582.96 | TRADE PAYABLE |
| | 01/05/2023 | $33.88 | TRADE PAYABLE |
| | 01/05/2023 | $6.48 | TRADE PAYABLE |
| | 01/09/2023 | $12.46 | TRADE PAYABLE |
| | 01/11/2023 | $50.44 | TRADE PAYABLE |
| | 01/11/2023 | $12.47 | TRADE PAYABLE |
| | 01/16/2023 | $221.64 | TRADE PAYABLE |
| | 01/16/2023 | $17.83 | TRADE PAYABLE |
| | 01/18/2023 | $160.24 | TRADE PAYABLE |
| | 01/18/2023 | $92.56 | TRADE PAYABLE |
| | 01/18/2023 | $18.63 | TRADE PAYABLE |
| | 01/18/2023 | $18.63 | TRADE PAYABLE |
| | 01/19/2023 | $449.30 | TRADE PAYABLE |
| | 01/19/2023 | $92.56 | TRADE PAYABLE |
| | 01/19/2023 | $45.29 | TRADE PAYABLE |
| | 01/20/2023 | $332.70 | TRADE PAYABLE |
| | 01/20/2023 | $167.30 | TRADE PAYABLE |
| | 01/20/2023 | $16.42 | TRADE PAYABLE |
| | 01/20/2023 | $13.98 | TRADE PAYABLE |
| | 01/23/2023 | $50.75 | TRADE PAYABLE |
| | 01/23/2023 | $16.42 | TRADE PAYABLE |
| | 01/24/2023 | $328.58 | TRADE PAYABLE |
| | 01/24/2023 | $304.54 | TRADE PAYABLE |
| | 01/24/2023 | $184.82 | TRADE PAYABLE |
| | 01/24/2023 | $36.14 | TRADE PAYABLE |
| | 01/24/2023 | $18.63 | TRADE PAYABLE |
| | 01/25/2023 | $265.60 | TRADE PAYABLE |
| | 01/25/2023 | $262.46 | TRADE PAYABLE |
| | 01/25/2023 | $179.47 | TRADE PAYABLE |
| | 01/25/2023 | $169.56 | TRADE PAYABLE |
| | 01/25/2023 | $168.71 | TRADE PAYABLE |
| | 01/25/2023 | $138.60 | TRADE PAYABLE |
| | 01/25/2023 | $53.22 | TRADE PAYABLE |
| | 01/25/2023 | $52.75 | TRADE PAYABLE |
| | 01/25/2023 | $42.55 | TRADE PAYABLE |
| | 01/26/2023 | $664.30 | TRADE PAYABLE |
| | 01/26/2023 | $27.84 | TRADE PAYABLE |
| | 01/26/2023 | $20.10 | TRADE PAYABLE |
| | 01/26/2023 | $19.44 | TRADE PAYABLE |
| | 01/26/2023 | $8.52 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/27/2023 | $26.94 | TRADE PAYABLE |
| | 01/27/2023 | $19.96 | TRADE PAYABLE |
| | 01/27/2023 | $17.88 | TRADE PAYABLE |
| | 01/30/2023 | $173.38 | TRADE PAYABLE |
| | 01/30/2023 | $-221.64 | TRADE PAYABLE |
| | 02/01/2023 | $187.40 | TRADE PAYABLE |
| | 02/01/2023 | $155.99 | TRADE PAYABLE |
| | 02/01/2023 | $24.19 | TRADE PAYABLE |
| | 02/02/2023 | $36.83 | TRADE PAYABLE |
| | 02/02/2023 | $18.55 | TRADE PAYABLE |
| | 02/02/2023 | $17.82 | TRADE PAYABLE |
| | 02/02/2023 | $-109.23 | TRADE PAYABLE |
| | 02/03/2023 | $912.96 | TRADE PAYABLE |
| | 02/06/2023 | $92.56 | TRADE PAYABLE |
| | 02/06/2023 | $11.95 | TRADE PAYABLE |
| | 02/09/2023 | $77.50 | TRADE PAYABLE |
| | 02/09/2023 | $28.77 | TRADE PAYABLE |
| | 02/09/2023 | $11.63 | TRADE PAYABLE |
| | 02/10/2023 | $164.13 | TRADE PAYABLE |
| | 02/13/2023 | $698.65 | TRADE PAYABLE |
| | 02/13/2023 | $84.48 | TRADE PAYABLE |
| | 02/13/2023 | $51.19 | TRADE PAYABLE |
| | 02/13/2023 | $-5.28 | TRADE PAYABLE |
| | 02/15/2023 | $63.78 | TRADE PAYABLE |
| | 02/15/2023 | $26.28 | TRADE PAYABLE |
| | 02/15/2023 | $14.52 | TRADE PAYABLE |
| | 02/16/2023 | $307.56 | TRADE PAYABLE |
| | 02/16/2023 | $7.62 | TRADE PAYABLE |
| | 02/17/2023 | $37.44 | TRADE PAYABLE |
| | 02/21/2023 | $165.57 | TRADE PAYABLE |
| | 02/21/2023 | $85.58 | TRADE PAYABLE |
| | 02/21/2023 | $44.40 | TRADE PAYABLE |
| | 02/23/2023 | $119.40 | TRADE PAYABLE |
| | 02/23/2023 | $15.83 | TRADE PAYABLE |
| | 02/23/2023 | $8.15 | TRADE PAYABLE |
| **TOTAL FOR DISTRIBUTORS HOLDING CORPORATION** | | **$9,982.60** | |
| DOMINION ENERGY FORMERLLY SCE&G (SOUTH CAROLINA ELECTRIC & GAS COMPANY) PO BOX 100255 COLUMBIA, SC  29202 | 12/16/2022 | $266.58 | UTILITIES ACH BANK |
| | 12/22/2022 | $2,574.93 | UTILITIES ACH BANK |
| | 12/22/2022 | $719.41 | UTILITIES ACH BANK |
| | 01/19/2023 | $278.88 | UTILITIES ACH BANK |
| | 01/25/2023 | $3,336.62 | UTILITIES ACH BANK |
| | 01/25/2023 | $960.30 | UTILITIES ACH BANK |
| | 02/16/2023 | $278.15 | UTILITIES ACH BANK |
| | 02/22/2023 | $2,856.16 | UTILITIES ACH BANK |
| | 02/22/2023 | $867.51 | UTILITIES ACH BANK |
| **TOTAL FOR DOMINION ENERGY FORMERLLY SCE&G (SOUTH CAROLINA ELECTRIC & GAS COMPANY)** | | **$12,138.54** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DUKE ENERGY<br>PO BOX 1004<br>CHARLOTTE, NC  28201-1004 | 12/21/2022 | $99.62 | UTILITIES ACH BANK |
| | 12/21/2022 | $72.48 | UTILITIES ACH BANK |
| | 12/27/2022 | $687.81 | UTILITIES ACH BANK |
| | 01/04/2023 | $2,803.74 | UTILITIES ACH BANK |
| | 01/11/2023 | $481.84 | UTILITIES ACH BANK |
| | 01/19/2023 | $99.00 | UTILITIES ACH BANK |
| | 01/19/2023 | $72.48 | UTILITIES ACH BANK |
| | 01/25/2023 | $488.15 | UTILITIES ACH BANK |
| | 02/06/2023 | $3,164.59 | UTILITIES ACH BANK |
| | 02/08/2023 | $711.50 | UTILITIES ACH BANK |
| | 02/22/2023 | $101.56 | UTILITIES ACH BANK |
| | 02/22/2023 | $72.57 | UTILITIES ACH BANK |
| | 02/23/2023 | $656.98 | UTILITIES ACH BANK |
| | **TOTAL FOR DUKE ENERGY** | **$9,512.32** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DURRELL TIRE & AUTO<br>9861 PARKWAY EAST<br>BIRMINGHAM, AL  35215 | 12/16/2022 | $220.00 | TRADE PAYABLE |
| | 12/16/2022 | $65.00 | TRADE PAYABLE |
| | 12/16/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $457.46 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/21/2022 | $65.00 | TRADE PAYABLE |
| | 01/04/2023 | $321.95 | TRADE PAYABLE |
| | 01/04/2023 | $293.50 | TRADE PAYABLE |
| | 01/04/2023 | $85.00 | TRADE PAYABLE |
| | 01/04/2023 | $85.00 | TRADE PAYABLE |
| | 01/04/2023 | $70.00 | TRADE PAYABLE |
| | 01/04/2023 | $65.00 | TRADE PAYABLE |
| | 01/04/2023 | $65.00 | TRADE PAYABLE |
| | 01/04/2023 | $65.00 | TRADE PAYABLE |
| | 01/04/2023 | $65.00 | TRADE PAYABLE |
| | 01/06/2023 | $327.50 | TRADE PAYABLE |
| | 01/11/2023 | $250.00 | TRADE PAYABLE |
| | 01/11/2023 | $70.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/17/2023 | $351.35 | TRADE PAYABLE |
| | 01/17/2023 | $175.00 | TRADE PAYABLE |
| | 01/17/2023 | $65.00 | TRADE PAYABLE |
| | 01/17/2023 | $65.00 | TRADE PAYABLE |
| | 01/17/2023 | $65.00 | TRADE PAYABLE |
| | 01/17/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $4,968.00 | TRADE PAYABLE |
| | 01/19/2023 | $4,850.40 | TRADE PAYABLE |
| | 01/19/2023 | $4,600.40 | TRADE PAYABLE |
| | 01/19/2023 | $215.00 | TRADE PAYABLE |
| | 01/19/2023 | $209.95 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/19/2023 | $65.00 | TRADE PAYABLE |
| | 01/26/2023 | $65.00 | TRADE PAYABLE |
| | 01/26/2023 | $65.00 | TRADE PAYABLE |
| | 01/26/2023 | $65.00 | TRADE PAYABLE |
| | 01/27/2023 | $610.00 | TRADE PAYABLE |
| | 01/27/2023 | $488.95 | TRADE PAYABLE |
| | 01/30/2023 | $4,190.00 | TRADE PAYABLE |
| | 01/30/2023 | $220.00 | TRADE PAYABLE |
| | 01/30/2023 | $65.00 | TRADE PAYABLE |
| | 02/14/2023 | $405.00 | TRADE PAYABLE |
| | 02/14/2023 | $295.00 | TRADE PAYABLE |
| | 02/14/2023 | $70.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10319

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,052.59 | TRADE PAYABLE |
| | 02/17/2023 | $577.36 | TRADE PAYABLE |
| | 02/17/2023 | $424.50 | TRADE PAYABLE |
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $190.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/17/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $4,350.00 | TRADE PAYABLE |
| | 02/23/2023 | $4,300.00 | TRADE PAYABLE |
| | 02/23/2023 | $981.00 | TRADE PAYABLE |
| | 02/23/2023 | $903.00 | TRADE PAYABLE |
| | 02/23/2023 | $807.45 | TRADE PAYABLE |
| | 02/23/2023 | $512.80 | TRADE PAYABLE |
| | 02/23/2023 | $335.00 | TRADE PAYABLE |
| | 02/23/2023 | $220.00 | TRADE PAYABLE |
| | 02/23/2023 | $136.85 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/23/2023 | $65.00 | TRADE PAYABLE |
| | 02/24/2023 | $5,671.20 | TRADE PAYABLE |
| | 02/24/2023 | $1,519.50 | TRADE PAYABLE |
| | 02/24/2023 | $65.00 | TRADE PAYABLE |
| | 02/24/2023 | $65.00 | TRADE PAYABLE |
| | 02/24/2023 | $65.00 | TRADE PAYABLE |
| | **TOTAL FOR DURRELL TIRE & AUTO** | **$49,755.71** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| EAGLE CAPITAL CORPORATION<br>PO 4215<br>TUPELO, MS  38803 | 01/26/2023 | $1,582.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,505.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,204.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,184.50 | TRADE PAYABLE |
| | 01/26/2023 | $526.33 | TRADE PAYABLE |
| | 01/26/2023 | $439.81 | TRADE PAYABLE |
| | 01/26/2023 | $273.98 | TRADE PAYABLE |
| | 01/26/2023 | $209.09 | TRADE PAYABLE |
| | 01/26/2023 | $173.04 | TRADE PAYABLE |
| | 01/26/2023 | $100.94 | TRADE PAYABLE |
| | 01/26/2023 | $72.10 | TRADE PAYABLE |
| | 01/28/2023 | $4,935.00 | TRADE PAYABLE |
| | 01/28/2023 | $2,380.00 | TRADE PAYABLE |
| **TOTAL FOR EAGLE CAPITAL CORPORATION** | | **$14,585.79** | |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| EAN HOLDINGS, LLC<br>PO BOX 802725<br>KANSAS CITY, MO  64180-2725 | 01/18/2023 | $301.00 | TRADE PAYABLE |
| | 02/02/2023 | $729.42 | TRADE PAYABLE |
| | 02/02/2023 | $583.54 | TRADE PAYABLE |
| | 02/02/2023 | $349.97 | TRADE PAYABLE |
| | 02/02/2023 | $349.97 | TRADE PAYABLE |
| | 02/02/2023 | $348.62 | TRADE PAYABLE |
| | 02/02/2023 | $342.54 | TRADE PAYABLE |
| | 02/02/2023 | $342.54 | TRADE PAYABLE |
| | 02/02/2023 | $342.54 | TRADE PAYABLE |
| | 02/02/2023 | $340.94 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $340.40 | TRADE PAYABLE |
| | 02/02/2023 | $339.35 | TRADE PAYABLE |
| | 02/02/2023 | $338.92 | TRADE PAYABLE |
| | 02/02/2023 | $338.89 | TRADE PAYABLE |
| | 02/02/2023 | $338.38 | TRADE PAYABLE |
| | 02/02/2023 | $338.38 | TRADE PAYABLE |
| | 02/02/2023 | $334.89 | TRADE PAYABLE |
| | 02/02/2023 | $334.11 | TRADE PAYABLE |
| | 02/02/2023 | $334.11 | TRADE PAYABLE |
| | 02/02/2023 | $330.56 | TRADE PAYABLE |
| | 02/02/2023 | $328.86 | TRADE PAYABLE |
| | 02/02/2023 | $307.81 | TRADE PAYABLE |
| | 02/02/2023 | $293.60 | TRADE PAYABLE |
| | 02/02/2023 | $290.50 | TRADE PAYABLE |
| | 02/02/2023 | $287.10 | TRADE PAYABLE |
| | 02/02/2023 | $281.88 | TRADE PAYABLE |
| | 02/02/2023 | $280.00 | TRADE PAYABLE |
| | 02/02/2023 | $276.80 | TRADE PAYABLE |
| | 02/02/2023 | $257.94 | TRADE PAYABLE |
| | 02/02/2023 | $236.73 | TRADE PAYABLE |
| | 02/02/2023 | $145.88 | TRADE PAYABLE |
| | 02/02/2023 | $145.88 | TRADE PAYABLE |
| | 02/02/2023 | $145.40 | TRADE PAYABLE |
| | 02/02/2023 | $143.52 | TRADE PAYABLE |
| | 02/02/2023 | $140.21 | TRADE PAYABLE |
| | 02/02/2023 | $50.00 | TRADE PAYABLE |
| | 02/02/2023 | $-340.94 | TRADE PAYABLE |
| | 02/07/2023 | $583.54 | TRADE PAYABLE |
| | 02/07/2023 | $437.65 | TRADE PAYABLE |
| | 02/07/2023 | $340.94 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $340.40 | TRADE PAYABLE |
| | 02/07/2023 | $338.89 | TRADE PAYABLE |
| | 02/07/2023 | $338.38 | TRADE PAYABLE |
| | 02/07/2023 | $334.11 | TRADE PAYABLE |
| | 02/07/2023 | $334.11 | TRADE PAYABLE |
| | 02/07/2023 | $307.81 | TRADE PAYABLE |
| | 02/07/2023 | $300.81 | TRADE PAYABLE |
| | 02/07/2023 | $291.77 | TRADE PAYABLE |
| | 02/07/2023 | $257.94 | TRADE PAYABLE |
| | 02/07/2023 | $145.88 | TRADE PAYABLE |
| | 02/07/2023 | $145.88 | TRADE PAYABLE |
| | 02/13/2023 | $537.57 | TRADE PAYABLE |
| | 02/13/2023 | $473.47 | TRADE PAYABLE |
| | 02/13/2023 | $342.54 | TRADE PAYABLE |
| | 02/13/2023 | $334.11 | TRADE PAYABLE |
| | 02/13/2023 | $334.11 | TRADE PAYABLE |
| | 02/13/2023 | $330.56 | TRADE PAYABLE |
| | 02/13/2023 | $328.86 | TRADE PAYABLE |
| | 02/13/2023 | $325.82 | TRADE PAYABLE |
| | 02/13/2023 | $322.94 | TRADE PAYABLE |
| | 02/13/2023 | $322.94 | TRADE PAYABLE |
| | 02/13/2023 | $322.11 | TRADE PAYABLE |
| | 02/13/2023 | $321.28 | TRADE PAYABLE |
| | 02/13/2023 | $304.50 | TRADE PAYABLE |
| | 02/13/2023 | $244.67 | TRADE PAYABLE |
| | 02/13/2023 | $145.02 | TRADE PAYABLE |
| | 02/15/2023 | $636.14 | TRADE PAYABLE |
| | 02/15/2023 | $605.08 | TRADE PAYABLE |
| | 02/15/2023 | $525.03 | TRADE PAYABLE |
| | 02/15/2023 | $435.71 | TRADE PAYABLE |
| | 02/15/2023 | $429.57 | TRADE PAYABLE |
| | 02/15/2023 | $371.91 | TRADE PAYABLE |
| | 02/15/2023 | $342.54 | TRADE PAYABLE |
| | 02/15/2023 | $342.54 | TRADE PAYABLE |
| | 02/15/2023 | $340.94 | TRADE PAYABLE |
| | 02/15/2023 | $331.43 | TRADE PAYABLE |
| | 02/15/2023 | $330.56 | TRADE PAYABLE |
| | 02/15/2023 | $330.56 | TRADE PAYABLE |
| | 02/15/2023 | $330.56 | TRADE PAYABLE |
| | 02/15/2023 | $329.91 | TRADE PAYABLE |
| | 02/15/2023 | $327.16 | TRADE PAYABLE |
| | 02/15/2023 | $293.60 | TRADE PAYABLE |
| | 02/15/2023 | $287.10 | TRADE PAYABLE |
| | 02/15/2023 | $284.08 | TRADE PAYABLE |
| | 02/15/2023 | $283.34 | TRADE PAYABLE |
| | 02/15/2023 | $276.80 | TRADE PAYABLE |
| | 02/15/2023 | $233.92 | TRADE PAYABLE |
| | 02/15/2023 | $229.49 | TRADE PAYABLE |
| | 02/15/2023 | $194.51 | TRADE PAYABLE |
| | 02/15/2023 | $190.92 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $188.89 | TRADE PAYABLE |
| | 02/15/2023 | $145.88 | TRADE PAYABLE |
| | 02/15/2023 | $141.67 | TRADE PAYABLE |
| | 02/20/2023 | $538.27 | TRADE PAYABLE |
| | 02/20/2023 | $349.97 | TRADE PAYABLE |
| | 02/20/2023 | $342.54 | TRADE PAYABLE |
| | 02/20/2023 | $340.49 | TRADE PAYABLE |
| | 02/20/2023 | $340.40 | TRADE PAYABLE |
| | 02/22/2023 | $583.54 | TRADE PAYABLE |
| | 02/22/2023 | $342.09 | TRADE PAYABLE |
| | 02/22/2023 | $340.40 | TRADE PAYABLE |
| | 02/22/2023 | $340.40 | TRADE PAYABLE |
| | 02/22/2023 | $334.11 | TRADE PAYABLE |
| | 02/22/2023 | $328.86 | TRADE PAYABLE |
| | 02/22/2023 | $328.86 | TRADE PAYABLE |
| | 02/22/2023 | $160.00 | TRADE PAYABLE |
| | 02/24/2023 | $572.76 | TRADE PAYABLE |
| | 02/24/2023 | $572.76 | TRADE PAYABLE |
| | 02/24/2023 | $390.24 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $334.11 | TRADE PAYABLE |
| | 02/24/2023 | $328.86 | TRADE PAYABLE |
| | 02/24/2023 | $328.86 | TRADE PAYABLE |
| | 02/24/2023 | $194.51 | TRADE PAYABLE |
| | 02/24/2023 | $95.46 | TRADE PAYABLE |
| | 02/24/2023 | $-334.11 | TRADE PAYABLE |
| | 02/24/2023 | $-334.11 | TRADE PAYABLE |
| | 02/24/2023 | $-334.11 | TRADE PAYABLE |
| | 02/24/2023 | $-334.11 | TRADE PAYABLE |
| | 02/24/2023 | $-572.76 | TRADE PAYABLE |
| **TOTAL FOR EAN HOLDINGS, LLC** | | **$42,616.26** | |
| EAST COAST MOTORS INC<br>1813 FOREST GLEN WAY<br>SAINT AUGUSTINE, FL 32092 | 12/28/2022 | $8,546.25 | TRADE PAYABLE |
| | 01/20/2023 | $814.85 | TRADE PAYABLE |
| | 01/24/2023 | $9,361.10 | TRADE PAYABLE |
| | 02/24/2023 | $9,361.10 | TRADE PAYABLE |
| **TOTAL FOR EAST COAST MOTORS INC** | | **$28,083.30** | |

| Debtor | RAC Dealership, LLC | | Case number (if known) | 23-10318 |
|---|---|---|---|---|
| | (Name) | | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ELECTRIC GUARD DOG , LLC<br>PO BOX 60089<br>CHARLOTTE, NC  28260-0089 | 01/17/2023 | $1,798.84 | TRADE PAYABLE |
| | 01/17/2023 | $1,490.51 | TRADE PAYABLE |
| | 01/17/2023 | $966.52 | TRADE PAYABLE |
| | 01/27/2023 | $1,484.77 | TRADE PAYABLE |
| | 01/27/2023 | $1,484.77 | TRADE PAYABLE |
| | 01/27/2023 | $966.52 | TRADE PAYABLE |
| | 01/27/2023 | $35.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,798.84 | TRADE PAYABLE |
| | 02/08/2023 | $1,490.51 | TRADE PAYABLE |
| | 02/08/2023 | $966.52 | TRADE PAYABLE |
| | 02/08/2023 | $35.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,484.77 | TRADE PAYABLE |
| | 02/09/2023 | $-966.52 | TRADE PAYABLE |
| **TOTAL FOR ELECTRIC GUARD DOG , LLC** | | **$13,036.05** | |
| ELEVEN CONSULTING<br>3501 BESSIE COLEMAN BLVD 22353<br>TAMPA, FL | 12/30/2022 | $17,773.01 | 842 CONVERSION CONSULTING |
| | 01/17/2023 | $12,415.00 | 842 CONVERSION CONSULTING |
| **TOTAL FOR ELEVEN CONSULTING** | | **$30,188.01** | |
| FAYETTE COUNTY CLERK<br>162 E MAIN STREET LAND RECORDS # 132<br>LEXINGTON, KY  40507 | 01/10/2023 | $125,318.46 | TRADE PAYABLE |
| | 01/31/2023 | $4,950.79 | TRADE PAYABLE |
| **TOTAL FOR FAYETTE COUNTY CLERK** | | **$130,269.25** | |
| FEDEX<br>PO BOX 660481<br>DALLAS, TX  75266-0481 | 12/14/2022 | $443.02 | TRADE PAYABLE |
| | 12/19/2022 | $13,103.41 | TRADE PAYABLE |
| | 01/18/2023 | $12,056.71 | TRADE PAYABLE |
| | 01/18/2023 | $6,746.57 | TRADE PAYABLE |
| | 01/24/2023 | $971.50 | TRADE PAYABLE |
| | 01/24/2023 | $130.34 | TRADE PAYABLE |
| | 01/24/2023 | $129.05 | TRADE PAYABLE |
| | 02/07/2023 | $15,851.61 | TRADE PAYABLE |
| | 02/07/2023 | $4,592.38 | TRADE PAYABLE |
| | 02/08/2023 | $17,840.37 | TRADE PAYABLE |
| | 02/10/2023 | $12,519.93 | TRADE PAYABLE |
| | 02/10/2023 | $7,747.69 | TRADE PAYABLE |
| | 02/15/2023 | $20,429.31 | TRADE PAYABLE |
| | 02/17/2023 | $15,977.07 | TRADE PAYABLE |
| | 02/17/2023 | $5,117.94 | TRADE PAYABLE |
| | 02/17/2023 | $517.72 | TRADE PAYABLE |
| | 02/17/2023 | $7.84 | TRADE PAYABLE |
| | 02/17/2023 | $-5,117.94 | TRADE PAYABLE |
| | 02/22/2023 | $16,410.71 | TRADE PAYABLE |
| | 02/24/2023 | $16,955.73 | TRADE PAYABLE |
| **TOTAL FOR FEDEX** | | **$162,430.96** | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FINSIGHT GROUP, INC.<br>530 7TH AVENUE<br>NEW YORK, NY  10018 | 12/22/2022 | $14,000.00 | DEALVDR STORAGE -WAREHOUSE |
| | 01/13/2023 | $1,000.00 | TRADE PAYABLE |
| | 01/17/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/02/2023 | $4,000.00 | TRADE PAYABLE |
| | 02/10/2023 | $4,000.00 | TRADE PAYABLE |
| | **TOTAL FOR FINSIGHT GROUP, INC.** | **$24,000.00** | |

Debtor    RAC Dealership, LLC                          Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FIRESTONE<br>6275 EASTLAND ROAD<br>BROOK PARK, OH  44142 | 02/09/2023 | $85.49 | TRADE PAYABLE |
| | 02/09/2023 | $78.01 | TRADE PAYABLE |
| | 02/09/2023 | $72.29 | TRADE PAYABLE |
| | 02/09/2023 | $71.27 | TRADE PAYABLE |
| | 02/09/2023 | $69.23 | TRADE PAYABLE |
| | 02/09/2023 | $69.23 | TRADE PAYABLE |
| | 02/09/2023 | $67.97 | TRADE PAYABLE |
| | 02/09/2023 | $67.55 | TRADE PAYABLE |
| | 02/09/2023 | $66.43 | TRADE PAYABLE |
| | 02/09/2023 | $64.38 | TRADE PAYABLE |
| | 02/09/2023 | $61.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.37 | TRADE PAYABLE |
| | 02/09/2023 | $60.35 | TRADE PAYABLE |
| | 02/09/2023 | $54.20 | TRADE PAYABLE |
| | 02/09/2023 | $53.84 | TRADE PAYABLE |
| | 02/09/2023 | $53.21 | TRADE PAYABLE |
| | 02/09/2023 | $52.68 | TRADE PAYABLE |
| | 02/09/2023 | $51.87 | TRADE PAYABLE |
| | 02/09/2023 | $51.87 | TRADE PAYABLE |
| | 02/09/2023 | $51.87 | TRADE PAYABLE |
| | 02/09/2023 | $51.45 | TRADE PAYABLE |
| | 02/09/2023 | $48.95 | TRADE PAYABLE |
| | 02/09/2023 | $48.95 | TRADE PAYABLE |
| | 02/09/2023 | $48.95 | TRADE PAYABLE |
| | 02/09/2023 | $48.59 | TRADE PAYABLE |
| | 02/09/2023 | $48.59 | TRADE PAYABLE |
| | 02/09/2023 | $48.59 | TRADE PAYABLE |
| | 02/09/2023 | $48.59 | TRADE PAYABLE |
| | 02/09/2023 | $48.59 | TRADE PAYABLE |
| | 02/09/2023 | $46.79 | TRADE PAYABLE |
| | 02/09/2023 | $46.79 | TRADE PAYABLE |
| | 02/09/2023 | $46.79 | TRADE PAYABLE |
| | 02/09/2023 | $39.29 | TRADE PAYABLE |
| | 02/09/2023 | $39.19 | TRADE PAYABLE |
| | 02/09/2023 | $36.37 | TRADE PAYABLE |
| | 02/09/2023 | $36.33 | TRADE PAYABLE |
| | 02/09/2023 | $35.34 | TRADE PAYABLE |
| | 02/09/2023 | $35.33 | TRADE PAYABLE |
| | 02/09/2023 | $33.73 | TRADE PAYABLE |
| | 02/09/2023 | $33.61 | TRADE PAYABLE |
| | 02/09/2023 | $33.29 | TRADE PAYABLE |
| | 02/09/2023 | $33.29 | TRADE PAYABLE |
| | 02/10/2023 | $380.67 | TRADE PAYABLE |
| | 02/10/2023 | $318.03 | TRADE PAYABLE |
| | 02/10/2023 | $85.49 | TRADE PAYABLE |
| | 02/10/2023 | $66.45 | TRADE PAYABLE |
| | 02/10/2023 | $57.54 | TRADE PAYABLE |
| | 02/10/2023 | $56.06 | TRADE PAYABLE |
| | 02/10/2023 | $52.66 | TRADE PAYABLE |
| | 02/10/2023 | $51.45 | TRADE PAYABLE |
| | 02/10/2023 | $48.95 | TRADE PAYABLE |
| | 02/10/2023 | $33.73 | TRADE PAYABLE |
| | 02/13/2023 | $1,658.45 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $91.60 | TRADE PAYABLE |
| | 02/13/2023 | $88.53 | TRADE PAYABLE |
| | 02/13/2023 | $85.49 | TRADE PAYABLE |
| | 02/13/2023 | $81.26 | TRADE PAYABLE |
| | 02/13/2023 | $75.12 | TRADE PAYABLE |
| | 02/13/2023 | $72.93 | TRADE PAYABLE |
| | 02/13/2023 | $72.26 | TRADE PAYABLE |
| | 02/13/2023 | $72.26 | TRADE PAYABLE |
| | 02/13/2023 | $70.34 | TRADE PAYABLE |
| | 02/13/2023 | $69.23 | TRADE PAYABLE |
| | 02/13/2023 | $69.23 | TRADE PAYABLE |
| | 02/13/2023 | $68.48 | TRADE PAYABLE |
| | 02/13/2023 | $66.45 | TRADE PAYABLE |
| | 02/13/2023 | $65.90 | TRADE PAYABLE |
| | 02/13/2023 | $62.09 | TRADE PAYABLE |
| | 02/13/2023 | $62.09 | TRADE PAYABLE |
| | 02/13/2023 | $62.09 | TRADE PAYABLE |
| | 02/13/2023 | $60.37 | TRADE PAYABLE |
| | 02/13/2023 | $59.36 | TRADE PAYABLE |
| | 02/13/2023 | $58.76 | TRADE PAYABLE |
| | 02/13/2023 | $56.80 | TRADE PAYABLE |
| | 02/13/2023 | $56.67 | TRADE PAYABLE |
| | 02/13/2023 | $56.41 | TRADE PAYABLE |
| | 02/13/2023 | $56.06 | TRADE PAYABLE |
| | 02/13/2023 | $55.88 | TRADE PAYABLE |
| | 02/13/2023 | $54.72 | TRADE PAYABLE |
| | 02/13/2023 | $54.16 | TRADE PAYABLE |
| | 02/13/2023 | $53.84 | TRADE PAYABLE |
| | 02/13/2023 | $53.84 | TRADE PAYABLE |
| | 02/13/2023 | $53.21 | TRADE PAYABLE |
| | 02/13/2023 | $53.21 | TRADE PAYABLE |
| | 02/13/2023 | $52.72 | TRADE PAYABLE |
| | 02/13/2023 | $52.70 | TRADE PAYABLE |
| | 02/13/2023 | $52.68 | TRADE PAYABLE |
| | 02/13/2023 | $52.34 | TRADE PAYABLE |
| | 02/13/2023 | $52.34 | TRADE PAYABLE |
| | 02/13/2023 | $52.34 | TRADE PAYABLE |
| | 02/13/2023 | $52.19 | TRADE PAYABLE |
| | 02/13/2023 | $51.87 | TRADE PAYABLE |
| | 02/13/2023 | $51.45 | TRADE PAYABLE |
| | 02/13/2023 | $49.34 | TRADE PAYABLE |
| | 02/13/2023 | $49.34 | TRADE PAYABLE |
| | 02/13/2023 | $48.95 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $38.05 | TRADE PAYABLE |
| | 02/13/2023 | $37.69 | TRADE PAYABLE |
| | 02/13/2023 | $36.07 | TRADE PAYABLE |
| | 02/13/2023 | $35.08 | TRADE PAYABLE |
| | 02/13/2023 | $34.83 | TRADE PAYABLE |
| | 02/13/2023 | $34.61 | TRADE PAYABLE |
| | 02/13/2023 | $33.65 | TRADE PAYABLE |
| | 02/13/2023 | $33.61 | TRADE PAYABLE |
| | 02/13/2023 | $33.61 | TRADE PAYABLE |
| | 02/13/2023 | $33.61 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $27.01 | TRADE PAYABLE |
| | 02/13/2023 | $27.01 | TRADE PAYABLE |
| | 02/14/2023 | $85.49 | TRADE PAYABLE |
| | 02/14/2023 | $80.54 | TRADE PAYABLE |
| | 02/14/2023 | $74.99 | TRADE PAYABLE |
| | 02/14/2023 | $72.83 | TRADE PAYABLE |
| | 02/14/2023 | $72.55 | TRADE PAYABLE |
| | 02/14/2023 | $71.27 | TRADE PAYABLE |
| | 02/14/2023 | $67.48 | TRADE PAYABLE |
| | 02/14/2023 | $67.37 | TRADE PAYABLE |
| | 02/14/2023 | $67.37 | TRADE PAYABLE |
| | 02/14/2023 | $63.63 | TRADE PAYABLE |
| | 02/14/2023 | $62.45 | TRADE PAYABLE |
| | 02/14/2023 | $62.09 | TRADE PAYABLE |
| | 02/14/2023 | $58.79 | TRADE PAYABLE |
| | 02/14/2023 | $58.50 | TRADE PAYABLE |
| | 02/14/2023 | $56.59 | TRADE PAYABLE |
| | 02/14/2023 | $56.36 | TRADE PAYABLE |
| | 02/14/2023 | $56.09 | TRADE PAYABLE |
| | 02/14/2023 | $56.06 | TRADE PAYABLE |
| | 02/14/2023 | $55.49 | TRADE PAYABLE |
| | 02/14/2023 | $54.89 | TRADE PAYABLE |
| | 02/14/2023 | $54.44 | TRADE PAYABLE |
| | 02/14/2023 | $54.16 | TRADE PAYABLE |
| | 02/14/2023 | $53.84 | TRADE PAYABLE |
| | 02/14/2023 | $53.84 | TRADE PAYABLE |
| | 02/14/2023 | $53.21 | TRADE PAYABLE |
| | 02/14/2023 | $52.34 | TRADE PAYABLE |
| | 02/14/2023 | $52.34 | TRADE PAYABLE |
| | 02/14/2023 | $51.87 | TRADE PAYABLE |
| | 02/14/2023 | $49.70 | TRADE PAYABLE |
| | 02/14/2023 | $48.95 | TRADE PAYABLE |
| | 02/14/2023 | $48.95 | TRADE PAYABLE |
| | 02/14/2023 | $48.93 | TRADE PAYABLE |
| | 02/14/2023 | $48.91 | TRADE PAYABLE |
| | 02/14/2023 | $48.91 | TRADE PAYABLE |
| | 02/14/2023 | $48.91 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $48.91 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $48.59 | TRADE PAYABLE |
| | 02/14/2023 | $41.02 | TRADE PAYABLE |
| | 02/14/2023 | $40.95 | TRADE PAYABLE |
| | 02/14/2023 | $40.39 | TRADE PAYABLE |
| | 02/14/2023 | $35.59 | TRADE PAYABLE |
| | 02/14/2023 | $35.49 | TRADE PAYABLE |
| | 02/14/2023 | $34.09 | TRADE PAYABLE |
| | 02/14/2023 | $34.09 | TRADE PAYABLE |
| | 02/14/2023 | $33.73 | TRADE PAYABLE |
| | 02/14/2023 | $33.65 | TRADE PAYABLE |
| | 02/14/2023 | $33.65 | TRADE PAYABLE |
| | 02/14/2023 | $33.65 | TRADE PAYABLE |
| | 02/14/2023 | $33.65 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/14/2023 | $33.29 | TRADE PAYABLE |
| | 02/15/2023 | $73.54 | TRADE PAYABLE |
| | 02/15/2023 | $62.09 | TRADE PAYABLE |
| | 02/15/2023 | $62.09 | TRADE PAYABLE |
| | 02/15/2023 | $52.78 | TRADE PAYABLE |
| | 02/15/2023 | $52.34 | TRADE PAYABLE |
| | 02/15/2023 | $51.87 | TRADE PAYABLE |
| | 02/15/2023 | $51.87 | TRADE PAYABLE |
| | 02/15/2023 | $48.95 | TRADE PAYABLE |
| | 02/15/2023 | $48.91 | TRADE PAYABLE |
| | 02/15/2023 | $48.59 | TRADE PAYABLE |
| | 02/15/2023 | $35.55 | TRADE PAYABLE |
| | 02/15/2023 | $33.61 | TRADE PAYABLE |
| | 02/15/2023 | $-62.09 | TRADE PAYABLE |
| | 02/16/2023 | $80.54 | TRADE PAYABLE |
| | 02/16/2023 | $70.79 | TRADE PAYABLE |
| | 02/16/2023 | $56.09 | TRADE PAYABLE |
| | 02/16/2023 | $54.72 | TRADE PAYABLE |
| | 02/16/2023 | $52.34 | TRADE PAYABLE |
| | 02/16/2023 | $52.34 | TRADE PAYABLE |
| | 02/16/2023 | $51.85 | TRADE PAYABLE |
| | 02/16/2023 | $49.34 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $48.59 | TRADE PAYABLE |
| | 02/16/2023 | $48.59 | TRADE PAYABLE |
| | 02/16/2023 | $36.45 | TRADE PAYABLE |
| | 02/16/2023 | $-54.72 | TRADE PAYABLE |
| | 02/17/2023 | $1,435.63 | TRADE PAYABLE |
| | 02/17/2023 | $375.45 | TRADE PAYABLE |
| | 02/17/2023 | $211.05 | TRADE PAYABLE |
| | 02/17/2023 | $168.27 | TRADE PAYABLE |
| | 02/17/2023 | $92.39 | TRADE PAYABLE |
| | 02/17/2023 | $87.38 | TRADE PAYABLE |
| | 02/17/2023 | $85.49 | TRADE PAYABLE |
| | 02/17/2023 | $85.49 | TRADE PAYABLE |
| | 02/17/2023 | $85.49 | TRADE PAYABLE |
| | 02/17/2023 | $81.36 | TRADE PAYABLE |
| | 02/17/2023 | $71.27 | TRADE PAYABLE |
| | 02/17/2023 | $70.79 | TRADE PAYABLE |
| | 02/17/2023 | $69.23 | TRADE PAYABLE |
| | 02/17/2023 | $69.23 | TRADE PAYABLE |
| | 02/17/2023 | $69.23 | TRADE PAYABLE |
| | 02/17/2023 | $68.48 | TRADE PAYABLE |
| | 02/17/2023 | $67.94 | TRADE PAYABLE |
| | 02/17/2023 | $67.55 | TRADE PAYABLE |
| | 02/17/2023 | $66.99 | TRADE PAYABLE |
| | 02/17/2023 | $62.41 | TRADE PAYABLE |
| | 02/17/2023 | $62.09 | TRADE PAYABLE |
| | 02/17/2023 | $62.09 | TRADE PAYABLE |
| | 02/17/2023 | $58.96 | TRADE PAYABLE |
| | 02/17/2023 | $58.79 | TRADE PAYABLE |
| | 02/17/2023 | $56.06 | TRADE PAYABLE |
| | 02/17/2023 | $55.94 | TRADE PAYABLE |
| | 02/17/2023 | $53.84 | TRADE PAYABLE |
| | 02/17/2023 | $53.84 | TRADE PAYABLE |
| | 02/17/2023 | $52.87 | TRADE PAYABLE |
| | 02/17/2023 | $52.70 | TRADE PAYABLE |
| | 02/17/2023 | $52.34 | TRADE PAYABLE |
| | 02/17/2023 | $52.34 | TRADE PAYABLE |
| | 02/17/2023 | $52.34 | TRADE PAYABLE |
| | 02/17/2023 | $52.27 | TRADE PAYABLE |
| | 02/17/2023 | $52.19 | TRADE PAYABLE |
| | 02/17/2023 | $51.87 | TRADE PAYABLE |
| | 02/17/2023 | $51.87 | TRADE PAYABLE |
| | 02/17/2023 | $51.51 | TRADE PAYABLE |
| | 02/17/2023 | $51.45 | TRADE PAYABLE |
| | 02/17/2023 | $51.27 | TRADE PAYABLE |
| | 02/17/2023 | $51.27 | TRADE PAYABLE |
| | 02/17/2023 | $50.84 | TRADE PAYABLE |
| | 02/17/2023 | $49.70 | TRADE PAYABLE |
| | 02/17/2023 | $48.95 | TRADE PAYABLE |
| | 02/17/2023 | $48.95 | TRADE PAYABLE |
| | 02/17/2023 | $48.91 | TRADE PAYABLE |
| | 02/17/2023 | $48.91 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC   Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $48.59 | TRADE PAYABLE |
| | 02/17/2023 | $38.05 | TRADE PAYABLE |
| | 02/17/2023 | $35.49 | TRADE PAYABLE |
| | 02/17/2023 | $35.34 | TRADE PAYABLE |
| | 02/17/2023 | $34.93 | TRADE PAYABLE |
| | 02/17/2023 | $34.61 | TRADE PAYABLE |
| | 02/17/2023 | $33.73 | TRADE PAYABLE |
| | 02/17/2023 | $33.65 | TRADE PAYABLE |
| | 02/17/2023 | $33.65 | TRADE PAYABLE |
| | 02/17/2023 | $33.29 | TRADE PAYABLE |
| | 02/17/2023 | $33.29 | TRADE PAYABLE |
| | 02/17/2023 | $33.29 | TRADE PAYABLE |
| | 02/17/2023 | $33.29 | TRADE PAYABLE |
| | 02/17/2023 | $27.01 | TRADE PAYABLE |
| | 02/17/2023 | $17.99 | TRADE PAYABLE |
| | 02/17/2023 | $17.99 | TRADE PAYABLE |
| | 02/17/2023 | $-85.49 | TRADE PAYABLE |
| | 02/20/2023 | $1,199.87 | TRADE PAYABLE |
| | 02/20/2023 | $566.28 | TRADE PAYABLE |
| | 02/20/2023 | $463.47 | TRADE PAYABLE |
| | 02/20/2023 | $171.60 | TRADE PAYABLE |
| | 02/20/2023 | $92.39 | TRADE PAYABLE |
| | 02/20/2023 | $86.47 | TRADE PAYABLE |
| | 02/20/2023 | $86.11 | TRADE PAYABLE |
| | 02/20/2023 | $75.12 | TRADE PAYABLE |
| | 02/20/2023 | $72.90 | TRADE PAYABLE |
| | 02/20/2023 | $72.29 | TRADE PAYABLE |
| | 02/20/2023 | $69.23 | TRADE PAYABLE |
| | 02/20/2023 | $69.23 | TRADE PAYABLE |
| | 02/20/2023 | $67.37 | TRADE PAYABLE |
| | 02/20/2023 | $67.37 | TRADE PAYABLE |
| | 02/20/2023 | $66.59 | TRADE PAYABLE |
| | 02/20/2023 | $66.45 | TRADE PAYABLE |
| | 02/20/2023 | $66.45 | TRADE PAYABLE |
| | 02/20/2023 | $66.45 | TRADE PAYABLE |
| | 02/20/2023 | $66.34 | TRADE PAYABLE |
| | 02/20/2023 | $62.41 | TRADE PAYABLE |
| | 02/20/2023 | $62.09 | TRADE PAYABLE |
| | 02/20/2023 | $62.09 | TRADE PAYABLE |
| | 02/20/2023 | $62.09 | TRADE PAYABLE |
| | 02/20/2023 | $62.09 | TRADE PAYABLE |
| | 02/20/2023 | $62.09 | TRADE PAYABLE |
| | 02/20/2023 | $61.95 | TRADE PAYABLE |
| | 02/20/2023 | $58.72 | TRADE PAYABLE |
| | 02/20/2023 | $57.99 | TRADE PAYABLE |
| | 02/20/2023 | $57.43 | TRADE PAYABLE |
| | 02/20/2023 | $56.09 | TRADE PAYABLE |
| | 02/20/2023 | $53.84 | TRADE PAYABLE |
| | 02/20/2023 | $53.84 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $52.91 | TRADE PAYABLE |
| | 02/20/2023 | $52.34 | TRADE PAYABLE |
| | 02/20/2023 | $52.34 | TRADE PAYABLE |
| | 02/20/2023 | $51.87 | TRADE PAYABLE |
| | 02/20/2023 | $51.87 | TRADE PAYABLE |
| | 02/20/2023 | $51.76 | TRADE PAYABLE |
| | 02/20/2023 | $51.45 | TRADE PAYABLE |
| | 02/20/2023 | $51.27 | TRADE PAYABLE |
| | 02/20/2023 | $51.05 | TRADE PAYABLE |
| | 02/20/2023 | $49.34 | TRADE PAYABLE |
| | 02/20/2023 | $49.34 | TRADE PAYABLE |
| | 02/20/2023 | $48.95 | TRADE PAYABLE |
| | 02/20/2023 | $48.95 | TRADE PAYABLE |
| | 02/20/2023 | $48.95 | TRADE PAYABLE |
| | 02/20/2023 | $48.91 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $48.59 | TRADE PAYABLE |
| | 02/20/2023 | $40.39 | TRADE PAYABLE |
| | 02/20/2023 | $40.39 | TRADE PAYABLE |
| | 02/20/2023 | $37.70 | TRADE PAYABLE |
| | 02/20/2023 | $37.70 | TRADE PAYABLE |
| | 02/20/2023 | $37.54 | TRADE PAYABLE |
| | 02/20/2023 | $36.37 | TRADE PAYABLE |
| | 02/20/2023 | $36.05 | TRADE PAYABLE |
| | 02/20/2023 | $35.55 | TRADE PAYABLE |
| | 02/20/2023 | $35.08 | TRADE PAYABLE |
| | 02/20/2023 | $34.09 | TRADE PAYABLE |
| | 02/20/2023 | $33.73 | TRADE PAYABLE |
| | 02/20/2023 | $33.65 | TRADE PAYABLE |
| | 02/20/2023 | $33.65 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $33.29 | TRADE PAYABLE |
| | 02/20/2023 | $27.01 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $27.01 | TRADE PAYABLE |
| | 02/21/2023 | $75.12 | TRADE PAYABLE |
| | 02/21/2023 | $74.72 | TRADE PAYABLE |
| | 02/21/2023 | $67.19 | TRADE PAYABLE |
| | 02/21/2023 | $66.59 | TRADE PAYABLE |
| | 02/21/2023 | $65.90 | TRADE PAYABLE |
| | 02/21/2023 | $65.69 | TRADE PAYABLE |
| | 02/21/2023 | $62.09 | TRADE PAYABLE |
| | 02/21/2023 | $62.09 | TRADE PAYABLE |
| | 02/21/2023 | $62.09 | TRADE PAYABLE |
| | 02/21/2023 | $60.34 | TRADE PAYABLE |
| | 02/21/2023 | $59.70 | TRADE PAYABLE |
| | 02/21/2023 | $58.72 | TRADE PAYABLE |
| | 02/21/2023 | $56.31 | TRADE PAYABLE |
| | 02/21/2023 | $56.31 | TRADE PAYABLE |
| | 02/21/2023 | $56.09 | TRADE PAYABLE |
| | 02/21/2023 | $54.03 | TRADE PAYABLE |
| | 02/21/2023 | $53.84 | TRADE PAYABLE |
| | 02/21/2023 | $52.84 | TRADE PAYABLE |
| | 02/21/2023 | $52.72 | TRADE PAYABLE |
| | 02/21/2023 | $51.87 | TRADE PAYABLE |
| | 02/21/2023 | $51.87 | TRADE PAYABLE |
| | 02/21/2023 | $50.84 | TRADE PAYABLE |
| | 02/21/2023 | $48.91 | TRADE PAYABLE |
| | 02/21/2023 | $48.59 | TRADE PAYABLE |
| | 02/21/2023 | $48.59 | TRADE PAYABLE |
| | 02/21/2023 | $48.59 | TRADE PAYABLE |
| | 02/21/2023 | $48.59 | TRADE PAYABLE |
| | 02/21/2023 | $43.35 | TRADE PAYABLE |
| | 02/21/2023 | $35.34 | TRADE PAYABLE |
| | 02/23/2023 | $616.84 | TRADE PAYABLE |
| | 02/23/2023 | $134.83 | TRADE PAYABLE |
| | 02/23/2023 | $78.01 | TRADE PAYABLE |
| | 02/23/2023 | $73.68 | TRADE PAYABLE |
| | 02/23/2023 | $69.23 | TRADE PAYABLE |
| | 02/23/2023 | $67.99 | TRADE PAYABLE |
| | 02/23/2023 | $67.55 | TRADE PAYABLE |
| | 02/23/2023 | $66.45 | TRADE PAYABLE |
| | 02/23/2023 | $63.11 | TRADE PAYABLE |
| | 02/23/2023 | $62.09 | TRADE PAYABLE |
| | 02/23/2023 | $59.48 | TRADE PAYABLE |
| | 02/23/2023 | $59.00 | TRADE PAYABLE |
| | 02/23/2023 | $56.06 | TRADE PAYABLE |
| | 02/23/2023 | $55.46 | TRADE PAYABLE |
| | 02/23/2023 | $53.84 | TRADE PAYABLE |
| | 02/23/2023 | $53.84 | TRADE PAYABLE |
| | 02/23/2023 | $52.47 | TRADE PAYABLE |
| | 02/23/2023 | $51.91 | TRADE PAYABLE |
| | 02/23/2023 | $51.87 | TRADE PAYABLE |
| | 02/23/2023 | $51.45 | TRADE PAYABLE |
| | 02/23/2023 | $51.05 | TRADE PAYABLE |
| | 02/23/2023 | $48.91 | TRADE PAYABLE |
| | 02/23/2023 | $48.91 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $48.59 | TRADE PAYABLE |
| | 02/23/2023 | $40.39 | TRADE PAYABLE |
| | 02/23/2023 | $36.37 | TRADE PAYABLE |
| | 02/23/2023 | $35.29 | TRADE PAYABLE |
| | 02/23/2023 | $34.61 | TRADE PAYABLE |
| | 02/23/2023 | $33.73 | TRADE PAYABLE |
| | 02/23/2023 | $33.29 | TRADE PAYABLE |
| | 02/23/2023 | $33.29 | TRADE PAYABLE |
| | 02/23/2023 | $33.29 | TRADE PAYABLE |
| | 02/23/2023 | $33.29 | TRADE PAYABLE |
| | 02/23/2023 | $33.29 | TRADE PAYABLE |
| | 02/23/2023 | $-52.47 | TRADE PAYABLE |
| | 02/24/2023 | $85.49 | TRADE PAYABLE |
| | 02/24/2023 | $68.48 | TRADE PAYABLE |
| | 02/24/2023 | $67.37 | TRADE PAYABLE |
| | 02/24/2023 | $52.84 | TRADE PAYABLE |
| | 02/24/2023 | $48.95 | TRADE PAYABLE |
| | 02/24/2023 | $48.59 | TRADE PAYABLE |
| | 02/24/2023 | $48.59 | TRADE PAYABLE |
| | 02/24/2023 | $35.29 | TRADE PAYABLE |
| | 02/24/2023 | $33.29 | TRADE PAYABLE |
| | 02/24/2023 | $33.29 | TRADE PAYABLE |
| | **TOTAL FOR FIRESTONE** | **$30,165.59** | |
| FIRST CHOICE IT GROUP 516 TENNESSEE ST MEMPHIS, TN 38103 | 01/24/2023 | $75,562.44 | TRADE PAYABLE |
| | 01/30/2023 | $28,589.05 | TRADE PAYABLE |
| | **TOTAL FOR FIRST CHOICE IT GROUP** | **$104,151.49** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FIRST ORANGE TAG<br>718 GARDEN PLAZA<br>ORLANDO, FL  32803 | 12/14/2022 | $1,029.25 | TAG AGENCY FLORIDA |
| | 12/14/2022 | $502.51 | TAG AGENCY FLORIDA |
| | 12/14/2022 | $264.35 | TAG AGENCY FLORIDA |
| | 12/14/2022 | $249.85 | TAG AGENCY FLORIDA |
| | 12/14/2022 | $175.19 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $28,786.63 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $2,260.95 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $1,036.90 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $792.99 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $525.51 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $524.20 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $491.64 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $473.95 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $269.49 | TAG AGENCY FLORIDA |
| | 12/21/2022 | $218.10 | TAG AGENCY FLORIDA |
| | 12/28/2022 | $8,432.72 | TAG AGENCY FLORIDA |
| | 12/28/2022 | $292.16 | TAG AGENCY FLORIDA |
| | 12/28/2022 | $269.35 | TAG AGENCY FLORIDA |
| | 01/04/2023 | $7,774.40 | TAG AGENCY FLORIDA |
| | 01/11/2023 | $416.85 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $3,918.00 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $1,398.13 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $758.55 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $520.26 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $356.10 | TAG AGENCY FLORIDA |
| | 01/18/2023 | $278.41 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $1,332.45 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $726.20 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $545.70 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $540.84 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $252.85 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $252.23 | TAG AGENCY FLORIDA |
| | 01/25/2023 | $15.00 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $12,652.73 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $813.36 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $574.95 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $503.20 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $259.85 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $254.35 | TAG AGENCY FLORIDA |
| | 02/01/2023 | $222.99 | TAG AGENCY FLORIDA |
| | 02/08/2023 | $11,244.80 | TAG AGENCY FLORIDA |
| | 02/08/2023 | $821.37 | TAG AGENCY FLORIDA |
| | 02/08/2023 | $362.20 | TAG AGENCY FLORIDA |
| | 02/08/2023 | $250.35 | TAG AGENCY FLORIDA |
| | 02/15/2023 | $1,156.54 | TAG AGENCY FLORIDA |
| | 02/15/2023 | $579.15 | TAG AGENCY FLORIDA |
| | 02/15/2023 | $307.45 | TAG AGENCY FLORIDA |
| | 02/15/2023 | $259.66 | TAG AGENCY FLORIDA |
| | 02/15/2023 | $245.35 | TAG AGENCY FLORIDA |
| | 02/22/2023 | $546.01 | TAG AGENCY FLORIDA |
| | 02/22/2023 | $475.59 | TAG AGENCY FLORIDA |
| | 02/22/2023 | $281.85 | TAG AGENCY FLORIDA |
| | 02/22/2023 | $269.35 | TAG AGENCY FLORIDA |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $192.61 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $1,083.75 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $964.30 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $730.80 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $586.55 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $578.30 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $511.20 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $490.76 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $454.22 | TAG AGENCY FLORIDA |
| | 02/28/2023 | $314.20 | TAG AGENCY FLORIDA |
| **TOTAL FOR FIRST ORANGE TAG** | | **$103,669.50** | |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| FITZGERALD MOTORS, INC.<br>27365 US 19 N<br>CLEARWATER, FL  33761 | 12/16/2022 | $361.08 | TRADE PAYABLE |
| | 12/16/2022 | $310.41 | TRADE PAYABLE |
| | 12/16/2022 | $247.80 | TRADE PAYABLE |
| | 12/16/2022 | $165.37 | TRADE PAYABLE |
| | 12/16/2022 | $120.46 | TRADE PAYABLE |
| | 12/21/2022 | $244.56 | TRADE PAYABLE |
| | 12/21/2022 | $149.92 | TRADE PAYABLE |
| | 12/21/2022 | $98.39 | TRADE PAYABLE |
| | 12/21/2022 | $95.74 | TRADE PAYABLE |
| | 12/21/2022 | $73.07 | TRADE PAYABLE |
| | 12/22/2022 | $324.02 | TRADE PAYABLE |
| | 12/22/2022 | $180.75 | TRADE PAYABLE |
| | 12/22/2022 | $104.37 | TRADE PAYABLE |
| | 01/09/2023 | $-228.73 | TRADE PAYABLE |
| | 01/09/2023 | $-228.73 | TRADE PAYABLE |
| | 01/23/2023 | $526.84 | TRADE PAYABLE |
| | 01/23/2023 | $472.92 | TRADE PAYABLE |
| | 01/23/2023 | $258.24 | TRADE PAYABLE |
| | 01/23/2023 | $144.64 | TRADE PAYABLE |
| | 01/23/2023 | $100.49 | TRADE PAYABLE |
| | 01/23/2023 | $94.64 | TRADE PAYABLE |
| | 01/25/2023 | $228.84 | TRADE PAYABLE |
| | 01/25/2023 | $210.64 | TRADE PAYABLE |
| | 01/25/2023 | $194.94 | TRADE PAYABLE |
| | 01/25/2023 | $189.28 | TRADE PAYABLE |
| | 01/25/2023 | $155.27 | TRADE PAYABLE |
| | 01/25/2023 | $127.88 | TRADE PAYABLE |
| | 01/25/2023 | $127.01 | TRADE PAYABLE |
| | 01/25/2023 | $125.02 | TRADE PAYABLE |
| | 01/25/2023 | $94.64 | TRADE PAYABLE |
| | 01/25/2023 | $94.64 | TRADE PAYABLE |
| | 01/25/2023 | $91.25 | TRADE PAYABLE |
| | 01/25/2023 | $32.93 | TRADE PAYABLE |
| | 01/25/2023 | $4.95 | TRADE PAYABLE |
| | 01/30/2023 | $218.61 | TRADE PAYABLE |
| | 01/30/2023 | $202.35 | TRADE PAYABLE |
| | 01/30/2023 | $193.54 | TRADE PAYABLE |
| | 01/30/2023 | $189.28 | TRADE PAYABLE |
| | 01/30/2023 | $167.71 | TRADE PAYABLE |
| | 01/30/2023 | $142.88 | TRADE PAYABLE |
| | 01/30/2023 | $128.15 | TRADE PAYABLE |
| | 01/30/2023 | $108.53 | TRADE PAYABLE |
| | 01/30/2023 | $96.40 | TRADE PAYABLE |
| | 01/30/2023 | $94.64 | TRADE PAYABLE |
| | 01/30/2023 | $82.83 | TRADE PAYABLE |
| | 01/30/2023 | $73.07 | TRADE PAYABLE |
| | 01/30/2023 | $65.07 | TRADE PAYABLE |
| | 01/30/2023 | $15.36 | TRADE PAYABLE |
| | 01/30/2023 | $0.98 | TRADE PAYABLE |
| | 01/30/2023 | $-100.49 | TRADE PAYABLE |
| | 01/31/2023 | $9.69 | TRADE PAYABLE |
| | 02/01/2023 | $429.81 | TRADE PAYABLE |
| | 02/01/2023 | $154.34 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $153.70 | TRADE PAYABLE |
| | 02/01/2023 | $141.08 | TRADE PAYABLE |
| | 02/01/2023 | $127.03 | TRADE PAYABLE |
| | 02/01/2023 | $113.83 | TRADE PAYABLE |
| | 02/01/2023 | $110.06 | TRADE PAYABLE |
| | 02/01/2023 | $104.80 | TRADE PAYABLE |
| | 02/01/2023 | $94.64 | TRADE PAYABLE |
| | 02/01/2023 | $89.33 | TRADE PAYABLE |
| | 02/01/2023 | $74.17 | TRADE PAYABLE |
| | 02/01/2023 | $60.28 | TRADE PAYABLE |
| | 02/01/2023 | $18.10 | TRADE PAYABLE |
| | 02/01/2023 | $14.02 | TRADE PAYABLE |
| | 02/01/2023 | $4.61 | TRADE PAYABLE |
| | 02/01/2023 | $-45.21 | TRADE PAYABLE |
| | 02/01/2023 | $-63.59 | TRADE PAYABLE |
| | 02/01/2023 | $-94.64 | TRADE PAYABLE |
| | 02/01/2023 | $-142.88 | TRADE PAYABLE |
| | 02/03/2023 | $214.08 | TRADE PAYABLE |
| | 02/03/2023 | $153.77 | TRADE PAYABLE |
| | 02/06/2023 | $269.91 | TRADE PAYABLE |
| | 02/06/2023 | $248.34 | TRADE PAYABLE |
| | 02/06/2023 | $175.27 | TRADE PAYABLE |
| | 02/06/2023 | $153.70 | TRADE PAYABLE |
| | 02/06/2023 | $94.64 | TRADE PAYABLE |
| | 02/06/2023 | $87.23 | TRADE PAYABLE |
| | 02/06/2023 | $75.53 | TRADE PAYABLE |
| | 02/06/2023 | $75.53 | TRADE PAYABLE |
| | 02/06/2023 | $75.29 | TRADE PAYABLE |
| | 02/06/2023 | $29.15 | TRADE PAYABLE |
| | 02/06/2023 | $6.75 | TRADE PAYABLE |
| | 02/06/2023 | $5.80 | TRADE PAYABLE |
| | 02/06/2023 | $4.61 | TRADE PAYABLE |
| | 02/07/2023 | $53.51 | TRADE PAYABLE |
| | 02/08/2023 | $270.35 | TRADE PAYABLE |
| | 02/08/2023 | $190.38 | TRADE PAYABLE |
| | 02/08/2023 | $189.45 | TRADE PAYABLE |
| | 02/08/2023 | $158.18 | TRADE PAYABLE |
| | 02/08/2023 | $141.08 | TRADE PAYABLE |
| | 02/08/2023 | $132.62 | TRADE PAYABLE |
| | 02/08/2023 | $117.05 | TRADE PAYABLE |
| | 02/08/2023 | $35.93 | TRADE PAYABLE |
| | 02/08/2023 | $6.75 | TRADE PAYABLE |
| | 02/09/2023 | $219.94 | TRADE PAYABLE |
| | 02/09/2023 | $73.07 | TRADE PAYABLE |
| | 02/14/2023 | $197.47 | TRADE PAYABLE |
| | 02/14/2023 | $116.00 | TRADE PAYABLE |
| | 02/14/2023 | $116.00 | TRADE PAYABLE |
| | 02/14/2023 | $94.64 | TRADE PAYABLE |
| | 02/14/2023 | $94.64 | TRADE PAYABLE |
| | 02/14/2023 | $75.53 | TRADE PAYABLE |
| | 02/14/2023 | $73.07 | TRADE PAYABLE |
| | 02/14/2023 | $6.75 | TRADE PAYABLE |
| | 02/14/2023 | $6.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $8.61 | TRADE PAYABLE |
| | 02/16/2023 | $75.53 | TRADE PAYABLE |
| | 02/16/2023 | $75.53 | TRADE PAYABLE |
| | 02/20/2023 | $269.91 | TRADE PAYABLE |
| | 02/20/2023 | $170.16 | TRADE PAYABLE |
| | 02/20/2023 | $96.03 | TRADE PAYABLE |
| | 02/21/2023 | $29.53 | TRADE PAYABLE |
| | 02/21/2023 | $13.32 | TRADE PAYABLE |
| | 02/23/2023 | $229.86 | TRADE PAYABLE |
| | 02/23/2023 | $113.35 | TRADE PAYABLE |
| | 02/23/2023 | $53.51 | TRADE PAYABLE |
| | 02/23/2023 | $16.88 | TRADE PAYABLE |
| **TOTAL FOR FITZGERALD MOTORS, INC.** | | **$13,516.60** | |
| GALLAGHER PROMOTIONAL PRODUCTS<br>PO BOX 520635<br>LONGWOOD, FL  32752 | 12/14/2022 | $2,140.21 | TRADE PAYABLE |
| | 12/14/2022 | $341.95 | TRADE PAYABLE |
| | 12/28/2022 | $1,629.03 | TRADE PAYABLE |
| | 12/28/2022 | $1,629.03 | TRADE PAYABLE |
| | 12/28/2022 | $1,451.52 | TRADE PAYABLE |
| | 12/28/2022 | $542.00 | TRADE PAYABLE |
| | 12/28/2022 | $542.00 | TRADE PAYABLE |
| | 12/28/2022 | $-542.00 | TRADE PAYABLE |
| | 12/28/2022 | $-1,629.03 | TRADE PAYABLE |
| | 01/13/2023 | $4,469.50 | TRADE PAYABLE |
| | 01/13/2023 | $409.74 | TRADE PAYABLE |
| | 01/13/2023 | $118.26 | TRADE PAYABLE |
| | 01/16/2023 | $97.65 | TRADE PAYABLE |
| | 01/17/2023 | $111.90 | TRADE PAYABLE |
| | 01/19/2023 | $2,010.00 | TRADE PAYABLE |
| | 01/19/2023 | $157.10 | TRADE PAYABLE |
| | 01/23/2023 | $299.90 | TRADE PAYABLE |
| | 01/31/2023 | $603.22 | TRADE PAYABLE |
| | 01/31/2023 | $308.00 | TRADE PAYABLE |
| | 01/31/2023 | $177.30 | TRADE PAYABLE |
| | 02/06/2023 | $1,728.98 | TRADE PAYABLE |
| | 02/07/2023 | $96.49 | TRADE PAYABLE |
| | 02/10/2023 | $747.90 | TRADE PAYABLE |
| | 02/14/2023 | $285.50 | TRADE PAYABLE |
| | 02/15/2023 | $341.90 | TRADE PAYABLE |
| | 02/22/2023 | $1,011.19 | TRADE PAYABLE |
| | 02/24/2023 | $1,680.92 | TRADE PAYABLE |
| **TOTAL FOR GALLAGHER PROMOTIONAL PRODUCTS** | | **$20,760.16** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GAS SOUTH<br>PO BOX 530552<br>ATLANTA, GA 30353 | 01/06/2023 | $3,664.14 | UTILITIES ACH BANK |
| | 01/17/2023 | $353.80 | UTILITIES ACH BANK |
| | 01/17/2023 | $334.07 | UTILITIES ACH BANK |
| | 01/17/2023 | $65.46 | UTILITIES ACH BANK |
| | 01/18/2023 | $904.26 | UTILITIES ACH BANK |
| | 01/18/2023 | $642.93 | UTILITIES ACH BANK |
| | 01/18/2023 | $131.86 | UTILITIES ACH BANK |
| | 01/25/2023 | $5,305.11 | UTILITIES ACH BANK |
| | 02/01/2023 | $909.50 | UTILITIES ACH BANK |
| | 02/06/2023 | $243.07 | UTILITIES ACH BANK |
| | 02/10/2023 | $857.71 | UTILITIES ACH BANK |
| | 02/13/2023 | $1,470.22 | UTILITIES ACH BANK |
| | 02/16/2023 | $1,051.36 | UTILITIES ACH BANK |
| | 02/22/2023 | $5,143.20 | UTILITIES ACH BANK |
| **TOTAL FOR GAS SOUTH** | | **$21,076.69** | |
| GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA 30396-0001 | 12/14/2022 | $1,245.99 | UTILITIES ACH BANK |
| | 12/14/2022 | $427.41 | UTILITIES ACH BANK |
| | 12/16/2022 | $1,077.64 | UTILITIES ACH BANK |
| | 12/16/2022 | $727.80 | UTILITIES ACH BANK |
| | 12/16/2022 | $49.82 | UTILITIES ACH BANK |
| | 12/21/2022 | $173.66 | UTILITIES ACH BANK |
| | 12/27/2022 | $2,164.67 | UTILITIES ACH BANK |
| | 12/28/2022 | $1,372.59 | UTILITIES ACH BANK |
| | 12/29/2022 | $3,781.70 | UTILITIES ACH BANK |
| | 01/04/2023 | $763.02 | UTILITIES ACH BANK |
| | 01/06/2023 | $387.96 | UTILITIES ACH BANK |
| | 01/06/2023 | $130.61 | UTILITIES ACH BANK |
| | 01/11/2023 | $1,487.97 | UTILITIES ACH BANK |
| | 01/17/2023 | $1,334.83 | UTILITIES ACH BANK |
| | 01/17/2023 | $424.47 | UTILITIES ACH BANK |
| | 01/19/2023 | $799.00 | UTILITIES ACH BANK |
| | 01/19/2023 | $49.83 | UTILITIES ACH BANK |
| | 01/24/2023 | $178.38 | UTILITIES ACH BANK |
| | 01/26/2023 | $2,619.64 | UTILITIES ACH BANK |
| | 01/27/2023 | $1,368.65 | UTILITIES ACH BANK |
| | 01/30/2023 | $3,371.14 | UTILITIES ACH BANK |
| | 02/02/2023 | $861.86 | UTILITIES ACH BANK |
| | 02/06/2023 | $406.39 | UTILITIES ACH BANK |
| | 02/06/2023 | $131.27 | UTILITIES ACH BANK |
| | 02/08/2023 | $2,009.72 | UTILITIES ACH BANK |
| | 02/14/2023 | $1,509.14 | UTILITIES ACH BANK |
| | 02/14/2023 | $476.70 | UTILITIES ACH BANK |
| | 02/16/2023 | $1,699.29 | UTILITIES ACH BANK |
| | 02/16/2023 | $783.46 | UTILITIES ACH BANK |
| | 02/16/2023 | $51.72 | UTILITIES ACH BANK |
| | 02/21/2023 | $191.17 | UTILITIES ACH BANK |
| | 02/23/2023 | $2,383.16 | UTILITIES ACH BANK |
| | 02/24/2023 | $1,374.52 | UTILITIES ACH BANK |
| | 02/27/2023 | $3,262.66 | UTILITIES ACH BANK |
| **TOTAL FOR GEORGIA POWER** | | **$39,077.84** | |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GORDON HOWARD ASSOCIATES INC LOCKBOX 446082 ST PAUL, MN 55164-0013 | 12/14/2022 | $15,305.24 | TRADE PAYABLE |
| | 01/10/2023 | $8,513.65 | TRADE PAYABLE |
| | 01/10/2023 | $8,513.38 | TRADE PAYABLE |
| | 01/10/2023 | $4,300.54 | TRADE PAYABLE |
| | 01/10/2023 | $4,300.39 | TRADE PAYABLE |
| | 01/24/2023 | $8,724.32 | TRADE PAYABLE |
| | 01/24/2023 | $8,519.05 | TRADE PAYABLE |
| | 01/24/2023 | $8,517.95 | TRADE PAYABLE |
| | 01/24/2023 | $4,303.59 | TRADE PAYABLE |
| | 01/24/2023 | $4,303.10 | TRADE PAYABLE |
| | 01/24/2023 | $-11,571.82 | TRADE PAYABLE |
| | 02/03/2023 | $8,724.32 | TRADE PAYABLE |
| | 02/03/2023 | $8,519.05 | TRADE PAYABLE |
| | 02/03/2023 | $4,303.59 | TRADE PAYABLE |
| | 02/06/2023 | $8,724.21 | TRADE PAYABLE |
| | 02/06/2023 | $8,518.92 | TRADE PAYABLE |
| | 02/06/2023 | $4,303.51 | TRADE PAYABLE |
| | 02/07/2023 | $8,724.32 | TRADE PAYABLE |
| | 02/07/2023 | $8,519.05 | TRADE PAYABLE |
| | 02/07/2023 | $4,303.59 | TRADE PAYABLE |
| | 02/13/2023 | $8,724.32 | TRADE PAYABLE |
| | 02/13/2023 | $8,519.05 | TRADE PAYABLE |
| | 02/13/2023 | $4,303.59 | TRADE PAYABLE |
| | 02/14/2023 | $8,724.32 | TRADE PAYABLE |
| | 02/14/2023 | $8,519.05 | TRADE PAYABLE |
| | 02/14/2023 | $4,303.59 | TRADE PAYABLE |
| | 02/14/2023 | $-4,303.59 | TRADE PAYABLE |
| | 02/14/2023 | $-8,519.05 | TRADE PAYABLE |
| | 02/14/2023 | $-8,724.32 | TRADE PAYABLE |

**TOTAL FOR GORDON HOWARD ASSOCIATES INC**          **$149,916.91**

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GOSSETT CHRYSLER JEEP DODGE RAM FIAT<br>PO BOX 2222<br>DECATUR, AL  35609-2222 | 12/16/2022 | $289.92 | TRADE PAYABLE |
| | 12/16/2022 | $274.92 | TRADE PAYABLE |
| | 12/16/2022 | $264.92 | TRADE PAYABLE |
| | 12/19/2022 | $414.92 | TRADE PAYABLE |
| | 12/19/2022 | $294.92 | TRADE PAYABLE |
| | 12/19/2022 | $31.87 | TRADE PAYABLE |
| | 12/19/2022 | $-31.87 | TRADE PAYABLE |
| | 12/20/2022 | $289.92 | TRADE PAYABLE |
| | 12/20/2022 | $289.92 | TRADE PAYABLE |
| | 12/22/2022 | $246.17 | TRADE PAYABLE |
| | 12/22/2022 | $155.84 | TRADE PAYABLE |
| | 12/22/2022 | $79.46 | TRADE PAYABLE |
| | 12/22/2022 | $54.90 | TRADE PAYABLE |
| | 01/03/2023 | $289.92 | TRADE PAYABLE |
| | 01/03/2023 | $239.92 | TRADE PAYABLE |
| | 01/04/2023 | $214.92 | TRADE PAYABLE |
| | 01/05/2023 | $289.92 | TRADE PAYABLE |
| | 01/05/2023 | $289.92 | TRADE PAYABLE |
| | 01/05/2023 | $239.92 | TRADE PAYABLE |
| | 01/05/2023 | $86.87 | TRADE PAYABLE |
| | 01/11/2023 | $421.87 | TRADE PAYABLE |
| | 01/11/2023 | $364.92 | TRADE PAYABLE |
| | 01/11/2023 | $289.92 | TRADE PAYABLE |
| | 01/11/2023 | $289.92 | TRADE PAYABLE |
| | 01/17/2023 | $289.92 | TRADE PAYABLE |
| | 01/17/2023 | $239.92 | TRADE PAYABLE |
| | 01/19/2023 | $364.92 | TRADE PAYABLE |
| | 01/19/2023 | $289.92 | TRADE PAYABLE |
| | 01/19/2023 | $239.92 | TRADE PAYABLE |
| | 01/24/2023 | $289.92 | TRADE PAYABLE |
| | 01/24/2023 | $264.92 | TRADE PAYABLE |
| | 01/24/2023 | $46.87 | TRADE PAYABLE |
| | 01/25/2023 | $289.92 | TRADE PAYABLE |
| | 02/06/2023 | $289.92 | TRADE PAYABLE |
| | 02/06/2023 | $239.92 | TRADE PAYABLE |
| | 02/13/2023 | $91.87 | TRADE PAYABLE |
| | 02/13/2023 | $37.66 | TRADE PAYABLE |
| | 02/13/2023 | $-37.66 | TRADE PAYABLE |
| **TOTAL FOR GOSSETT CHRYSLER JEEP DODGE RAM FIAT** | | **$8,611.77** | |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GOSSETT MOTOR CARS<br>PO BOX 2222<br>DECATUR, AL  35609-2222 | 12/15/2022 | $392.59 | TRADE PAYABLE |
| | 12/15/2022 | $218.91 | TRADE PAYABLE |
| | 12/15/2022 | $171.50 | TRADE PAYABLE |
| | 12/15/2022 | $153.06 | TRADE PAYABLE |
| | 12/15/2022 | $106.31 | TRADE PAYABLE |
| | 12/15/2022 | $88.18 | TRADE PAYABLE |
| | 12/15/2022 | $87.30 | TRADE PAYABLE |
| | 12/15/2022 | $83.58 | TRADE PAYABLE |
| | 12/15/2022 | $83.58 | TRADE PAYABLE |
| | 12/15/2022 | $77.24 | TRADE PAYABLE |
| | 12/15/2022 | $72.40 | TRADE PAYABLE |
| | 12/15/2022 | $50.02 | TRADE PAYABLE |
| | 12/15/2022 | $32.64 | TRADE PAYABLE |
| | 12/15/2022 | $21.88 | TRADE PAYABLE |
| | 12/15/2022 | $17.44 | TRADE PAYABLE |
| | 12/15/2022 | $16.71 | TRADE PAYABLE |
| | 12/15/2022 | $12.86 | TRADE PAYABLE |
| | 12/16/2022 | $609.38 | TRADE PAYABLE |
| | 12/16/2022 | $271.30 | TRADE PAYABLE |
| | 12/16/2022 | $207.15 | TRADE PAYABLE |
| | 12/16/2022 | $128.50 | TRADE PAYABLE |
| | 12/16/2022 | $122.50 | TRADE PAYABLE |
| | 12/16/2022 | $118.54 | TRADE PAYABLE |
| | 12/16/2022 | $106.12 | TRADE PAYABLE |
| | 12/16/2022 | $88.90 | TRADE PAYABLE |
| | 12/16/2022 | $55.06 | TRADE PAYABLE |
| | 12/16/2022 | $49.44 | TRADE PAYABLE |
| | 12/16/2022 | $23.41 | TRADE PAYABLE |
| | 12/16/2022 | $-54.66 | TRADE PAYABLE |
| | 12/19/2022 | $344.36 | TRADE PAYABLE |
| | 12/19/2022 | $263.75 | TRADE PAYABLE |
| | 12/19/2022 | $250.38 | TRADE PAYABLE |
| | 12/19/2022 | $168.00 | TRADE PAYABLE |
| | 12/19/2022 | $160.38 | TRADE PAYABLE |
| | 12/19/2022 | $160.38 | TRADE PAYABLE |
| | 12/19/2022 | $65.36 | TRADE PAYABLE |
| | 12/19/2022 | $43.98 | TRADE PAYABLE |
| | 12/19/2022 | $42.46 | TRADE PAYABLE |
| | 12/19/2022 | $40.94 | TRADE PAYABLE |
| | 12/19/2022 | $32.79 | TRADE PAYABLE |
| | 12/19/2022 | $29.70 | TRADE PAYABLE |
| | 12/19/2022 | $24.50 | TRADE PAYABLE |
| | 12/19/2022 | $19.30 | TRADE PAYABLE |
| | 12/19/2022 | $19.26 | TRADE PAYABLE |
| | 12/19/2022 | $-160.38 | TRADE PAYABLE |
| | 12/20/2022 | $503.30 | TRADE PAYABLE |
| | 12/20/2022 | $400.78 | TRADE PAYABLE |
| | 12/20/2022 | $388.04 | TRADE PAYABLE |
| | 12/20/2022 | $317.52 | TRADE PAYABLE |
| | 12/20/2022 | $294.43 | TRADE PAYABLE |
| | 12/20/2022 | $204.40 | TRADE PAYABLE |
| | 12/20/2022 | $202.50 | TRADE PAYABLE |
| | 12/20/2022 | $197.90 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $190.57 | TRADE PAYABLE |
| | 12/20/2022 | $156.58 | TRADE PAYABLE |
| | 12/20/2022 | $124.77 | TRADE PAYABLE |
| | 12/20/2022 | $118.54 | TRADE PAYABLE |
| | 12/20/2022 | $103.23 | TRADE PAYABLE |
| | 12/20/2022 | $91.66 | TRADE PAYABLE |
| | 12/20/2022 | $88.90 | TRADE PAYABLE |
| | 12/20/2022 | $80.43 | TRADE PAYABLE |
| | 12/20/2022 | $52.00 | TRADE PAYABLE |
| | 12/20/2022 | $51.18 | TRADE PAYABLE |
| | 12/20/2022 | $36.50 | TRADE PAYABLE |
| | 12/20/2022 | $30.30 | TRADE PAYABLE |
| | 12/20/2022 | $26.28 | TRADE PAYABLE |
| | 12/20/2022 | $25.38 | TRADE PAYABLE |
| | 12/20/2022 | $23.04 | TRADE PAYABLE |
| | 12/20/2022 | $17.20 | TRADE PAYABLE |
| | 12/20/2022 | $15.88 | TRADE PAYABLE |
| | 12/20/2022 | $15.48 | TRADE PAYABLE |
| | 12/20/2022 | $14.80 | TRADE PAYABLE |
| | 12/20/2022 | $13.89 | TRADE PAYABLE |
| | 12/21/2022 | $363.52 | TRADE PAYABLE |
| | 12/21/2022 | $340.06 | TRADE PAYABLE |
| | 12/21/2022 | $294.11 | TRADE PAYABLE |
| | 12/21/2022 | $291.70 | TRADE PAYABLE |
| | 12/21/2022 | $262.62 | TRADE PAYABLE |
| | 12/21/2022 | $230.52 | TRADE PAYABLE |
| | 12/21/2022 | $210.02 | TRADE PAYABLE |
| | 12/21/2022 | $207.15 | TRADE PAYABLE |
| | 12/21/2022 | $202.50 | TRADE PAYABLE |
| | 12/21/2022 | $200.50 | TRADE PAYABLE |
| | 12/21/2022 | $192.33 | TRADE PAYABLE |
| | 12/21/2022 | $141.98 | TRADE PAYABLE |
| | 12/21/2022 | $133.65 | TRADE PAYABLE |
| | 12/21/2022 | $127.82 | TRADE PAYABLE |
| | 12/21/2022 | $109.17 | TRADE PAYABLE |
| | 12/21/2022 | $97.80 | TRADE PAYABLE |
| | 12/21/2022 | $80.24 | TRADE PAYABLE |
| | 12/21/2022 | $79.10 | TRADE PAYABLE |
| | 12/21/2022 | $77.78 | TRADE PAYABLE |
| | 12/21/2022 | $18.06 | TRADE PAYABLE |
| | 12/21/2022 | $11.52 | TRADE PAYABLE |
| | 12/21/2022 | $5.78 | TRADE PAYABLE |
| | 12/22/2022 | $327.74 | TRADE PAYABLE |
| | 12/22/2022 | $250.50 | TRADE PAYABLE |
| | 12/22/2022 | $171.25 | TRADE PAYABLE |
| | 12/22/2022 | $166.10 | TRADE PAYABLE |
| | 12/22/2022 | $138.50 | TRADE PAYABLE |
| | 12/22/2022 | $128.50 | TRADE PAYABLE |
| | 12/22/2022 | $103.45 | TRADE PAYABLE |
| | 12/22/2022 | $94.52 | TRADE PAYABLE |
| | 12/22/2022 | $82.72 | TRADE PAYABLE |
| | 12/22/2022 | $76.60 | TRADE PAYABLE |
| | 12/22/2022 | $65.06 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $64.33 | TRADE PAYABLE |
| | 12/22/2022 | $52.40 | TRADE PAYABLE |
| | 12/22/2022 | $48.94 | TRADE PAYABLE |
| | 12/22/2022 | $46.66 | TRADE PAYABLE |
| | 12/22/2022 | $32.76 | TRADE PAYABLE |
| | 12/22/2022 | $18.50 | TRADE PAYABLE |
| | 12/22/2022 | $16.58 | TRADE PAYABLE |
| | 12/22/2022 | $15.00 | TRADE PAYABLE |
| | 12/22/2022 | $12.86 | TRADE PAYABLE |
| | 12/22/2022 | $11.52 | TRADE PAYABLE |
| | 12/28/2022 | $998.50 | TRADE PAYABLE |
| | 12/28/2022 | $413.76 | TRADE PAYABLE |
| | 12/28/2022 | $356.48 | TRADE PAYABLE |
| | 12/28/2022 | $221.30 | TRADE PAYABLE |
| | 12/28/2022 | $217.66 | TRADE PAYABLE |
| | 12/28/2022 | $209.15 | TRADE PAYABLE |
| | 12/28/2022 | $149.70 | TRADE PAYABLE |
| | 12/28/2022 | $142.22 | TRADE PAYABLE |
| | 12/28/2022 | $109.66 | TRADE PAYABLE |
| | 12/28/2022 | $104.85 | TRADE PAYABLE |
| | 12/28/2022 | $99.66 | TRADE PAYABLE |
| | 12/28/2022 | $83.82 | TRADE PAYABLE |
| | 12/28/2022 | $83.56 | TRADE PAYABLE |
| | 12/28/2022 | $67.88 | TRADE PAYABLE |
| | 12/28/2022 | $54.54 | TRADE PAYABLE |
| | 12/28/2022 | $49.25 | TRADE PAYABLE |
| | 12/28/2022 | $46.50 | TRADE PAYABLE |
| | 12/28/2022 | $41.38 | TRADE PAYABLE |
| | 12/28/2022 | $34.58 | TRADE PAYABLE |
| | 12/28/2022 | $30.96 | TRADE PAYABLE |
| | 12/28/2022 | $16.49 | TRADE PAYABLE |
| | 12/28/2022 | $11.52 | TRADE PAYABLE |
| | 12/28/2022 | $9.26 | TRADE PAYABLE |
| | 12/28/2022 | $9.26 | TRADE PAYABLE |
| | 12/29/2022 | $2,086.84 | TRADE PAYABLE |
| | 12/29/2022 | $615.30 | TRADE PAYABLE |
| | 12/29/2022 | $429.60 | TRADE PAYABLE |
| | 12/29/2022 | $199.34 | TRADE PAYABLE |
| | 12/29/2022 | $157.60 | TRADE PAYABLE |
| | 12/29/2022 | $123.85 | TRADE PAYABLE |
| | 12/29/2022 | $60.37 | TRADE PAYABLE |
| | 12/29/2022 | $60.10 | TRADE PAYABLE |
| | 12/29/2022 | $47.60 | TRADE PAYABLE |
| | 12/29/2022 | $-429.60 | TRADE PAYABLE |
| | 01/03/2023 | $565.24 | TRADE PAYABLE |
| | 01/03/2023 | $134.06 | TRADE PAYABLE |
| | 01/03/2023 | $130.66 | TRADE PAYABLE |
| | 01/03/2023 | $111.30 | TRADE PAYABLE |
| | 01/03/2023 | $81.98 | TRADE PAYABLE |
| | 01/03/2023 | $22.48 | TRADE PAYABLE |
| | 01/04/2023 | $438.04 | TRADE PAYABLE |
| | 01/04/2023 | $407.78 | TRADE PAYABLE |
| | 01/04/2023 | $184.50 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $115.10 | TRADE PAYABLE |
| | 01/04/2023 | $106.12 | TRADE PAYABLE |
| | 01/04/2023 | $93.32 | TRADE PAYABLE |
| | 01/04/2023 | $88.76 | TRADE PAYABLE |
| | 01/04/2023 | $86.50 | TRADE PAYABLE |
| | 01/04/2023 | $58.34 | TRADE PAYABLE |
| | 01/04/2023 | $54.12 | TRADE PAYABLE |
| | 01/04/2023 | $44.26 | TRADE PAYABLE |
| | 01/04/2023 | $43.20 | TRADE PAYABLE |
| | 01/04/2023 | $42.58 | TRADE PAYABLE |
| | 01/04/2023 | $27.88 | TRADE PAYABLE |
| | 01/04/2023 | $23.70 | TRADE PAYABLE |
| | 01/04/2023 | $18.50 | TRADE PAYABLE |
| | 01/04/2023 | $15.36 | TRADE PAYABLE |
| | 01/05/2023 | $306.09 | TRADE PAYABLE |
| | 01/05/2023 | $304.57 | TRADE PAYABLE |
| | 01/05/2023 | $67.78 | TRADE PAYABLE |
| | 01/05/2023 | $51.50 | TRADE PAYABLE |
| | 01/05/2023 | $37.86 | TRADE PAYABLE |
| | 01/05/2023 | $36.82 | TRADE PAYABLE |
| | 01/09/2023 | $580.66 | TRADE PAYABLE |
| | 01/09/2023 | $445.99 | TRADE PAYABLE |
| | 01/09/2023 | $442.72 | TRADE PAYABLE |
| | 01/09/2023 | $184.10 | TRADE PAYABLE |
| | 01/09/2023 | $156.70 | TRADE PAYABLE |
| | 01/09/2023 | $115.30 | TRADE PAYABLE |
| | 01/09/2023 | $95.55 | TRADE PAYABLE |
| | 01/09/2023 | $86.86 | TRADE PAYABLE |
| | 01/09/2023 | $73.26 | TRADE PAYABLE |
| | 01/09/2023 | $67.46 | TRADE PAYABLE |
| | 01/09/2023 | $67.46 | TRADE PAYABLE |
| | 01/09/2023 | $64.06 | TRADE PAYABLE |
| | 01/09/2023 | $58.24 | TRADE PAYABLE |
| | 01/09/2023 | $50.98 | TRADE PAYABLE |
| | 01/09/2023 | $47.23 | TRADE PAYABLE |
| | 01/09/2023 | $43.44 | TRADE PAYABLE |
| | 01/09/2023 | $34.05 | TRADE PAYABLE |
| | 01/09/2023 | $16.96 | TRADE PAYABLE |
| | 01/09/2023 | $-62.56 | TRADE PAYABLE |
| | 01/09/2023 | $-67.46 | TRADE PAYABLE |
| | 01/11/2023 | $675.61 | TRADE PAYABLE |
| | 01/11/2023 | $590.50 | TRADE PAYABLE |
| | 01/11/2023 | $536.37 | TRADE PAYABLE |
| | 01/11/2023 | $320.02 | TRADE PAYABLE |
| | 01/11/2023 | $222.40 | TRADE PAYABLE |
| | 01/11/2023 | $210.82 | TRADE PAYABLE |
| | 01/11/2023 | $205.54 | TRADE PAYABLE |
| | 01/11/2023 | $142.50 | TRADE PAYABLE |
| | 01/11/2023 | $122.10 | TRADE PAYABLE |
| | 01/11/2023 | $121.07 | TRADE PAYABLE |
| | 01/11/2023 | $103.45 | TRADE PAYABLE |
| | 01/11/2023 | $96.90 | TRADE PAYABLE |
| | 01/11/2023 | $88.90 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $88.10 | TRADE PAYABLE |
| | 01/11/2023 | $81.33 | TRADE PAYABLE |
| | 01/11/2023 | $74.98 | TRADE PAYABLE |
| | 01/11/2023 | $74.48 | TRADE PAYABLE |
| | 01/11/2023 | $73.16 | TRADE PAYABLE |
| | 01/11/2023 | $66.74 | TRADE PAYABLE |
| | 01/11/2023 | $51.72 | TRADE PAYABLE |
| | 01/11/2023 | $49.72 | TRADE PAYABLE |
| | 01/11/2023 | $45.34 | TRADE PAYABLE |
| | 01/11/2023 | $29.86 | TRADE PAYABLE |
| | 01/11/2023 | $18.50 | TRADE PAYABLE |
| | 01/11/2023 | $16.71 | TRADE PAYABLE |
| | 01/11/2023 | $13.89 | TRADE PAYABLE |
| | 01/11/2023 | $7.58 | TRADE PAYABLE |
| | 01/16/2023 | $289.92 | TRADE PAYABLE |
| | 01/16/2023 | $257.54 | TRADE PAYABLE |
| | 01/16/2023 | $239.92 | TRADE PAYABLE |
| | 01/16/2023 | $239.92 | TRADE PAYABLE |
| | 01/16/2023 | $31.86 | TRADE PAYABLE |
| | 01/16/2023 | $28.86 | TRADE PAYABLE |
| | 01/16/2023 | $26.76 | TRADE PAYABLE |
| | 01/16/2023 | $11.38 | TRADE PAYABLE |
| | 01/17/2023 | $631.60 | TRADE PAYABLE |
| | 01/17/2023 | $541.82 | TRADE PAYABLE |
| | 01/17/2023 | $296.42 | TRADE PAYABLE |
| | 01/17/2023 | $244.26 | TRADE PAYABLE |
| | 01/17/2023 | $192.10 | TRADE PAYABLE |
| | 01/17/2023 | $119.36 | TRADE PAYABLE |
| | 01/17/2023 | $87.09 | TRADE PAYABLE |
| | 01/17/2023 | $81.06 | TRADE PAYABLE |
| | 01/17/2023 | $29.06 | TRADE PAYABLE |
| | 01/17/2023 | $23.69 | TRADE PAYABLE |
| | 01/17/2023 | $23.26 | TRADE PAYABLE |
| | 01/17/2023 | $22.66 | TRADE PAYABLE |
| | 01/17/2023 | $22.58 | TRADE PAYABLE |
| | 01/17/2023 | $19.12 | TRADE PAYABLE |
| | 01/17/2023 | $4.50 | TRADE PAYABLE |
| | 01/17/2023 | $-40.98 | TRADE PAYABLE |
| | 01/17/2023 | $-84.96 | TRADE PAYABLE |
| | 01/19/2023 | $1,382.10 | TRADE PAYABLE |
| | 01/19/2023 | $504.16 | TRADE PAYABLE |
| | 01/19/2023 | $432.30 | TRADE PAYABLE |
| | 01/19/2023 | $388.79 | TRADE PAYABLE |
| | 01/19/2023 | $294.11 | TRADE PAYABLE |
| | 01/19/2023 | $281.38 | TRADE PAYABLE |
| | 01/19/2023 | $245.70 | TRADE PAYABLE |
| | 01/19/2023 | $219.70 | TRADE PAYABLE |
| | 01/19/2023 | $192.78 | TRADE PAYABLE |
| | 01/19/2023 | $163.50 | TRADE PAYABLE |
| | 01/19/2023 | $145.52 | TRADE PAYABLE |
| | 01/19/2023 | $133.50 | TRADE PAYABLE |
| | 01/19/2023 | $118.50 | TRADE PAYABLE |
| | 01/19/2023 | $93.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $91.34 | TRADE PAYABLE |
| | 01/19/2023 | $90.50 | TRADE PAYABLE |
| | 01/19/2023 | $83.58 | TRADE PAYABLE |
| | 01/19/2023 | $83.30 | TRADE PAYABLE |
| | 01/19/2023 | $82.10 | TRADE PAYABLE |
| | 01/19/2023 | $80.43 | TRADE PAYABLE |
| | 01/19/2023 | $77.90 | TRADE PAYABLE |
| | 01/19/2023 | $71.17 | TRADE PAYABLE |
| | 01/19/2023 | $48.70 | TRADE PAYABLE |
| | 01/19/2023 | $47.09 | TRADE PAYABLE |
| | 01/19/2023 | $43.42 | TRADE PAYABLE |
| | 01/19/2023 | $42.32 | TRADE PAYABLE |
| | 01/19/2023 | $29.86 | TRADE PAYABLE |
| | 01/19/2023 | $17.63 | TRADE PAYABLE |
| | 01/19/2023 | $16.71 | TRADE PAYABLE |
| | 01/19/2023 | $14.45 | TRADE PAYABLE |
| | 01/19/2023 | $14.25 | TRADE PAYABLE |
| | 01/19/2023 | $13.10 | TRADE PAYABLE |
| | 01/19/2023 | $11.52 | TRADE PAYABLE |
| | 01/19/2023 | $11.38 | TRADE PAYABLE |
| | 01/19/2023 | $8.26 | TRADE PAYABLE |
| | 01/19/2023 | $-40.94 | TRADE PAYABLE |
| | 01/19/2023 | $-123.26 | TRADE PAYABLE |
| | 01/20/2023 | $470.47 | TRADE PAYABLE |
| | 01/20/2023 | $325.86 | TRADE PAYABLE |
| | 01/20/2023 | $288.10 | TRADE PAYABLE |
| | 01/20/2023 | $230.75 | TRADE PAYABLE |
| | 01/20/2023 | $222.50 | TRADE PAYABLE |
| | 01/20/2023 | $211.70 | TRADE PAYABLE |
| | 01/20/2023 | $156.94 | TRADE PAYABLE |
| | 01/20/2023 | $141.26 | TRADE PAYABLE |
| | 01/20/2023 | $127.30 | TRADE PAYABLE |
| | 01/20/2023 | $126.24 | TRADE PAYABLE |
| | 01/20/2023 | $68.70 | TRADE PAYABLE |
| | 01/20/2023 | $30.30 | TRADE PAYABLE |
| | 01/20/2023 | $26.61 | TRADE PAYABLE |
| | 01/20/2023 | $25.78 | TRADE PAYABLE |
| | 01/20/2023 | $-74.96 | TRADE PAYABLE |
| | 01/23/2023 | $356.10 | TRADE PAYABLE |
| | 01/23/2023 | $202.50 | TRADE PAYABLE |
| | 01/23/2023 | $177.74 | TRADE PAYABLE |
| | 01/23/2023 | $156.06 | TRADE PAYABLE |
| | 01/23/2023 | $138.50 | TRADE PAYABLE |
| | 01/23/2023 | $115.30 | TRADE PAYABLE |
| | 01/23/2023 | $98.70 | TRADE PAYABLE |
| | 01/23/2023 | $81.48 | TRADE PAYABLE |
| | 01/23/2023 | $79.46 | TRADE PAYABLE |
| | 01/23/2023 | $71.91 | TRADE PAYABLE |
| | 01/24/2023 | $656.34 | TRADE PAYABLE |
| | 01/24/2023 | $568.66 | TRADE PAYABLE |
| | 01/24/2023 | $468.78 | TRADE PAYABLE |
| | 01/24/2023 | $391.30 | TRADE PAYABLE |
| | 01/24/2023 | $263.68 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $174.64 | TRADE PAYABLE |
| | 01/24/2023 | $114.72 | TRADE PAYABLE |
| | 01/24/2023 | $86.66 | TRADE PAYABLE |
| | 01/24/2023 | $51.62 | TRADE PAYABLE |
| | 01/24/2023 | $48.22 | TRADE PAYABLE |
| | 01/24/2023 | $42.30 | TRADE PAYABLE |
| | 01/24/2023 | $42.10 | TRADE PAYABLE |
| | 01/24/2023 | $27.64 | TRADE PAYABLE |
| | 01/24/2023 | $17.63 | TRADE PAYABLE |
| | 01/24/2023 | $12.90 | TRADE PAYABLE |
| | 01/25/2023 | $631.28 | TRADE PAYABLE |
| | 01/25/2023 | $403.70 | TRADE PAYABLE |
| | 01/25/2023 | $350.46 | TRADE PAYABLE |
| | 01/25/2023 | $294.38 | TRADE PAYABLE |
| | 01/25/2023 | $291.18 | TRADE PAYABLE |
| | 01/25/2023 | $272.50 | TRADE PAYABLE |
| | 01/25/2023 | $262.52 | TRADE PAYABLE |
| | 01/25/2023 | $235.24 | TRADE PAYABLE |
| | 01/25/2023 | $232.10 | TRADE PAYABLE |
| | 01/25/2023 | $230.58 | TRADE PAYABLE |
| | 01/25/2023 | $202.50 | TRADE PAYABLE |
| | 01/25/2023 | $202.50 | TRADE PAYABLE |
| | 01/25/2023 | $190.66 | TRADE PAYABLE |
| | 01/25/2023 | $150.56 | TRADE PAYABLE |
| | 01/25/2023 | $145.10 | TRADE PAYABLE |
| | 01/25/2023 | $140.10 | TRADE PAYABLE |
| | 01/25/2023 | $138.50 | TRADE PAYABLE |
| | 01/25/2023 | $128.68 | TRADE PAYABLE |
| | 01/25/2023 | $126.24 | TRADE PAYABLE |
| | 01/25/2023 | $126.24 | TRADE PAYABLE |
| | 01/25/2023 | $125.30 | TRADE PAYABLE |
| | 01/25/2023 | $115.96 | TRADE PAYABLE |
| | 01/25/2023 | $105.84 | TRADE PAYABLE |
| | 01/25/2023 | $104.97 | TRADE PAYABLE |
| | 01/25/2023 | $99.48 | TRADE PAYABLE |
| | 01/25/2023 | $99.42 | TRADE PAYABLE |
| | 01/25/2023 | $95.55 | TRADE PAYABLE |
| | 01/25/2023 | $92.10 | TRADE PAYABLE |
| | 01/25/2023 | $88.69 | TRADE PAYABLE |
| | 01/25/2023 | $88.69 | TRADE PAYABLE |
| | 01/25/2023 | $86.50 | TRADE PAYABLE |
| | 01/25/2023 | $79.46 | TRADE PAYABLE |
| | 01/25/2023 | $45.60 | TRADE PAYABLE |
| | 01/25/2023 | $43.48 | TRADE PAYABLE |
| | 01/25/2023 | $41.30 | TRADE PAYABLE |
| | 01/25/2023 | $40.88 | TRADE PAYABLE |
| | 01/25/2023 | $38.04 | TRADE PAYABLE |
| | 01/25/2023 | $29.06 | TRADE PAYABLE |
| | 01/25/2023 | $27.70 | TRADE PAYABLE |
| | 01/25/2023 | $23.50 | TRADE PAYABLE |
| | 01/25/2023 | $22.66 | TRADE PAYABLE |
| | 01/25/2023 | $18.50 | TRADE PAYABLE |
| | 01/25/2023 | $18.50 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $18.12 | TRADE PAYABLE |
| | 01/25/2023 | $18.10 | TRADE PAYABLE |
| | 01/25/2023 | $12.86 | TRADE PAYABLE |
| | 01/25/2023 | $12.86 | TRADE PAYABLE |
| | 01/25/2023 | $10.17 | TRADE PAYABLE |
| | 01/25/2023 | $5.06 | TRADE PAYABLE |
| | 01/25/2023 | $3.58 | TRADE PAYABLE |
| | 01/26/2023 | $522.70 | TRADE PAYABLE |
| | 01/26/2023 | $380.11 | TRADE PAYABLE |
| | 01/26/2023 | $129.86 | TRADE PAYABLE |
| | 01/26/2023 | $122.50 | TRADE PAYABLE |
| | 01/26/2023 | $118.54 | TRADE PAYABLE |
| | 01/26/2023 | $97.79 | TRADE PAYABLE |
| | 01/26/2023 | $90.40 | TRADE PAYABLE |
| | 01/26/2023 | $84.94 | TRADE PAYABLE |
| | 01/26/2023 | $77.46 | TRADE PAYABLE |
| | 01/26/2023 | $73.34 | TRADE PAYABLE |
| | 01/26/2023 | $69.08 | TRADE PAYABLE |
| | 01/26/2023 | $62.58 | TRADE PAYABLE |
| | 01/26/2023 | $54.06 | TRADE PAYABLE |
| | 01/26/2023 | $40.88 | TRADE PAYABLE |
| | 01/26/2023 | $28.51 | TRADE PAYABLE |
| | 01/26/2023 | $20.35 | TRADE PAYABLE |
| | 01/26/2023 | $18.50 | TRADE PAYABLE |
| | 01/26/2023 | $13.89 | TRADE PAYABLE |
| | 01/26/2023 | $10.90 | TRADE PAYABLE |
| | 01/26/2023 | $7.70 | TRADE PAYABLE |
| | 01/26/2023 | $-8.12 | TRADE PAYABLE |
| | 01/26/2023 | $-8.12 | TRADE PAYABLE |
| | 01/26/2023 | $-21.83 | TRADE PAYABLE |
| | 01/26/2023 | $-196.86 | TRADE PAYABLE |
| | 01/27/2023 | $472.30 | TRADE PAYABLE |
| | 01/27/2023 | $290.35 | TRADE PAYABLE |
| | 01/27/2023 | $249.98 | TRADE PAYABLE |
| | 01/27/2023 | $207.15 | TRADE PAYABLE |
| | 01/27/2023 | $202.50 | TRADE PAYABLE |
| | 01/27/2023 | $202.50 | TRADE PAYABLE |
| | 01/27/2023 | $154.57 | TRADE PAYABLE |
| | 01/27/2023 | $126.24 | TRADE PAYABLE |
| | 01/27/2023 | $97.46 | TRADE PAYABLE |
| | 01/27/2023 | $58.98 | TRADE PAYABLE |
| | 01/27/2023 | $54.36 | TRADE PAYABLE |
| | 01/27/2023 | $43.48 | TRADE PAYABLE |
| | 01/27/2023 | $40.87 | TRADE PAYABLE |
| | 01/27/2023 | $40.87 | TRADE PAYABLE |
| | 01/27/2023 | $27.38 | TRADE PAYABLE |
| | 01/27/2023 | $22.66 | TRADE PAYABLE |
| | 01/27/2023 | $18.50 | TRADE PAYABLE |
| | 01/27/2023 | $15.00 | TRADE PAYABLE |
| | 01/27/2023 | $-15.13 | TRADE PAYABLE |
| | 01/30/2023 | $584.09 | TRADE PAYABLE |
| | 01/30/2023 | $357.26 | TRADE PAYABLE |
| | 01/30/2023 | $318.72 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $280.77 | TRADE PAYABLE |
| | 01/30/2023 | $240.08 | TRADE PAYABLE |
| | 01/30/2023 | $202.50 | TRADE PAYABLE |
| | 01/30/2023 | $187.46 | TRADE PAYABLE |
| | 01/30/2023 | $166.54 | TRADE PAYABLE |
| | 01/30/2023 | $165.22 | TRADE PAYABLE |
| | 01/30/2023 | $162.34 | TRADE PAYABLE |
| | 01/30/2023 | $158.94 | TRADE PAYABLE |
| | 01/30/2023 | $149.70 | TRADE PAYABLE |
| | 01/30/2023 | $138.50 | TRADE PAYABLE |
| | 01/30/2023 | $135.58 | TRADE PAYABLE |
| | 01/30/2023 | $135.50 | TRADE PAYABLE |
| | 01/30/2023 | $120.52 | TRADE PAYABLE |
| | 01/30/2023 | $115.44 | TRADE PAYABLE |
| | 01/30/2023 | $95.70 | TRADE PAYABLE |
| | 01/30/2023 | $94.98 | TRADE PAYABLE |
| | 01/30/2023 | $88.45 | TRADE PAYABLE |
| | 01/30/2023 | $86.50 | TRADE PAYABLE |
| | 01/30/2023 | $80.26 | TRADE PAYABLE |
| | 01/30/2023 | $79.46 | TRADE PAYABLE |
| | 01/30/2023 | $76.42 | TRADE PAYABLE |
| | 01/30/2023 | $76.42 | TRADE PAYABLE |
| | 01/30/2023 | $70.90 | TRADE PAYABLE |
| | 01/30/2023 | $70.64 | TRADE PAYABLE |
| | 01/30/2023 | $63.30 | TRADE PAYABLE |
| | 01/30/2023 | $62.58 | TRADE PAYABLE |
| | 01/30/2023 | $52.22 | TRADE PAYABLE |
| | 01/30/2023 | $44.86 | TRADE PAYABLE |
| | 01/30/2023 | $44.18 | TRADE PAYABLE |
| | 01/30/2023 | $43.98 | TRADE PAYABLE |
| | 01/30/2023 | $43.48 | TRADE PAYABLE |
| | 01/30/2023 | $40.06 | TRADE PAYABLE |
| | 01/30/2023 | $39.43 | TRADE PAYABLE |
| | 01/30/2023 | $39.43 | TRADE PAYABLE |
| | 01/30/2023 | $38.54 | TRADE PAYABLE |
| | 01/30/2023 | $38.08 | TRADE PAYABLE |
| | 01/30/2023 | $37.90 | TRADE PAYABLE |
| | 01/30/2023 | $32.12 | TRADE PAYABLE |
| | 01/30/2023 | $31.56 | TRADE PAYABLE |
| | 01/30/2023 | $30.30 | TRADE PAYABLE |
| | 01/30/2023 | $28.58 | TRADE PAYABLE |
| | 01/30/2023 | $22.06 | TRADE PAYABLE |
| | 01/30/2023 | $18.52 | TRADE PAYABLE |
| | 01/30/2023 | $17.74 | TRADE PAYABLE |
| | 01/30/2023 | $16.71 | TRADE PAYABLE |
| | 01/30/2023 | $9.96 | TRADE PAYABLE |
| | 01/30/2023 | $7.94 | TRADE PAYABLE |
| | 01/30/2023 | $0.70 | TRADE PAYABLE |
| | 01/31/2023 | $356.58 | TRADE PAYABLE |
| | 01/31/2023 | $338.54 | TRADE PAYABLE |
| | 01/31/2023 | $125.42 | TRADE PAYABLE |
| | 01/31/2023 | $116.02 | TRADE PAYABLE |
| | 01/31/2023 | $97.88 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                              Case number (if known)    23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer  Check all that apply |
|---|---|---|---|
| | 01/31/2023 | $56.94 | TRADE PAYABLE |
| | 01/31/2023 | $28.94 | TRADE PAYABLE |
| | 01/31/2023 | $24.97 | TRADE PAYABLE |
| | 01/31/2023 | $20.41 | TRADE PAYABLE |
| | 01/31/2023 | $-287.91 | TRADE PAYABLE |
| | 02/02/2023 | $1,266.50 | TRADE PAYABLE |
| | 02/02/2023 | $572.14 | TRADE PAYABLE |
| | 02/02/2023 | $423.58 | TRADE PAYABLE |
| | 02/02/2023 | $389.10 | TRADE PAYABLE |
| | 02/02/2023 | $345.26 | TRADE PAYABLE |
| | 02/02/2023 | $324.81 | TRADE PAYABLE |
| | 02/02/2023 | $202.50 | TRADE PAYABLE |
| | 02/02/2023 | $123.11 | TRADE PAYABLE |
| | 02/02/2023 | $103.89 | TRADE PAYABLE |
| | 02/02/2023 | $103.89 | TRADE PAYABLE |
| | 02/02/2023 | $103.89 | TRADE PAYABLE |
| | 02/02/2023 | $100.42 | TRADE PAYABLE |
| | 02/02/2023 | $93.70 | TRADE PAYABLE |
| | 02/02/2023 | $79.30 | TRADE PAYABLE |
| | 02/02/2023 | $78.36 | TRADE PAYABLE |
| | 02/02/2023 | $64.52 | TRADE PAYABLE |
| | 02/02/2023 | $60.88 | TRADE PAYABLE |
| | 02/02/2023 | $37.43 | TRADE PAYABLE |
| | 02/02/2023 | $32.05 | TRADE PAYABLE |
| | 02/02/2023 | $27.80 | TRADE PAYABLE |
| | 02/02/2023 | $27.38 | TRADE PAYABLE |
| | 02/02/2023 | $18.50 | TRADE PAYABLE |
| | 02/02/2023 | $13.89 | TRADE PAYABLE |
| | 02/02/2023 | $13.10 | TRADE PAYABLE |
| | 02/02/2023 | $13.10 | TRADE PAYABLE |
| | 02/02/2023 | $11.52 | TRADE PAYABLE |
| | 02/02/2023 | $11.52 | TRADE PAYABLE |
| | 02/02/2023 | $10.90 | TRADE PAYABLE |
| | 02/02/2023 | $10.76 | TRADE PAYABLE |
| | 02/02/2023 | $-103.89 | TRADE PAYABLE |
| | 02/03/2023 | $42.29 | TRADE PAYABLE |
| | 02/03/2023 | $23.76 | TRADE PAYABLE |
| | 02/03/2023 | $13.10 | TRADE PAYABLE |
| | 02/03/2023 | $-2.50 | TRADE PAYABLE |
| | 02/03/2023 | $-42.82 | TRADE PAYABLE |
| | 02/06/2023 | $431.92 | TRADE PAYABLE |
| | 02/06/2023 | $133.70 | TRADE PAYABLE |
| | 02/06/2023 | $122.10 | TRADE PAYABLE |
| | 02/06/2023 | $107.10 | TRADE PAYABLE |
| | 02/06/2023 | $100.10 | TRADE PAYABLE |
| | 02/06/2023 | $97.79 | TRADE PAYABLE |
| | 02/06/2023 | $88.50 | TRADE PAYABLE |
| | 02/06/2023 | $85.34 | TRADE PAYABLE |
| | 02/06/2023 | $74.58 | TRADE PAYABLE |
| | 02/06/2023 | $73.64 | TRADE PAYABLE |
| | 02/06/2023 | $41.10 | TRADE PAYABLE |
| | 02/06/2023 | $40.88 | TRADE PAYABLE |
| | 02/06/2023 | $40.88 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $38.93 | TRADE PAYABLE |
| | 02/06/2023 | $32.40 | TRADE PAYABLE |
| | 02/06/2023 | $18.50 | TRADE PAYABLE |
| | 02/06/2023 | $18.18 | TRADE PAYABLE |
| | 02/06/2023 | $12.26 | TRADE PAYABLE |
| | 02/06/2023 | $11.98 | TRADE PAYABLE |
| | 02/06/2023 | $-76.60 | TRADE PAYABLE |
| | 02/06/2023 | $-96.82 | TRADE PAYABLE |
| | 02/06/2023 | $-123.76 | TRADE PAYABLE |
| | 02/07/2023 | $-48.06 | TRADE PAYABLE |
| | 02/09/2023 | $277.60 | TRADE PAYABLE |
| | 02/09/2023 | $205.26 | TRADE PAYABLE |
| | 02/09/2023 | $199.43 | TRADE PAYABLE |
| | 02/09/2023 | $138.50 | TRADE PAYABLE |
| | 02/09/2023 | $126.24 | TRADE PAYABLE |
| | 02/09/2023 | $126.24 | TRADE PAYABLE |
| | 02/09/2023 | $122.22 | TRADE PAYABLE |
| | 02/09/2023 | $90.24 | TRADE PAYABLE |
| | 02/09/2023 | $87.09 | TRADE PAYABLE |
| | 02/09/2023 | $79.46 | TRADE PAYABLE |
| | 02/09/2023 | $74.15 | TRADE PAYABLE |
| | 02/09/2023 | $36.52 | TRADE PAYABLE |
| | 02/09/2023 | $26.26 | TRADE PAYABLE |
| | 02/09/2023 | $17.63 | TRADE PAYABLE |
| | 02/10/2023 | $606.78 | TRADE PAYABLE |
| | 02/10/2023 | $547.94 | TRADE PAYABLE |
| | 02/10/2023 | $353.35 | TRADE PAYABLE |
| | 02/10/2023 | $353.35 | TRADE PAYABLE |
| | 02/10/2023 | $311.26 | TRADE PAYABLE |
| | 02/10/2023 | $271.60 | TRADE PAYABLE |
| | 02/10/2023 | $220.19 | TRADE PAYABLE |
| | 02/10/2023 | $198.10 | TRADE PAYABLE |
| | 02/10/2023 | $147.34 | TRADE PAYABLE |
| | 02/10/2023 | $136.86 | TRADE PAYABLE |
| | 02/10/2023 | $130.10 | TRADE PAYABLE |
| | 02/10/2023 | $101.22 | TRADE PAYABLE |
| | 02/10/2023 | $92.94 | TRADE PAYABLE |
| | 02/10/2023 | $85.82 | TRADE PAYABLE |
| | 02/10/2023 | $83.82 | TRADE PAYABLE |
| | 02/10/2023 | $83.82 | TRADE PAYABLE |
| | 02/10/2023 | $62.62 | TRADE PAYABLE |
| | 02/10/2023 | $53.94 | TRADE PAYABLE |
| | 02/10/2023 | $52.40 | TRADE PAYABLE |
| | 02/10/2023 | $51.86 | TRADE PAYABLE |
| | 02/10/2023 | $51.84 | TRADE PAYABLE |
| | 02/10/2023 | $39.72 | TRADE PAYABLE |
| | 02/10/2023 | $33.96 | TRADE PAYABLE |
| | 02/10/2023 | $30.18 | TRADE PAYABLE |
| | 02/10/2023 | $27.38 | TRADE PAYABLE |
| | 02/10/2023 | $23.88 | TRADE PAYABLE |
| | 02/10/2023 | $22.66 | TRADE PAYABLE |
| | 02/10/2023 | $22.66 | TRADE PAYABLE |
| | 02/10/2023 | $18.10 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $11.10 | TRADE PAYABLE |
| | 02/13/2023 | $340.10 | TRADE PAYABLE |
| | 02/13/2023 | $291.30 | TRADE PAYABLE |
| | 02/13/2023 | $241.86 | TRADE PAYABLE |
| | 02/13/2023 | $237.14 | TRADE PAYABLE |
| | 02/13/2023 | $202.50 | TRADE PAYABLE |
| | 02/13/2023 | $202.50 | TRADE PAYABLE |
| | 02/13/2023 | $164.72 | TRADE PAYABLE |
| | 02/13/2023 | $150.35 | TRADE PAYABLE |
| | 02/13/2023 | $126.98 | TRADE PAYABLE |
| | 02/13/2023 | $124.10 | TRADE PAYABLE |
| | 02/13/2023 | $106.12 | TRADE PAYABLE |
| | 02/13/2023 | $83.28 | TRADE PAYABLE |
| | 02/13/2023 | $80.24 | TRADE PAYABLE |
| | 02/13/2023 | $80.24 | TRADE PAYABLE |
| | 02/13/2023 | $71.30 | TRADE PAYABLE |
| | 02/13/2023 | $54.14 | TRADE PAYABLE |
| | 02/13/2023 | $33.90 | TRADE PAYABLE |
| | 02/13/2023 | $29.46 | TRADE PAYABLE |
| | 02/13/2023 | $23.05 | TRADE PAYABLE |
| | 02/13/2023 | $21.80 | TRADE PAYABLE |
| | 02/13/2023 | $-80.24 | TRADE PAYABLE |
| | 02/13/2023 | $-353.35 | TRADE PAYABLE |
| | 02/15/2023 | $433.81 | TRADE PAYABLE |
| | 02/15/2023 | $181.49 | TRADE PAYABLE |
| | 02/15/2023 | $154.30 | TRADE PAYABLE |
| | 02/15/2023 | $131.20 | TRADE PAYABLE |
| | 02/15/2023 | $128.81 | TRADE PAYABLE |
| | 02/15/2023 | $126.90 | TRADE PAYABLE |
| | 02/15/2023 | $122.10 | TRADE PAYABLE |
| | 02/15/2023 | $114.06 | TRADE PAYABLE |
| | 02/15/2023 | $108.48 | TRADE PAYABLE |
| | 02/15/2023 | $99.74 | TRADE PAYABLE |
| | 02/15/2023 | $79.46 | TRADE PAYABLE |
| | 02/15/2023 | $79.20 | TRADE PAYABLE |
| | 02/15/2023 | $72.69 | TRADE PAYABLE |
| | 02/15/2023 | $70.66 | TRADE PAYABLE |
| | 02/15/2023 | $63.60 | TRADE PAYABLE |
| | 02/15/2023 | $40.88 | TRADE PAYABLE |
| | 02/15/2023 | $39.50 | TRADE PAYABLE |
| | 02/15/2023 | $22.50 | TRADE PAYABLE |
| | 02/15/2023 | $17.90 | TRADE PAYABLE |
| | 02/15/2023 | $11.66 | TRADE PAYABLE |
| | 02/16/2023 | $565.36 | TRADE PAYABLE |
| | 02/16/2023 | $459.72 | TRADE PAYABLE |
| | 02/16/2023 | $439.60 | TRADE PAYABLE |
| | 02/16/2023 | $338.50 | TRADE PAYABLE |
| | 02/16/2023 | $314.92 | TRADE PAYABLE |
| | 02/16/2023 | $239.92 | TRADE PAYABLE |
| | 02/16/2023 | $215.30 | TRADE PAYABLE |
| | 02/16/2023 | $173.30 | TRADE PAYABLE |
| | 02/16/2023 | $166.98 | TRADE PAYABLE |
| | 02/16/2023 | $115.94 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/16/2023 | $113.46 | TRADE PAYABLE |
| | 02/16/2023 | $109.68 | TRADE PAYABLE |
| | 02/16/2023 | $100.10 | TRADE PAYABLE |
| | 02/16/2023 | $83.22 | TRADE PAYABLE |
| | 02/16/2023 | $77.46 | TRADE PAYABLE |
| | 02/16/2023 | $71.78 | TRADE PAYABLE |
| | 02/16/2023 | $69.70 | TRADE PAYABLE |
| | 02/16/2023 | $65.30 | TRADE PAYABLE |
| | 02/16/2023 | $55.30 | TRADE PAYABLE |
| | 02/16/2023 | $54.54 | TRADE PAYABLE |
| | 02/16/2023 | $49.05 | TRADE PAYABLE |
| | 02/16/2023 | $43.98 | TRADE PAYABLE |
| | 02/16/2023 | $42.65 | TRADE PAYABLE |
| | 02/16/2023 | $25.77 | TRADE PAYABLE |
| | 02/16/2023 | $24.64 | TRADE PAYABLE |
| | 02/16/2023 | $23.84 | TRADE PAYABLE |
| | 02/16/2023 | $21.66 | TRADE PAYABLE |
| | 02/16/2023 | $19.81 | TRADE PAYABLE |
| | 02/16/2023 | $18.10 | TRADE PAYABLE |
| | 02/16/2023 | $12.86 | TRADE PAYABLE |
| | 02/16/2023 | $8.86 | TRADE PAYABLE |
| | 02/16/2023 | $7.58 | TRADE PAYABLE |
| | 02/16/2023 | $0.54 | TRADE PAYABLE |
| | 02/17/2023 | $518.11 | TRADE PAYABLE |
| | 02/17/2023 | $185.21 | TRADE PAYABLE |
| | 02/17/2023 | $159.92 | TRADE PAYABLE |
| | 02/17/2023 | $93.20 | TRADE PAYABLE |
| | 02/17/2023 | $81.58 | TRADE PAYABLE |
| | 02/17/2023 | $63.46 | TRADE PAYABLE |
| | 02/17/2023 | $59.13 | TRADE PAYABLE |
| | 02/17/2023 | $42.65 | TRADE PAYABLE |
| | 02/17/2023 | $6.62 | TRADE PAYABLE |
| | 02/20/2023 | $141.40 | TRADE PAYABLE |
| | 02/20/2023 | $136.86 | TRADE PAYABLE |
| | 02/20/2023 | $124.70 | TRADE PAYABLE |
| | 02/20/2023 | $97.70 | TRADE PAYABLE |
| | 02/20/2023 | $75.92 | TRADE PAYABLE |
| | 02/20/2023 | $58.98 | TRADE PAYABLE |
| | 02/20/2023 | $11.49 | TRADE PAYABLE |
| | 02/21/2023 | $489.54 | TRADE PAYABLE |
| | 02/21/2023 | $440.08 | TRADE PAYABLE |
| | 02/21/2023 | $254.50 | TRADE PAYABLE |
| | 02/21/2023 | $251.84 | TRADE PAYABLE |
| | 02/21/2023 | $152.99 | TRADE PAYABLE |
| | 02/21/2023 | $116.69 | TRADE PAYABLE |
| | 02/21/2023 | $114.50 | TRADE PAYABLE |
| | 02/21/2023 | $40.58 | TRADE PAYABLE |
| | 02/22/2023 | $313.00 | TRADE PAYABLE |
| | 02/22/2023 | $310.08 | TRADE PAYABLE |
| | 02/22/2023 | $257.70 | TRADE PAYABLE |
| | 02/22/2023 | $239.15 | TRADE PAYABLE |
| | 02/22/2023 | $162.30 | TRADE PAYABLE |
| | 02/22/2023 | $162.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $125.38 | TRADE PAYABLE |
| | 02/22/2023 | $91.60 | TRADE PAYABLE |
| | 02/22/2023 | $51.10 | TRADE PAYABLE |
| | 02/22/2023 | $40.87 | TRADE PAYABLE |
| | 02/22/2023 | $40.87 | TRADE PAYABLE |
| | 02/22/2023 | $36.10 | TRADE PAYABLE |
| | 02/22/2023 | $29.48 | TRADE PAYABLE |
| | 02/22/2023 | $27.38 | TRADE PAYABLE |
| | 02/22/2023 | $13.48 | TRADE PAYABLE |
| | 02/22/2023 | $-162.30 | TRADE PAYABLE |
| | 02/23/2023 | $414.29 | TRADE PAYABLE |
| | 02/23/2023 | $393.24 | TRADE PAYABLE |
| | 02/23/2023 | $381.36 | TRADE PAYABLE |
| | 02/23/2023 | $328.37 | TRADE PAYABLE |
| | 02/23/2023 | $303.78 | TRADE PAYABLE |
| | 02/23/2023 | $277.68 | TRADE PAYABLE |
| | 02/23/2023 | $207.70 | TRADE PAYABLE |
| | 02/23/2023 | $173.70 | TRADE PAYABLE |
| | 02/23/2023 | $126.24 | TRADE PAYABLE |
| | 02/23/2023 | $85.76 | TRADE PAYABLE |
| | 02/23/2023 | $80.69 | TRADE PAYABLE |
| | 02/23/2023 | $68.87 | TRADE PAYABLE |
| | 02/23/2023 | $60.82 | TRADE PAYABLE |
| | 02/23/2023 | $41.10 | TRADE PAYABLE |
| | 02/23/2023 | $38.04 | TRADE PAYABLE |
| | 02/23/2023 | $35.38 | TRADE PAYABLE |
| | 02/23/2023 | $33.61 | TRADE PAYABLE |
| | 02/23/2023 | $11.98 | TRADE PAYABLE |
| | 02/24/2023 | $152.20 | TRADE PAYABLE |
| **TOTAL FOR GOSSETT MOTOR CARS** | | **$92,486.82** | |
| GRAHAM CONSTRUCTION<br>GRAHAM CONSTRUCTION 1020 BURROW<br>CEMETERY<br>ARLINGTON, TN  38002 | 01/18/2023 | $9,800.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| **TOTAL FOR GRAHAM CONSTRUCTION** | | **$10,050.00** | |
| GREGORY PEST CONTROL INC<br>PO BOX 735458<br>DALLAS, TX  75373-5458 | 01/19/2023 | $2,610.16 | TRADE PAYABLE |
| | 02/09/2023 | $40.00 | TRADE PAYABLE |
| | 02/15/2023 | $2,610.16 | TRADE PAYABLE |
| | 02/15/2023 | $2,610.16 | TRADE PAYABLE |
| | 02/15/2023 | $40.00 | TRADE PAYABLE |
| | 02/15/2023 | $40.00 | TRADE PAYABLE |
| | 02/18/2023 | $-40.00 | TRADE PAYABLE |
| **TOTAL FOR GREGORY PEST CONTROL INC** | | **$7,910.48** | |
| H.A.R.E., LLC<br>411 WALNUT ST # 12444<br>GREEN COVE SPRINGS, FL  32043 | 12/28/2022 | $6,000.00 | TRADE PAYABLE |
| | 12/29/2022 | $12,411.00 | TRADE PAYABLE |
| | 01/24/2023 | $6,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $6,000.00 | TRADE PAYABLE |
| **TOTAL FOR H.A.R.E., LLC** | | **$30,411.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HADDAD ASSOCIATES, INC. 1770 KIRBY PARKWAY STE 216 MEMPHIS, TN  38138 | 12/19/2022 | $1,024.65 | TRADE PAYABLE |
| | 12/19/2022 | $898.43 | TRADE PAYABLE |
| | 01/05/2023 | $1,076.63 | TRADE PAYABLE |
| | 01/05/2023 | $1,009.80 | TRADE PAYABLE |
| | 01/19/2023 | $1,188.00 | TRADE PAYABLE |
| | 01/19/2023 | $935.55 | TRADE PAYABLE |
| | 01/31/2023 | $1,399.61 | TRADE PAYABLE |
| | 02/02/2023 | $749.93 | TRADE PAYABLE |
| | 02/06/2023 | $96.49 | TRADE PAYABLE |
| | 02/07/2023 | $-96.49 | TRADE PAYABLE |
| | 02/10/2023 | $1,244.10 | TRADE PAYABLE |
| | 02/10/2023 | $625.87 | TRADE PAYABLE |
| | 02/15/2023 | $1,152.51 | TRADE PAYABLE |
| | 02/15/2023 | $759.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,355.06 | TRADE PAYABLE |
| | 02/22/2023 | $1,303.50 | TRADE PAYABLE |
| | 02/22/2023 | $938.80 | TRADE PAYABLE |
| | 03/06/2023 | $4,976.60 | TRADE PAYABLE |

**TOTAL FOR HADDAD ASSOCIATES, INC.**          $20,638.04

Debtor    RAC Dealership, LLC _____    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HAIL NATION LLC<br>2030 PARLIAMENT RD<br>CAYCE, SC  29033 | 12/14/2022 | $135.00 | TRADE PAYABLE |
| | 12/14/2022 | $135.00 | TRADE PAYABLE |
| | 12/14/2022 | $135.00 | TRADE PAYABLE |
| | 12/14/2022 | $135.00 | TRADE PAYABLE |
| | 12/14/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/15/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $320.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/22/2022 | $125.00 | TRADE PAYABLE |
| | 12/22/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $-135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/28/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $435.00 | TRADE PAYABLE |
| | 12/29/2022 | $278.75 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $300.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $500.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/09/2023 | $135.00 | TRADE PAYABLE |
| | 01/11/2023 | $410.00 | TRADE PAYABLE |
| | 01/11/2023 | $270.00 | TRADE PAYABLE |
| | 01/11/2023 | $270.00 | TRADE PAYABLE |
| | 01/11/2023 | $135.00 | TRADE PAYABLE |
| | 01/11/2023 | $135.00 | TRADE PAYABLE |
| | 01/11/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/12/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $400.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/17/2023 | $350.00 | TRADE PAYABLE |
| | 01/17/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |

| Debtor | RAC Dealership, LLC | Case number (if known) | 23-10318 |
|--------|---------------------|------------------------|----------|
| | (Name) | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $-135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/23/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $270.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 01/31/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/03/2023 | $1,834.88 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/10/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $400.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/14/2023 | $135.00 | TRADE PAYABLE |
| | 02/14/2023 | $135.00 | TRADE PAYABLE |
| | 02/14/2023 | $135.00 | TRADE PAYABLE |
| | 02/14/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |

Debtor      RAC Dealership, LLC
            (Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $650.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/22/2023 | $135.00 | TRADE PAYABLE |
| | 02/22/2023 | $135.00 | TRADE PAYABLE |
| | 02/22/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| | 02/24/2023 | $135.00 | TRADE PAYABLE |
| **TOTAL FOR HAIL NATION LLC** | | **$72,203.63** | |
| HAMPTON,ANN 1530 QUEENS RD CHARLOTTE, NC  28207 | 12/28/2022 | $4,000.00 | TRADE PAYABLE |
| | 01/24/2023 | $4,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $4,000.00 | TRADE PAYABLE |
| **TOTAL FOR HAMPTON,ANN** | | **$12,000.00** | |
| HANCOCK WHITNEY CREDIT CARD P O BOX 61750 NEW ORLEANS, LA  70161 | 12/28/2022 | $379,042.80 | CREDIT CARD PAYMENT |
| | 01/25/2025 | $315,194.35 | CREDIT CARD PAYMENT |
| | 02/08/2023 | $400,000.00 | CREDIT CARD PAYMENT |
| | 02/23/2023 | $147,152.22 | CREDIT CARD PAYMENT |
| **TOTAL FOR HANCOCK WHITNEY CREDIT CARD** | | **$1,241,389.37** | |

Debtor    RAC Dealership, LLC     Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HANCOCK WHITNEY<br>701 POYDRAS ST NEW ORLEANS<br>NEW ORLEANS, LA | 12/16/2022 | $1,860,334.00 | FINANCING ACTIVITIES |
| | 12/19/2022 | $676,999.00 | FINANCING ACTIVITIES |
| | 12/23/2022 | $1,629,332.00 | FINANCING ACTIVITIES |
| | 12/27/2022 | $416,125.00 | FINANCING ACTIVITIES |
| | 12/30/2022 | $2,123,594.01 | FINANCING ACTIVITIES |
| | 01/03/2023 | $2,039,566.00 | FINANCING ACTIVITIES |
| | 01/03/2023 | $13,500.00 | FINANCING ACTIVITIES |
| | 01/06/2023 | $1,658,689.00 | FINANCING ACTIVITIES |
| | 01/09/2023 | $233,359.43 | FINANCING ACTIVITIES |
| | 01/12/2023 | $390,335.00 | FINANCING ACTIVITIES |
| | 01/13/2023 | $240,658.00 | FINANCING ACTIVITIES |
| | 01/17/2023 | $19,166.66 | FINANCING ACTIVITIES |
| | 01/20/2023 | $3,032,892.00 | FINANCING ACTIVITIES |
| | 01/23/2023 | $1,674,552.00 | FINANCING ACTIVITIES |
| | 01/27/2023 | $1,126,718.00 | FINANCING ACTIVITIES |
| | 01/30/2023 | $415,565.00 | FINANCING ACTIVITIES |
| | 01/31/2023 | $3,300,177.00 | FINANCING ACTIVITIES |
| | 01/31/2023 | $255,082.44 | FINANCING ACTIVITIES |
| | 01/31/2023 | $61,840.00 | FINANCING ACTIVITIES |
| | 02/03/2023 | $200,000.00 | FINANCING ACTIVITIES |
| | 02/06/2023 | $19,166.66 | FINANCING ACTIVITIES |
| | 02/10/2023 | $4,539,653.00 | FINANCING ACTIVITIES |
| | 02/13/2023 | $730,643.00 | FINANCING ACTIVITIES |
| | 02/17/2023 | $2,900,691.00 | FINANCING ACTIVITIES |
| | 02/21/2023 | $634,565.00 | FINANCING ACTIVITIES |
| **TOTAL FOR HANCOCK WHITNEY** | | **$30,193,203.20** | |
| HARMELIN AND ASSOCIATES INC<br>525 RIGHTERS FERRY RD<br>BALA CYNWYD, PA  19004 | 12/28/2022 | $200,146.00 | TRADE PAYABLE |
| | 12/28/2022 | $33,200.00 | TRADE PAYABLE |
| | 01/31/2023 | $215,146.00 | TRADE PAYABLE |
| | 01/31/2023 | $35,200.00 | TRADE PAYABLE |
| | 02/21/2023 | $215,146.00 | TRADE PAYABLE |
| | 02/21/2023 | $42,600.00 | TRADE PAYABLE |
| | 02/21/2023 | $35,200.00 | TRADE PAYABLE |
| **TOTAL FOR HARMELIN AND ASSOCIATES INC** | | **$776,638.00** | |
| HERNANDEZ,GISELA<br>3556 LOCKET CV<br>SOUTHAVEN, MS  38672 | 01/19/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/20/2023 | $2,350.00 | TRADE PAYABLE |
| | 01/20/2023 | $2,155.00 | TRADE PAYABLE |
| **TOTAL FOR HERNANDEZ,GISELA** | | **$16,255.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HIGH TECH LOCKSMITHS 13085 HAMILTON CROSSING BLVD CARMEL, IN  46032 | 12/16/2022 | $255.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $105.00 | TRADE PAYABLE |
| | 12/16/2022 | $65.00 | TRADE PAYABLE |
| | 12/19/2022 | $255.00 | TRADE PAYABLE |
| | 12/19/2022 | $225.00 | TRADE PAYABLE |
| | 12/19/2022 | $225.00 | TRADE PAYABLE |
| | 12/19/2022 | $195.00 | TRADE PAYABLE |
| | 12/19/2022 | $145.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $37.50 | TRADE PAYABLE |
| | 12/20/2022 | $435.00 | TRADE PAYABLE |
| | 12/20/2022 | $255.00 | TRADE PAYABLE |
| | 12/20/2022 | $225.00 | TRADE PAYABLE |
| | 12/20/2022 | $225.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $85.00 | TRADE PAYABLE |
| | 12/20/2022 | $60.00 | TRADE PAYABLE |
| | 12/20/2022 | $60.00 | TRADE PAYABLE |
| | 12/20/2022 | $59.00 | TRADE PAYABLE |
| | 12/21/2022 | $255.00 | TRADE PAYABLE |
| | 12/21/2022 | $225.00 | TRADE PAYABLE |
| | 12/21/2022 | $225.00 | TRADE PAYABLE |
| | 12/21/2022 | $195.00 | TRADE PAYABLE |
| | 12/21/2022 | $145.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/21/2022 | $105.00 | TRADE PAYABLE |
| | 12/21/2022 | $85.00 | TRADE PAYABLE |
| | 12/21/2022 | $60.00 | TRADE PAYABLE |
| | 12/22/2022 | $455.00 | TRADE PAYABLE |
| | 12/22/2022 | $315.00 | TRADE PAYABLE |
| | 12/22/2022 | $225.00 | TRADE PAYABLE |
| | 12/22/2022 | $199.00 | TRADE PAYABLE |
| | 12/22/2022 | $195.00 | TRADE PAYABLE |
| | 12/22/2022 | $135.00 | TRADE PAYABLE |
| | 12/22/2022 | $105.00 | TRADE PAYABLE |
| | 12/22/2022 | $105.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $105.00 | TRADE PAYABLE |
| | 12/22/2022 | $85.00 | TRADE PAYABLE |
| | 12/22/2022 | $59.00 | TRADE PAYABLE |
| | 12/29/2022 | $435.00 | TRADE PAYABLE |
| | 12/29/2022 | $255.00 | TRADE PAYABLE |
| | 12/29/2022 | $255.00 | TRADE PAYABLE |
| | 12/29/2022 | $255.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $195.00 | TRADE PAYABLE |
| | 12/29/2022 | $145.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $135.00 | TRADE PAYABLE |
| | 12/29/2022 | $105.00 | TRADE PAYABLE |
| | 12/29/2022 | $105.00 | TRADE PAYABLE |
| | 12/29/2022 | $105.00 | TRADE PAYABLE |
| | 12/29/2022 | $60.00 | TRADE PAYABLE |
| | 12/29/2022 | $60.00 | TRADE PAYABLE |
| | 12/29/2022 | $59.00 | TRADE PAYABLE |
| | 01/03/2023 | $255.00 | TRADE PAYABLE |
| | 01/03/2023 | $225.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $105.00 | TRADE PAYABLE |
| | 01/05/2023 | $255.00 | TRADE PAYABLE |
| | 01/05/2023 | $255.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $135.00 | TRADE PAYABLE |
| | 01/05/2023 | $135.00 | TRADE PAYABLE |
| | 01/05/2023 | $105.00 | TRADE PAYABLE |
| | 01/05/2023 | $105.00 | TRADE PAYABLE |
| | 01/05/2023 | $60.00 | TRADE PAYABLE |
| | 01/05/2023 | $60.00 | TRADE PAYABLE |
| | 01/05/2023 | $59.00 | TRADE PAYABLE |
| | 01/06/2023 | $255.00 | TRADE PAYABLE |
| | 01/06/2023 | $160.00 | TRADE PAYABLE |
| | 01/06/2023 | $145.00 | TRADE PAYABLE |
| | 01/09/2023 | $195.00 | TRADE PAYABLE |
| | 01/09/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $315.00 | TRADE PAYABLE |
| | 01/11/2023 | $225.00 | TRADE PAYABLE |
| | 01/11/2023 | $225.00 | TRADE PAYABLE |
| | 01/11/2023 | $135.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/16/2023 | $225.00 | TRADE PAYABLE |
| | 01/16/2023 | $195.00 | TRADE PAYABLE |
| | 01/16/2023 | $145.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $195.00 | TRADE PAYABLE |
| | 01/18/2023 | $160.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $105.00 | TRADE PAYABLE |
| | 01/18/2023 | $60.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $135.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $59.00 | TRADE PAYABLE |
| | 01/20/2023 | $435.00 | TRADE PAYABLE |
| | 01/20/2023 | $435.00 | TRADE PAYABLE |
| | 01/20/2023 | $315.00 | TRADE PAYABLE |
| | 01/20/2023 | $255.00 | TRADE PAYABLE |
| | 01/20/2023 | $195.00 | TRADE PAYABLE |
| | 01/20/2023 | $195.00 | TRADE PAYABLE |
| | 01/20/2023 | $195.00 | TRADE PAYABLE |
| | 01/20/2023 | $135.00 | TRADE PAYABLE |
| | 01/20/2023 | $135.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/20/2023 | $105.00 | TRADE PAYABLE |
| | 01/20/2023 | $99.50 | TRADE PAYABLE |
| | 01/20/2023 | $60.00 | TRADE PAYABLE |
| | 01/20/2023 | $59.00 | TRADE PAYABLE |
| | 01/20/2023 | $59.00 | TRADE PAYABLE |
| | 01/23/2023 | $59.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.00 | TRADE PAYABLE |
| | 01/24/2023 | $225.00 | TRADE PAYABLE |
| | 01/24/2023 | $195.00 | TRADE PAYABLE |
| | 01/24/2023 | $195.00 | TRADE PAYABLE |
| | 01/24/2023 | $160.00 | TRADE PAYABLE |
| | 01/24/2023 | $135.00 | TRADE PAYABLE |
| | 01/24/2023 | $135.00 | TRADE PAYABLE |
| | 01/24/2023 | $105.00 | TRADE PAYABLE |
| | 01/24/2023 | $105.00 | TRADE PAYABLE |
| | 01/24/2023 | $105.00 | TRADE PAYABLE |
| | 01/24/2023 | $105.00 | TRADE PAYABLE |
| | 01/24/2023 | $105.00 | TRADE PAYABLE |
| | 01/24/2023 | $60.00 | TRADE PAYABLE |
| | 01/24/2023 | $59.00 | TRADE PAYABLE |
| | 01/25/2023 | $225.00 | TRADE PAYABLE |
| | 01/25/2023 | $195.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $255.00 | TRADE PAYABLE |
| | 01/26/2023 | $255.00 | TRADE PAYABLE |
| | 01/26/2023 | $195.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $135.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $59.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $59.00 | TRADE PAYABLE |
| | 01/27/2023 | $435.00 | TRADE PAYABLE |
| | 01/27/2023 | $255.00 | TRADE PAYABLE |
| | 01/27/2023 | $225.00 | TRADE PAYABLE |
| | 01/27/2023 | $145.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $135.00 | TRADE PAYABLE |
| | 01/27/2023 | $105.00 | TRADE PAYABLE |
| | 01/27/2023 | $105.00 | TRADE PAYABLE |
| | 01/27/2023 | $59.00 | TRADE PAYABLE |
| | 01/30/2023 | $225.00 | TRADE PAYABLE |
| | 01/30/2023 | $195.00 | TRADE PAYABLE |
| | 01/30/2023 | $175.00 | TRADE PAYABLE |
| | 01/30/2023 | $145.00 | TRADE PAYABLE |
| | 01/30/2023 | $145.00 | TRADE PAYABLE |
| | 01/30/2023 | $145.00 | TRADE PAYABLE |
| | 01/30/2023 | $105.00 | TRADE PAYABLE |
| | 01/30/2023 | $59.00 | TRADE PAYABLE |
| | 01/30/2023 | $59.00 | TRADE PAYABLE |
| | 01/30/2023 | $59.00 | TRADE PAYABLE |
| | 01/31/2023 | $255.00 | TRADE PAYABLE |
| | 01/31/2023 | $195.00 | TRADE PAYABLE |
| | 01/31/2023 | $195.00 | TRADE PAYABLE |
| | 01/31/2023 | $105.00 | TRADE PAYABLE |
| | 01/31/2023 | $60.00 | TRADE PAYABLE |
| | 01/31/2023 | $60.00 | TRADE PAYABLE |
| | 02/06/2023 | $225.00 | TRADE PAYABLE |
| | 02/06/2023 | $225.00 | TRADE PAYABLE |
| | 02/06/2023 | $145.00 | TRADE PAYABLE |
| | 02/06/2023 | $135.00 | TRADE PAYABLE |
| | 02/06/2023 | $135.00 | TRADE PAYABLE |
| | 02/06/2023 | $60.00 | TRADE PAYABLE |
| | 02/06/2023 | $60.00 | TRADE PAYABLE |
| | 02/06/2023 | $60.00 | TRADE PAYABLE |
| | 02/08/2023 | $195.88 | TRADE PAYABLE |
| | 02/08/2023 | $195.88 | TRADE PAYABLE |
| | 02/08/2023 | $188.96 | TRADE PAYABLE |
| | 02/08/2023 | $63.73 | TRADE PAYABLE |
| | 02/08/2023 | $62.93 | TRADE PAYABLE |
| | 02/10/2023 | $120.00 | TRADE PAYABLE |
| | 02/10/2023 | $105.00 | TRADE PAYABLE |
| | 02/14/2023 | $160.00 | TRADE PAYABLE |
| | 02/14/2023 | $105.00 | TRADE PAYABLE |
| | 02/14/2023 | $105.00 | TRADE PAYABLE |
| | 02/14/2023 | $60.00 | TRADE PAYABLE |
| | 02/14/2023 | $60.00 | TRADE PAYABLE |
| | 02/14/2023 | $37.50 | TRADE PAYABLE |
| | 02/15/2023 | $255.00 | TRADE PAYABLE |
| | 02/15/2023 | $255.00 | TRADE PAYABLE |
| | 02/15/2023 | $195.00 | TRADE PAYABLE |
| | 02/15/2023 | $175.00 | TRADE PAYABLE |
| | 02/15/2023 | $160.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $145.00 | TRADE PAYABLE |
| | 02/15/2023 | $145.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $135.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $60.00 | TRADE PAYABLE |
| | 02/15/2023 | $59.00 | TRADE PAYABLE |
| | 02/15/2023 | $59.00 | TRADE PAYABLE |
| | 02/15/2023 | $37.50 | TRADE PAYABLE |
| | 02/16/2023 | $435.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $195.00 | TRADE PAYABLE |
| | 02/16/2023 | $145.00 | TRADE PAYABLE |
| | 02/16/2023 | $145.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $105.00 | TRADE PAYABLE |
| | 02/16/2023 | $105.00 | TRADE PAYABLE |
| | 02/16/2023 | $105.00 | TRADE PAYABLE |
| | 02/16/2023 | $85.00 | TRADE PAYABLE |
| | 02/16/2023 | $60.00 | TRADE PAYABLE |
| | 02/17/2023 | $255.00 | TRADE PAYABLE |
| | 02/17/2023 | $225.00 | TRADE PAYABLE |
| | 02/17/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $195.00 | TRADE PAYABLE |
| | 02/20/2023 | $195.00 | TRADE PAYABLE |
| | 02/20/2023 | $135.00 | TRADE PAYABLE |
| | 02/20/2023 | $105.00 | TRADE PAYABLE |
| | 02/20/2023 | $105.00 | TRADE PAYABLE |
| | 02/20/2023 | $60.00 | TRADE PAYABLE |
| | 02/20/2023 | $59.00 | TRADE PAYABLE |
| | 02/22/2023 | $205.00 | TRADE PAYABLE |
| | 02/22/2023 | $105.00 | TRADE PAYABLE |
| | 02/22/2023 | $105.00 | TRADE PAYABLE |
| | 02/22/2023 | $59.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $105.00 | TRADE PAYABLE |
| | 02/24/2023 | $105.00 | TRADE PAYABLE |
| | 02/24/2023 | $60.00 | TRADE PAYABLE |
| | 02/24/2023 | $59.00 | TRADE PAYABLE |
| | 02/24/2023 | $-225.00 | TRADE PAYABLE |
| **TOTAL FOR HIGH TECH LOCKSMITHS** | | **$39,503.38** | |

Debtor    RAC Dealership, LLC                     Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| INDEED, INC.<br>MAIL CODE 5160 PO BOX 660367<br>DALLAS, TX  75266-0367 | 01/06/2023 | $10,975.00 | TRADE PAYABLE |
| | 01/06/2023 | $300.00 | TRADE PAYABLE |
| | 01/06/2023 | $120.00 | TRADE PAYABLE |
| | 01/06/2023 | $120.00 | TRADE PAYABLE |
| | 01/26/2023 | $300.00 | TRADE PAYABLE |
| | 01/26/2023 | $120.00 | TRADE PAYABLE |
| | 01/26/2023 | $120.00 | TRADE PAYABLE |
| | 02/02/2023 | $6,712.36 | TRADE PAYABLE |
| **TOTAL FOR INDEED, INC.** | | **$18,767.36** | |
| IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX  75391 | 12/15/2022 | $3,377.05 | TRADE PAYABLE |
| | 12/15/2022 | $2,924.32 | TRADE PAYABLE |
| | 02/14/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $3,532.79 | TRADE PAYABLE |
| | 02/17/2023 | $1,480.71 | TRADE PAYABLE |
| | 02/17/2023 | $185.33 | TRADE PAYABLE |
| | 02/17/2023 | $141.90 | TRADE PAYABLE |
| | 02/17/2023 | $70.95 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $57.50 | TRADE PAYABLE |
| | 02/17/2023 | $48.93 | TRADE PAYABLE |
| | 02/17/2023 | $48.93 | TRADE PAYABLE |
| | 02/17/2023 | $48.93 | TRADE PAYABLE |
| | 02/17/2023 | $48.93 | TRADE PAYABLE |
| | 02/17/2023 | $48.93 | TRADE PAYABLE |
| **TOTAL FOR IRON MOUNTAIN** | | **$12,360.20** | |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| J&K TRUCKING<br>1118 WELLSVILLE RD<br>MEMPHIS, TN  38117 | 12/19/2022 | $5,350.00 | TRADE PAYABLE |
| | 12/19/2022 | $5,270.00 | TRADE PAYABLE |
| | 12/19/2022 | $4,580.00 | TRADE PAYABLE |
| | 12/19/2022 | $4,580.00 | TRADE PAYABLE |
| | 12/19/2022 | $4,210.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,940.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,554.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,400.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,365.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,350.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,050.00 | TRADE PAYABLE |
| | 12/19/2022 | $950.00 | TRADE PAYABLE |
| | 12/19/2022 | $950.00 | TRADE PAYABLE |
| | 12/19/2022 | $925.00 | TRADE PAYABLE |
| | 12/19/2022 | $842.00 | TRADE PAYABLE |
| | 12/19/2022 | $750.00 | TRADE PAYABLE |
| | 12/19/2022 | $750.00 | TRADE PAYABLE |
| | 12/19/2022 | $625.00 | TRADE PAYABLE |
| | 12/19/2022 | $625.00 | TRADE PAYABLE |
| | 12/19/2022 | $625.00 | TRADE PAYABLE |
| | 12/19/2022 | $625.00 | TRADE PAYABLE |
| | 12/19/2022 | $600.00 | TRADE PAYABLE |
| | 12/19/2022 | $500.00 | TRADE PAYABLE |
| | 12/19/2022 | $420.00 | TRADE PAYABLE |
| | 12/19/2022 | $408.00 | TRADE PAYABLE |
| | 12/19/2022 | $400.00 | TRADE PAYABLE |
| | 12/19/2022 | $200.00 | TRADE PAYABLE |
| | 12/29/2022 | $5,250.00 | TRADE PAYABLE |
| | 12/29/2022 | $4,100.00 | TRADE PAYABLE |
| | 12/29/2022 | $3,650.00 | TRADE PAYABLE |
| | 12/29/2022 | $3,310.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,750.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,100.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,710.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,335.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,260.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,125.00 | TRADE PAYABLE |
| | 12/29/2022 | $950.00 | TRADE PAYABLE |
| | 12/29/2022 | $875.00 | TRADE PAYABLE |
| | 12/29/2022 | $750.00 | TRADE PAYABLE |
| | 12/29/2022 | $750.00 | TRADE PAYABLE |
| | 12/29/2022 | $750.00 | TRADE PAYABLE |
| | 12/29/2022 | $730.00 | TRADE PAYABLE |
| | 12/29/2022 | $625.00 | TRADE PAYABLE |
| | 12/29/2022 | $625.00 | TRADE PAYABLE |
| | 12/29/2022 | $625.00 | TRADE PAYABLE |
| | 12/29/2022 | $625.00 | TRADE PAYABLE |
| | 12/29/2022 | $610.00 | TRADE PAYABLE |
| | 12/29/2022 | $570.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $518.00 | TRADE PAYABLE |
| | 12/29/2022 | $510.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $500.00 | TRADE PAYABLE |
| | 12/29/2022 | $450.00 | TRADE PAYABLE |
| | 12/29/2022 | $435.00 | TRADE PAYABLE |
| | 12/29/2022 | $421.00 | TRADE PAYABLE |
| | 12/29/2022 | $421.00 | TRADE PAYABLE |
| | 12/29/2022 | $410.00 | TRADE PAYABLE |
| | 12/29/2022 | $385.00 | TRADE PAYABLE |
| | 12/29/2022 | $325.00 | TRADE PAYABLE |
| | 12/29/2022 | $300.00 | TRADE PAYABLE |
| | 12/29/2022 | $300.00 | TRADE PAYABLE |
| | 12/29/2022 | $210.00 | TRADE PAYABLE |
| | 12/29/2022 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,650.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,260.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,236.00 | TRADE PAYABLE |
| | 01/03/2023 | $912.00 | TRADE PAYABLE |
| | 01/03/2023 | $836.00 | TRADE PAYABLE |
| | 01/03/2023 | $750.00 | TRADE PAYABLE |
| | 01/03/2023 | $750.00 | TRADE PAYABLE |
| | 01/03/2023 | $750.00 | TRADE PAYABLE |
| | 01/03/2023 | $750.00 | TRADE PAYABLE |
| | 01/03/2023 | $750.00 | TRADE PAYABLE |
| | 01/03/2023 | $700.00 | TRADE PAYABLE |
| | 01/03/2023 | $625.00 | TRADE PAYABLE |
| | 01/03/2023 | $600.00 | TRADE PAYABLE |
| | 01/03/2023 | $575.00 | TRADE PAYABLE |
| | 01/03/2023 | $500.00 | TRADE PAYABLE |
| | 01/03/2023 | $500.00 | TRADE PAYABLE |
| | 01/03/2023 | $417.00 | TRADE PAYABLE |
| | 01/03/2023 | $400.00 | TRADE PAYABLE |
| | 01/03/2023 | $365.00 | TRADE PAYABLE |
| | 01/03/2023 | $270.00 | TRADE PAYABLE |
| | 01/03/2023 | $260.00 | TRADE PAYABLE |
| | 01/03/2023 | $165.00 | TRADE PAYABLE |
| | 01/04/2023 | $3,100.00 | TRADE PAYABLE |
| | 01/04/2023 | $2,280.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,365.00 | TRADE PAYABLE |
| | 01/04/2023 | $950.00 | TRADE PAYABLE |
| | 01/04/2023 | $875.00 | TRADE PAYABLE |
| | 01/04/2023 | $750.00 | TRADE PAYABLE |
| | 01/04/2023 | $750.00 | TRADE PAYABLE |
| | 01/04/2023 | $750.00 | TRADE PAYABLE |
| | 01/04/2023 | $750.00 | TRADE PAYABLE |
| | 01/04/2023 | $636.00 | TRADE PAYABLE |
| | 01/04/2023 | $625.00 | TRADE PAYABLE |
| | 01/04/2023 | $565.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                  Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $500.00 | TRADE PAYABLE |
| | 01/04/2023 | $500.00 | TRADE PAYABLE |
| | 01/04/2023 | $100.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,350.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,270.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,270.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,200.00 | TRADE PAYABLE |
| | 01/30/2023 | $4,950.00 | TRADE PAYABLE |
| | 01/30/2023 | $4,850.00 | TRADE PAYABLE |
| | 01/30/2023 | $4,580.00 | TRADE PAYABLE |
| | 01/30/2023 | $4,400.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,650.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,522.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,780.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,100.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,000.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,000.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,260.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,140.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,050.00 | TRADE PAYABLE |
| | 01/30/2023 | $950.00 | TRADE PAYABLE |
| | 01/30/2023 | $950.00 | TRADE PAYABLE |
| | 01/30/2023 | $916.00 | TRADE PAYABLE |
| | 01/30/2023 | $875.00 | TRADE PAYABLE |
| | 01/30/2023 | $850.00 | TRADE PAYABLE |
| | 01/30/2023 | $795.00 | TRADE PAYABLE |
| | 01/30/2023 | $750.00 | TRADE PAYABLE |
| | 01/30/2023 | $750.00 | TRADE PAYABLE |
| | 01/30/2023 | $650.00 | TRADE PAYABLE |
| | 01/30/2023 | $630.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $625.00 | TRADE PAYABLE |
| | 01/30/2023 | $600.00 | TRADE PAYABLE |
| | 01/30/2023 | $570.00 | TRADE PAYABLE |
| | 01/30/2023 | $556.00 | TRADE PAYABLE |
| | 01/30/2023 | $556.00 | TRADE PAYABLE |
| | 01/30/2023 | $510.00 | TRADE PAYABLE |
| | 01/30/2023 | $508.00 | TRADE PAYABLE |
| | 01/30/2023 | $508.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $500.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $500.00 | TRADE PAYABLE |
| | 01/30/2023 | $421.00 | TRADE PAYABLE |
| | 01/30/2023 | $300.00 | TRADE PAYABLE |
| | 01/30/2023 | $210.00 | TRADE PAYABLE |
| | 01/30/2023 | $125.00 | TRADE PAYABLE |
| | 01/30/2023 | $100.00 | TRADE PAYABLE |
| | 01/30/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,270.00 | TRADE PAYABLE |
| | 02/06/2023 | $5,025.00 | TRADE PAYABLE |
| | 02/06/2023 | $4,850.00 | TRADE PAYABLE |
| | 02/06/2023 | $4,580.00 | TRADE PAYABLE |
| | 02/06/2023 | $4,560.00 | TRADE PAYABLE |
| | 02/06/2023 | $4,210.00 | TRADE PAYABLE |
| | 02/06/2023 | $4,000.00 | TRADE PAYABLE |
| | 02/06/2023 | $3,650.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,500.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,420.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,300.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,680.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,650.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,640.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,295.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,260.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,251.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,220.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,070.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/06/2023 | $950.00 | TRADE PAYABLE |
| | 02/06/2023 | $910.00 | TRADE PAYABLE |
| | 02/06/2023 | $875.00 | TRADE PAYABLE |
| | 02/06/2023 | $842.00 | TRADE PAYABLE |
| | 02/06/2023 | $820.00 | TRADE PAYABLE |
| | 02/06/2023 | $795.00 | TRADE PAYABLE |
| | 02/06/2023 | $750.00 | TRADE PAYABLE |
| | 02/06/2023 | $635.00 | TRADE PAYABLE |
| | 02/06/2023 | $625.00 | TRADE PAYABLE |
| | 02/06/2023 | $625.00 | TRADE PAYABLE |
| | 02/06/2023 | $625.00 | TRADE PAYABLE |
| | 02/06/2023 | $625.00 | TRADE PAYABLE |
| | 02/06/2023 | $625.00 | TRADE PAYABLE |
| | 02/06/2023 | $620.00 | TRADE PAYABLE |
| | 02/06/2023 | $600.00 | TRADE PAYABLE |
| | 02/06/2023 | $595.00 | TRADE PAYABLE |
| | 02/06/2023 | $575.00 | TRADE PAYABLE |
| | 02/06/2023 | $570.00 | TRADE PAYABLE |
| | 02/06/2023 | $535.00 | TRADE PAYABLE |
| | 02/06/2023 | $508.00 | TRADE PAYABLE |
| | 02/06/2023 | $508.00 | TRADE PAYABLE |
| | 02/06/2023 | $465.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $455.00 | TRADE PAYABLE |
| | 02/06/2023 | $450.00 | TRADE PAYABLE |
| | 02/06/2023 | $435.00 | TRADE PAYABLE |
| | 02/06/2023 | $435.00 | TRADE PAYABLE |
| | 02/06/2023 | $410.00 | TRADE PAYABLE |
| | 02/06/2023 | $386.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/08/2023 | $4,375.00 | TRADE PAYABLE |
| | 02/08/2023 | $3,100.00 | TRADE PAYABLE |
| | 02/08/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,684.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,300.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,260.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,230.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/08/2023 | $950.00 | TRADE PAYABLE |
| | 02/08/2023 | $875.00 | TRADE PAYABLE |
| | 02/08/2023 | $820.00 | TRADE PAYABLE |
| | 02/08/2023 | $750.00 | TRADE PAYABLE |
| | 02/08/2023 | $750.00 | TRADE PAYABLE |
| | 02/08/2023 | $750.00 | TRADE PAYABLE |
| | 02/08/2023 | $700.00 | TRADE PAYABLE |
| | 02/08/2023 | $675.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $625.00 | TRADE PAYABLE |
| | 02/08/2023 | $620.00 | TRADE PAYABLE |
| | 02/08/2023 | $600.00 | TRADE PAYABLE |
| | 02/08/2023 | $600.00 | TRADE PAYABLE |
| | 02/08/2023 | $570.00 | TRADE PAYABLE |
| | 02/08/2023 | $525.00 | TRADE PAYABLE |
| | 02/08/2023 | $525.00 | TRADE PAYABLE |
| | 02/08/2023 | $500.00 | TRADE PAYABLE |
| | 02/08/2023 | $420.00 | TRADE PAYABLE |
| | 02/08/2023 | $415.00 | TRADE PAYABLE |
| | 02/08/2023 | $410.00 | TRADE PAYABLE |
| | 02/08/2023 | $410.00 | TRADE PAYABLE |
| | 02/08/2023 | $375.00 | TRADE PAYABLE |
| | 02/08/2023 | $330.00 | TRADE PAYABLE |
| | 02/08/2023 | $300.00 | TRADE PAYABLE |
| | 02/08/2023 | $300.00 | TRADE PAYABLE |
| | 02/08/2023 | $200.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                              Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/08/2023 | $85.00 | TRADE PAYABLE |
| | 02/16/2023 | $5,400.00 | TRADE PAYABLE |
| | 02/16/2023 | $5,270.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,550.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,200.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,122.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,900.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,425.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,920.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,850.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,505.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,400.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,260.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,250.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,222.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,158.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/16/2023 | $972.00 | TRADE PAYABLE |
| | 02/16/2023 | $950.00 | TRADE PAYABLE |
| | 02/16/2023 | $950.00 | TRADE PAYABLE |
| | 02/16/2023 | $875.00 | TRADE PAYABLE |
| | 02/16/2023 | $750.00 | TRADE PAYABLE |
| | 02/16/2023 | $750.00 | TRADE PAYABLE |
| | 02/16/2023 | $750.00 | TRADE PAYABLE |
| | 02/16/2023 | $750.00 | TRADE PAYABLE |
| | 02/16/2023 | $750.00 | TRADE PAYABLE |
| | 02/16/2023 | $710.00 | TRADE PAYABLE |
| | 02/16/2023 | $700.00 | TRADE PAYABLE |
| | 02/16/2023 | $650.00 | TRADE PAYABLE |
| | 02/16/2023 | $625.00 | TRADE PAYABLE |
| | 02/16/2023 | $625.00 | TRADE PAYABLE |
| | 02/16/2023 | $625.00 | TRADE PAYABLE |
| | 02/16/2023 | $625.00 | TRADE PAYABLE |
| | 02/16/2023 | $600.00 | TRADE PAYABLE |
| | 02/16/2023 | $580.00 | TRADE PAYABLE |
| | 02/16/2023 | $515.00 | TRADE PAYABLE |
| | 02/16/2023 | $500.00 | TRADE PAYABLE |
| | 02/16/2023 | $500.00 | TRADE PAYABLE |
| | 02/16/2023 | $500.00 | TRADE PAYABLE |
| | 02/16/2023 | $500.00 | TRADE PAYABLE |
| | 02/16/2023 | $500.00 | TRADE PAYABLE |
| | 02/16/2023 | $475.00 | TRADE PAYABLE |
| | 02/16/2023 | $435.00 | TRADE PAYABLE |
| | 02/16/2023 | $395.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $385.00 | TRADE PAYABLE |
| | 02/16/2023 | $336.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $250.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $6,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $5,270.00 | TRADE PAYABLE |
| | 02/17/2023 | $4,580.00 | TRADE PAYABLE |
| | 02/17/2023 | $4,580.00 | TRADE PAYABLE |
| | 02/17/2023 | $4,580.00 | TRADE PAYABLE |
| | 02/17/2023 | $4,100.00 | TRADE PAYABLE |
| | 02/17/2023 | $3,285.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,650.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/17/2023 | $875.00 | TRADE PAYABLE |
| | 02/17/2023 | $875.00 | TRADE PAYABLE |
| | 02/17/2023 | $842.00 | TRADE PAYABLE |
| | 02/17/2023 | $835.00 | TRADE PAYABLE |
| | 02/17/2023 | $770.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $750.00 | TRADE PAYABLE |
| | 02/17/2023 | $700.00 | TRADE PAYABLE |
| | 02/17/2023 | $700.00 | TRADE PAYABLE |
| | 02/17/2023 | $700.00 | TRADE PAYABLE |
| | 02/17/2023 | $650.00 | TRADE PAYABLE |
| | 02/17/2023 | $625.00 | TRADE PAYABLE |
| | 02/17/2023 | $625.00 | TRADE PAYABLE |
| | 02/17/2023 | $610.00 | TRADE PAYABLE |
| | 02/17/2023 | $600.00 | TRADE PAYABLE |
| | 02/17/2023 | $600.00 | TRADE PAYABLE |
| | 02/17/2023 | $595.00 | TRADE PAYABLE |
| | 02/17/2023 | $550.00 | TRADE PAYABLE |
| | 02/17/2023 | $410.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $340.00 | TRADE PAYABLE |
| | 02/17/2023 | $270.00 | TRADE PAYABLE |
| | 02/21/2023 | $6,500.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $4,580.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,250.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,250.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,200.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,144.00 | TRADE PAYABLE |
| | 02/21/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/21/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/21/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/21/2023 | $965.00 | TRADE PAYABLE |
| | 02/21/2023 | $950.00 | TRADE PAYABLE |
| | 02/21/2023 | $876.00 | TRADE PAYABLE |
| | 02/21/2023 | $875.00 | TRADE PAYABLE |
| | 02/21/2023 | $836.00 | TRADE PAYABLE |
| | 02/21/2023 | $830.00 | TRADE PAYABLE |
| | 02/21/2023 | $750.00 | TRADE PAYABLE |
| | 02/21/2023 | $710.00 | TRADE PAYABLE |
| | 02/21/2023 | $635.00 | TRADE PAYABLE |
| | 02/21/2023 | $635.00 | TRADE PAYABLE |
| | 02/21/2023 | $625.00 | TRADE PAYABLE |
| | 02/21/2023 | $625.00 | TRADE PAYABLE |
| | 02/21/2023 | $625.00 | TRADE PAYABLE |
| | 02/21/2023 | $625.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $500.00 | TRADE PAYABLE |
| | 02/21/2023 | $458.00 | TRADE PAYABLE |
| | 02/21/2023 | $455.00 | TRADE PAYABLE |
| | 02/21/2023 | $400.00 | TRADE PAYABLE |
| | 02/21/2023 | $400.00 | TRADE PAYABLE |
| | 02/21/2023 | $400.00 | TRADE PAYABLE |
| | 02/21/2023 | $300.00 | TRADE PAYABLE |
| | 02/21/2023 | $300.00 | TRADE PAYABLE |
| | 02/21/2023 | $200.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $-400.00 | TRADE PAYABLE |
| | 02/21/2023 | $-500.00 | TRADE PAYABLE |
| | 02/21/2023 | $-500.00 | TRADE PAYABLE |
| | 02/21/2023 | $-635.00 | TRADE PAYABLE |
| | 02/21/2023 | $-2,100.00 | TRADE PAYABLE |
| | 02/24/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/24/2023 | $4,210.00 | TRADE PAYABLE |
| | 02/24/2023 | $3,100.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,100.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,900.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,260.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,050.00 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/24/2023 | $940.00 | TRADE PAYABLE |
| | 02/24/2023 | $875.00 | TRADE PAYABLE |
| | 02/24/2023 | $842.00 | TRADE PAYABLE |
| | 02/24/2023 | $750.00 | TRADE PAYABLE |
| | 02/24/2023 | $750.00 | TRADE PAYABLE |
| | 02/24/2023 | $750.00 | TRADE PAYABLE |
| | 02/24/2023 | $700.00 | TRADE PAYABLE |
| | 02/24/2023 | $700.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $625.00 | TRADE PAYABLE |
| | 02/24/2023 | $600.00 | TRADE PAYABLE |
| | 02/24/2023 | $600.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $500.00 | TRADE PAYABLE |
| | 02/24/2023 | $480.00 | TRADE PAYABLE |
| | 02/24/2023 | $400.00 | TRADE PAYABLE |
| | 02/24/2023 | $300.00 | TRADE PAYABLE |
| | 02/24/2023 | $275.00 | TRADE PAYABLE |
| | 02/24/2023 | $235.00 | TRADE PAYABLE |
| | 02/24/2023 | $210.00 | TRADE PAYABLE |
| | 02/24/2023 | $210.00 | TRADE PAYABLE |
| | 02/24/2023 | $205.00 | TRADE PAYABLE |
| | 02/24/2023 | $150.00 | TRADE PAYABLE |
| | 02/24/2023 | $-210.00 | TRADE PAYABLE |
| **TOTAL FOR J&K TRUCKING** | | **$552,165.00** | |
| JANI-KING NATIONAL ACCOUNTS DIVISION 16885 DALLAS PKWY ADDISON, TX 75001 | 01/16/2023 | $6,669.06 | TRADE PAYABLE |
| | 02/09/2023 | $5,287.06 | TRADE PAYABLE |
| **TOTAL FOR JANI-KING NATIONAL ACCOUNTS DIVISION** | | **$11,956.12** | |
| JAYDEN 13712 LLC ATTN DARLA BOOHER GREER, SC 29652 | 12/28/2022 | $17,900.34 | TRADE PAYABLE |
| | 01/12/2023 | $23,784.99 | TRADE PAYABLE |
| | 01/24/2023 | $17,900.34 | TRADE PAYABLE |
| | 01/27/2023 | $22,171.66 | TRADE PAYABLE |
| | 01/27/2023 | $-17,900.34 | TRADE PAYABLE |
| | 02/24/2023 | $20,036.00 | TRADE PAYABLE |
| **TOTAL FOR JAYDEN 13712 LLC** | | **$83,892.99** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JEA (ATLANTIC)<br>PO BOX 45047<br>JACKSONVILLE, FL  32232-5047 | 12/20/2022 | $3,379.12 | UTILITIES ACH BANK |
| | 12/20/2022 | $951.95 | UTILITIES ACH BANK |
| | 12/20/2022 | $847.85 | UTILITIES ACH BANK |
| | 01/20/2023 | $4,374.74 | UTILITIES ACH BANK |
| | 02/22/2023 | $4,490.28 | UTILITIES ACH BANK |
| **TOTAL FOR JEA (ATLANTIC)** | | **$14,043.94** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| JIM KERAS NISSAN INC | 12/15/2022 | $117.90 | TRADE PAYABLE |
| PO BOX 280809 | 12/16/2022 | $3,234.50 | TRADE PAYABLE |
| MEMPHIS, TN  38128 | 12/16/2022 | $1,988.57 | TRADE PAYABLE |
| | 12/16/2022 | $478.55 | TRADE PAYABLE |
| | 12/16/2022 | $315.11 | TRADE PAYABLE |
| | 12/16/2022 | $50.10 | TRADE PAYABLE |
| | 12/16/2022 | $-384.66 | TRADE PAYABLE |
| | 12/16/2022 | $-1,988.57 | TRADE PAYABLE |
| | 12/16/2022 | $-3,234.50 | TRADE PAYABLE |
| | 12/16/2022 | $-3,284.50 | TRADE PAYABLE |
| | 12/19/2022 | $3,109.59 | TRADE PAYABLE |
| | 12/19/2022 | $791.73 | TRADE PAYABLE |
| | 12/19/2022 | $445.77 | TRADE PAYABLE |
| | 12/19/2022 | $94.76 | TRADE PAYABLE |
| | 12/19/2022 | $67.78 | TRADE PAYABLE |
| | 12/19/2022 | $15.72 | TRADE PAYABLE |
| | 12/19/2022 | $11.64 | TRADE PAYABLE |
| | 12/19/2022 | $11.49 | TRADE PAYABLE |
| | 12/20/2022 | $384.10 | TRADE PAYABLE |
| | 12/20/2022 | $236.38 | TRADE PAYABLE |
| | 12/20/2022 | $219.22 | TRADE PAYABLE |
| | 12/20/2022 | $160.00 | TRADE PAYABLE |
| | 12/20/2022 | $148.03 | TRADE PAYABLE |
| | 12/20/2022 | $7.64 | TRADE PAYABLE |
| | 12/28/2022 | $3,123.64 | TRADE PAYABLE |
| | 12/28/2022 | $275.16 | TRADE PAYABLE |
| | 12/28/2022 | $160.00 | TRADE PAYABLE |
| | 12/28/2022 | $57.22 | TRADE PAYABLE |
| | 12/28/2022 | $24.67 | TRADE PAYABLE |
| | 01/03/2023 | $157.39 | TRADE PAYABLE |
| | 01/03/2023 | $156.39 | TRADE PAYABLE |
| | 01/04/2023 | $105.00 | TRADE PAYABLE |
| | 01/05/2023 | $605.36 | TRADE PAYABLE |
| | 01/05/2023 | $160.00 | TRADE PAYABLE |
| | 01/05/2023 | $51.86 | TRADE PAYABLE |
| | 01/07/2023 | $160.00 | TRADE PAYABLE |
| | 01/07/2023 | $96.90 | TRADE PAYABLE |
| | 01/07/2023 | $63.01 | TRADE PAYABLE |
| | 01/07/2023 | $39.27 | TRADE PAYABLE |
| | 01/09/2023 | $332.51 | TRADE PAYABLE |
| | 01/09/2023 | $161.97 | TRADE PAYABLE |
| | 01/09/2023 | $22.47 | TRADE PAYABLE |
| | 01/11/2023 | $151.96 | TRADE PAYABLE |
| | 01/11/2023 | $120.26 | TRADE PAYABLE |
| | 01/11/2023 | $7.49 | TRADE PAYABLE |
| | 01/11/2023 | $-148.03 | TRADE PAYABLE |
| | 01/11/2023 | $-371.11 | TRADE PAYABLE |
| | 01/16/2023 | $272.22 | TRADE PAYABLE |
| | 01/16/2023 | $76.88 | TRADE PAYABLE |
| | 01/16/2023 | $51.59 | TRADE PAYABLE |
| | 01/16/2023 | $21.65 | TRADE PAYABLE |
| | 01/16/2023 | $16.00 | TRADE PAYABLE |
| | 01/16/2023 | $15.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $5.24 | TRADE PAYABLE |
| | 01/17/2023 | $433.32 | TRADE PAYABLE |
| | 01/17/2023 | $143.68 | TRADE PAYABLE |
| | 01/17/2023 | $64.60 | TRADE PAYABLE |
| | 01/17/2023 | $34.68 | TRADE PAYABLE |
| | 01/17/2023 | $32.99 | TRADE PAYABLE |
| | 01/17/2023 | $11.94 | TRADE PAYABLE |
| | 01/17/2023 | $6.81 | TRADE PAYABLE |
| | 01/18/2023 | $73.18 | TRADE PAYABLE |
| | 01/19/2023 | $227.98 | TRADE PAYABLE |
| | 01/19/2023 | $9.60 | TRADE PAYABLE |
| | 01/23/2023 | $286.38 | TRADE PAYABLE |
| | 01/23/2023 | $131.36 | TRADE PAYABLE |
| | 01/23/2023 | $53.58 | TRADE PAYABLE |
| | 01/23/2023 | $53.58 | TRADE PAYABLE |
| | 01/23/2023 | $-227.98 | TRADE PAYABLE |
| | 01/24/2023 | $3,533.30 | TRADE PAYABLE |
| | 01/24/2023 | $141.41 | TRADE PAYABLE |
| | 01/24/2023 | $63.80 | TRADE PAYABLE |
| | 01/24/2023 | $24.50 | TRADE PAYABLE |
| | 01/24/2023 | $0.70 | TRADE PAYABLE |
| | 01/24/2023 | $-800.00 | TRADE PAYABLE |
| | 01/26/2023 | $122.88 | TRADE PAYABLE |
| | 01/26/2023 | $28.66 | TRADE PAYABLE |
| | 01/26/2023 | $0.70 | TRADE PAYABLE |
| | 01/27/2023 | $88.22 | TRADE PAYABLE |
| | 01/27/2023 | $42.18 | TRADE PAYABLE |
| | 01/27/2023 | $16.64 | TRADE PAYABLE |
| | 01/30/2023 | $2,246.55 | TRADE PAYABLE |
| | 01/30/2023 | $2,188.57 | TRADE PAYABLE |
| | 01/30/2023 | $521.18 | TRADE PAYABLE |
| | 01/30/2023 | $19.10 | TRADE PAYABLE |
| | 01/30/2023 | $18.86 | TRADE PAYABLE |
| | 01/30/2023 | $0.70 | TRADE PAYABLE |
| | 01/31/2023 | $1,988.57 | TRADE PAYABLE |
| | 02/01/2023 | $45.48 | TRADE PAYABLE |
| | 02/02/2023 | $327.80 | TRADE PAYABLE |
| | 02/02/2023 | $7.00 | TRADE PAYABLE |
| | 02/07/2023 | $236.16 | TRADE PAYABLE |
| | 02/09/2023 | $88.22 | TRADE PAYABLE |
| | 02/09/2023 | $-63.80 | TRADE PAYABLE |
| | 02/09/2023 | $-73.18 | TRADE PAYABLE |
| | 02/10/2023 | $2,228.56 | TRADE PAYABLE |
| | 02/10/2023 | $251.65 | TRADE PAYABLE |
| | 02/10/2023 | $120.26 | TRADE PAYABLE |
| | 02/10/2023 | $27.54 | TRADE PAYABLE |
| | 02/10/2023 | $26.02 | TRADE PAYABLE |
| | 02/13/2023 | $2,228.56 | TRADE PAYABLE |
| | 02/13/2023 | $2,228.56 | TRADE PAYABLE |
| | 02/13/2023 | $34.49 | TRADE PAYABLE |
| | 02/14/2023 | $191.30 | TRADE PAYABLE |
| | 02/14/2023 | $77.48 | TRADE PAYABLE |
| | 02/15/2023 | $3,481.29 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
         (Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $516.19 | TRADE PAYABLE |
| | 02/15/2023 | $45.96 | TRADE PAYABLE |
| | 02/15/2023 | $-800.00 | TRADE PAYABLE |
| | 02/17/2023 | $120.26 | TRADE PAYABLE |
| | 02/20/2023 | $89.29 | TRADE PAYABLE |
| | 02/20/2023 | $-89.29 | TRADE PAYABLE |
| | 02/21/2023 | $560.64 | TRADE PAYABLE |
| | 02/23/2023 | $-160.00 | TRADE PAYABLE |
| | 02/23/2023 | $-2,228.56 | TRADE PAYABLE |
| **TOTAL FOR JIM KERAS NISSAN INC** | | **$30,069.40** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JMP ENTERPRISES INC<br>2640 E 5TH ST<br>MONTGOMERY, AL  36106 | 12/14/2022 | $696.00 | TRADE PAYABLE |
| | 12/15/2022 | $480.00 | TRADE PAYABLE |
| | 12/16/2022 | $1,876.00 | TRADE PAYABLE |
| | 12/16/2022 | $1,386.00 | TRADE PAYABLE |
| | 12/16/2022 | $704.00 | TRADE PAYABLE |
| | 12/16/2022 | $158.00 | TRADE PAYABLE |
| | 12/19/2022 | $3,464.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,446.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,432.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,509.00 | TRADE PAYABLE |
| | 12/19/2022 | $1,152.00 | TRADE PAYABLE |
| | 12/19/2022 | $880.00 | TRADE PAYABLE |
| | 12/19/2022 | $765.00 | TRADE PAYABLE |
| | 12/19/2022 | $762.00 | TRADE PAYABLE |
| | 12/19/2022 | $628.00 | TRADE PAYABLE |
| | 12/19/2022 | $432.00 | TRADE PAYABLE |
| | 12/19/2022 | $240.00 | TRADE PAYABLE |
| | 12/21/2022 | $1,414.00 | TRADE PAYABLE |
| | 12/22/2022 | $2,133.00 | TRADE PAYABLE |
| | 12/22/2022 | $1,333.00 | TRADE PAYABLE |
| | 12/22/2022 | $1,246.00 | TRADE PAYABLE |
| | 12/22/2022 | $495.00 | TRADE PAYABLE |
| | 12/22/2022 | $220.00 | TRADE PAYABLE |
| | 12/22/2022 | $120.00 | TRADE PAYABLE |
| | 12/27/2022 | $416.00 | TRADE PAYABLE |
| | 12/28/2022 | $2,498.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,242.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,104.00 | TRADE PAYABLE |
| | 12/29/2022 | $516.00 | TRADE PAYABLE |
| | 12/29/2022 | $211.42 | TRADE PAYABLE |
| | 12/29/2022 | $180.00 | TRADE PAYABLE |
| | 01/03/2023 | $5,709.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,124.00 | TRADE PAYABLE |
| | 01/03/2023 | $986.00 | TRADE PAYABLE |
| | 01/03/2023 | $475.00 | TRADE PAYABLE |
| | 01/06/2023 | $430.00 | TRADE PAYABLE |
| | 01/06/2023 | $388.00 | TRADE PAYABLE |
| | 01/07/2023 | $1,608.00 | TRADE PAYABLE |
| | 01/09/2023 | $801.00 | TRADE PAYABLE |
| | 01/09/2023 | $308.00 | TRADE PAYABLE |
| | 01/11/2023 | $3,120.00 | TRADE PAYABLE |
| | 01/11/2023 | $2,574.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,962.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,815.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,270.00 | TRADE PAYABLE |
| | 01/11/2023 | $356.00 | TRADE PAYABLE |
| | 01/11/2023 | $300.00 | TRADE PAYABLE |
| | 01/11/2023 | $296.00 | TRADE PAYABLE |
| | 01/11/2023 | $275.00 | TRADE PAYABLE |
| | 01/11/2023 | $232.00 | TRADE PAYABLE |
| | 01/16/2023 | $2,120.00 | TRADE PAYABLE |
| | 01/16/2023 | $1,736.00 | TRADE PAYABLE |
| | 01/16/2023 | $904.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $432.00 | TRADE PAYABLE |
| | 01/17/2023 | $1,693.00 | TRADE PAYABLE |
| | 01/17/2023 | $1,384.00 | TRADE PAYABLE |
| | 01/17/2023 | $940.00 | TRADE PAYABLE |
| | 01/17/2023 | $641.00 | TRADE PAYABLE |
| | 01/17/2023 | $532.00 | TRADE PAYABLE |
| | 01/18/2023 | $2,850.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,495.00 | TRADE PAYABLE |
| | 01/18/2023 | $764.00 | TRADE PAYABLE |
| | 01/18/2023 | $380.00 | TRADE PAYABLE |
| | 01/19/2023 | $4,291.00 | TRADE PAYABLE |
| | 01/19/2023 | $4,247.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,234.00 | TRADE PAYABLE |
| | 01/19/2023 | $1,733.00 | TRADE PAYABLE |
| | 01/19/2023 | $1,556.00 | TRADE PAYABLE |
| | 01/19/2023 | $1,484.00 | TRADE PAYABLE |
| | 01/19/2023 | $892.00 | TRADE PAYABLE |
| | 01/19/2023 | $869.00 | TRADE PAYABLE |
| | 01/19/2023 | $748.00 | TRADE PAYABLE |
| | 01/19/2023 | $711.00 | TRADE PAYABLE |
| | 01/19/2023 | $680.00 | TRADE PAYABLE |
| | 01/19/2023 | $648.00 | TRADE PAYABLE |
| | 01/19/2023 | $510.00 | TRADE PAYABLE |
| | 01/19/2023 | $-738.00 | TRADE PAYABLE |
| | 01/20/2023 | $1,928.00 | TRADE PAYABLE |
| | 01/20/2023 | $122.00 | TRADE PAYABLE |
| | 01/23/2023 | $2,188.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,962.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,667.40 | TRADE PAYABLE |
| | 01/23/2023 | $1,496.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,084.00 | TRADE PAYABLE |
| | 01/23/2023 | $364.00 | TRADE PAYABLE |
| | 01/23/2023 | $144.00 | TRADE PAYABLE |
| | 01/24/2023 | $3,906.00 | TRADE PAYABLE |
| | 01/24/2023 | $2,977.00 | TRADE PAYABLE |
| | 01/24/2023 | $1,703.00 | TRADE PAYABLE |
| | 01/24/2023 | $496.00 | TRADE PAYABLE |
| | 01/24/2023 | $450.00 | TRADE PAYABLE |
| | 01/25/2023 | $2,693.00 | TRADE PAYABLE |
| | 01/26/2023 | $2,986.00 | TRADE PAYABLE |
| | 01/26/2023 | $2,440.00 | TRADE PAYABLE |
| | 01/26/2023 | $1,144.00 | TRADE PAYABLE |
| | 01/26/2023 | $420.00 | TRADE PAYABLE |
| | 01/26/2023 | $376.00 | TRADE PAYABLE |
| | 01/26/2023 | $268.00 | TRADE PAYABLE |
| | 01/26/2023 | $150.00 | TRADE PAYABLE |
| | 01/27/2023 | $2,564.00 | TRADE PAYABLE |
| | 01/27/2023 | $1,896.00 | TRADE PAYABLE |
| | 01/27/2023 | $1,128.00 | TRADE PAYABLE |
| | 01/27/2023 | $544.00 | TRADE PAYABLE |
| | 01/27/2023 | $300.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,308.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,024.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $600.00 | TRADE PAYABLE |
| | 01/30/2023 | $445.00 | TRADE PAYABLE |
| | 01/30/2023 | $316.00 | TRADE PAYABLE |
| | 01/30/2023 | $272.00 | TRADE PAYABLE |
| | 01/31/2023 | $1,586.00 | TRADE PAYABLE |
| | 01/31/2023 | $1,164.00 | TRADE PAYABLE |
| | 01/31/2023 | $408.00 | TRADE PAYABLE |
| | 01/31/2023 | $344.00 | TRADE PAYABLE |
| | 01/31/2023 | $306.00 | TRADE PAYABLE |
| **TOTAL FOR JMP ENTERPRISES INC** | | **$139,072.82** | |
| JMTD, LLC<br>9533 BRIDGETON COURT<br>MOBILE, AL  36695 | 12/20/2022 | $5,000.00 | TRADE PAYABLE |
| | 12/20/2022 | $5,000.00 | TRADE PAYABLE |
| | 12/20/2022 | $-5,000.00 | TRADE PAYABLE |
| | 12/28/2022 | $5,000.00 | TRADE PAYABLE |
| | 01/24/2023 | $5,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $5,000.00 | TRADE PAYABLE |
| **TOTAL FOR JMTD, LLC** | | **$20,000.00** | |
| JODY'S AUTO CENTER<br>810 PHOENIX AVE<br>FORT SMITH, AR  72901 | 01/10/2023 | $53.98 | TRADE PAYABLE |
| | 01/11/2023 | $49.99 | TRADE PAYABLE |
| | 01/25/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $4,025.53 | TRADE PAYABLE |
| | 01/26/2023 | $1,677.84 | TRADE PAYABLE |
| | 01/26/2023 | $1,243.68 | TRADE PAYABLE |
| | 01/26/2023 | $524.58 | TRADE PAYABLE |
| | 01/26/2023 | $456.11 | TRADE PAYABLE |
| | 01/26/2023 | $356.46 | TRADE PAYABLE |
| | 01/26/2023 | $255.10 | TRADE PAYABLE |
| | 01/26/2023 | $100.00 | TRADE PAYABLE |
| | 01/26/2023 | $54.53 | TRADE PAYABLE |
| | 01/26/2023 | $53.98 | TRADE PAYABLE |
| | 01/26/2023 | $53.98 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $49.99 | TRADE PAYABLE |
| | 01/26/2023 | $0.59 | TRADE PAYABLE |
| | 02/09/2023 | $884.07 | TRADE PAYABLE |
| | 02/09/2023 | $-18.26 | TRADE PAYABLE |
| | 02/10/2023 | $53.98 | TRADE PAYABLE |
| | 02/17/2023 | $49.99 | TRADE PAYABLE |
| **TOTAL FOR JODY'S AUTO CENTER** | | **$10,226.06** | |
| JOHN DAVID STUMP, INC<br>3460 OLD UNION RD<br>IMBODEN, AR  72434 | 12/28/2022 | $3,500.00 | TRADE PAYABLE |
| | 01/24/2023 | $3,500.00 | TRADE PAYABLE |
| | 02/24/2023 | $3,500.00 | TRADE PAYABLE |
| **TOTAL FOR JOHN DAVID STUMP, INC** | | **$10,500.00** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| JRB PROPERTIES, LLC<br>3 WEBSTER LN<br>NASHVILLE, TN  37205-2917 | 12/28/2022 | $6,461.34 | TRADE PAYABLE |
| | 01/24/2023 | $6,461.34 | TRADE PAYABLE |
| | 02/24/2023 | $6,461.34 | TRADE PAYABLE |
| **TOTAL FOR JRB PROPERTIES, LLC** | | **$19,384.02** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KAR KARE LLC<br>40 CYPRESS POINT RD<br>OAKLAND, TN  38060 | 12/19/2022 | $340.00 | TRADE PAYABLE |
| | 12/19/2022 | $275.00 | TRADE PAYABLE |
| | 12/19/2022 | $275.00 | TRADE PAYABLE |
| | 12/19/2022 | $275.00 | TRADE PAYABLE |
| | 12/19/2022 | $220.00 | TRADE PAYABLE |
| | 12/19/2022 | $220.00 | TRADE PAYABLE |
| | 12/19/2022 | $220.00 | TRADE PAYABLE |
| | 12/19/2022 | $200.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $165.00 | TRADE PAYABLE |
| | 12/19/2022 | $145.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $110.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $105.00 | TRADE PAYABLE |
| | 12/19/2022 | $90.00 | TRADE PAYABLE |
| | 12/19/2022 | $55.00 | TRADE PAYABLE |
| | 12/19/2022 | $55.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $220.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |
| | 12/20/2022 | $165.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $145.00 | TRADE PAYABLE |
| | 12/20/2022 | $145.00 | TRADE PAYABLE |
| | 12/20/2022 | $110.00 | TRADE PAYABLE |
| | 12/20/2022 | $110.00 | TRADE PAYABLE |
| | 12/20/2022 | $105.00 | TRADE PAYABLE |
| | 12/20/2022 | $55.00 | TRADE PAYABLE |
| | 12/20/2022 | $55.00 | TRADE PAYABLE |
| | 12/20/2022 | $55.00 | TRADE PAYABLE |
| | 12/21/2022 | $220.00 | TRADE PAYABLE |
| | 12/21/2022 | $220.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $165.00 | TRADE PAYABLE |
| | 12/21/2022 | $110.00 | TRADE PAYABLE |
| | 12/21/2022 | $110.00 | TRADE PAYABLE |
| | 12/21/2022 | $110.00 | TRADE PAYABLE |
| | 12/22/2022 | $330.00 | TRADE PAYABLE |
| | 12/22/2022 | $220.00 | TRADE PAYABLE |
| | 12/22/2022 | $220.00 | TRADE PAYABLE |
| | 12/22/2022 | $165.00 | TRADE PAYABLE |
| | 12/22/2022 | $165.00 | TRADE PAYABLE |
| | 12/22/2022 | $165.00 | TRADE PAYABLE |
| | 12/22/2022 | $135.00 | TRADE PAYABLE |
| | 12/22/2022 | $110.00 | TRADE PAYABLE |
| | 12/22/2022 | $110.00 | TRADE PAYABLE |
| | 12/22/2022 | $110.00 | TRADE PAYABLE |
| | 12/22/2022 | $55.00 | TRADE PAYABLE |
| | 12/28/2022 | $220.00 | TRADE PAYABLE |
| | 12/28/2022 | $220.00 | TRADE PAYABLE |
| | 12/28/2022 | $220.00 | TRADE PAYABLE |
| | 12/28/2022 | $165.00 | TRADE PAYABLE |
| | 12/28/2022 | $165.00 | TRADE PAYABLE |
| | 12/28/2022 | $165.00 | TRADE PAYABLE |
| | 12/28/2022 | $165.00 | TRADE PAYABLE |
| | 12/28/2022 | $145.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $55.00 | TRADE PAYABLE |
| | 12/28/2022 | $55.00 | TRADE PAYABLE |
| | 01/03/2023 | $340.00 | TRADE PAYABLE |
| | 01/03/2023 | $275.00 | TRADE PAYABLE |
| | 01/03/2023 | $220.00 | TRADE PAYABLE |
| | 01/03/2023 | $165.00 | TRADE PAYABLE |
| | 01/03/2023 | $165.00 | TRADE PAYABLE |
| | 01/03/2023 | $165.00 | TRADE PAYABLE |
| | 01/03/2023 | $160.00 | TRADE PAYABLE |
| | 01/03/2023 | $160.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $145.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $55.00 | TRADE PAYABLE |
| | 01/03/2023 | $55.00 | TRADE PAYABLE |
| | 01/03/2023 | $55.00 | TRADE PAYABLE |
| | 01/03/2023 | $55.00 | TRADE PAYABLE |
| | 01/05/2023 | $165.00 | TRADE PAYABLE |
| | 01/05/2023 | $165.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/05/2023 | $110.00 | TRADE PAYABLE |
| | 01/07/2023 | $300.00 | TRADE PAYABLE |
| | 01/07/2023 | $110.00 | TRADE PAYABLE |
| | 01/07/2023 | $55.00 | TRADE PAYABLE |
| | 01/09/2023 | $220.00 | TRADE PAYABLE |
| | 01/09/2023 | $215.00 | TRADE PAYABLE |
| | 01/09/2023 | $165.00 | TRADE PAYABLE |
| | 01/09/2023 | $165.00 | TRADE PAYABLE |
| | 01/11/2023 | $165.00 | TRADE PAYABLE |
| | 01/11/2023 | $165.00 | TRADE PAYABLE |
| | 01/11/2023 | $160.00 | TRADE PAYABLE |
| | 01/11/2023 | $110.00 | TRADE PAYABLE |
| | 01/11/2023 | $110.00 | TRADE PAYABLE |
| | 01/11/2023 | $110.00 | TRADE PAYABLE |
| | 01/11/2023 | $110.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $220.00 | TRADE PAYABLE |
| | 01/13/2023 | $220.00 | TRADE PAYABLE |
| | 01/13/2023 | $165.00 | TRADE PAYABLE |
| | 01/13/2023 | $165.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $110.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/16/2023 | $325.00 | TRADE PAYABLE |
| | 01/16/2023 | $275.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $270.00 | TRADE PAYABLE |
| | 01/16/2023 | $245.00 | TRADE PAYABLE |
| | 01/16/2023 | $220.00 | TRADE PAYABLE |
| | 01/16/2023 | $215.00 | TRADE PAYABLE |
| | 01/16/2023 | $190.00 | TRADE PAYABLE |
| | 01/16/2023 | $165.00 | TRADE PAYABLE |
| | 01/16/2023 | $165.00 | TRADE PAYABLE |
| | 01/16/2023 | $145.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $90.00 | TRADE PAYABLE |
| | 01/16/2023 | $55.00 | TRADE PAYABLE |
| | 01/17/2023 | $220.00 | TRADE PAYABLE |
| | 01/17/2023 | $220.00 | TRADE PAYABLE |
| | 01/17/2023 | $215.00 | TRADE PAYABLE |
| | 01/17/2023 | $215.00 | TRADE PAYABLE |
| | 01/17/2023 | $165.00 | TRADE PAYABLE |
| | 01/17/2023 | $165.00 | TRADE PAYABLE |
| | 01/17/2023 | $165.00 | TRADE PAYABLE |
| | 01/17/2023 | $160.00 | TRADE PAYABLE |
| | 01/17/2023 | $145.00 | TRADE PAYABLE |
| | 01/17/2023 | $110.00 | TRADE PAYABLE |
| | 01/17/2023 | $110.00 | TRADE PAYABLE |
| | 01/17/2023 | $110.00 | TRADE PAYABLE |
| | 01/17/2023 | $105.00 | TRADE PAYABLE |
| | 01/17/2023 | $90.00 | TRADE PAYABLE |
| | 01/17/2023 | $55.00 | TRADE PAYABLE |
| | 01/17/2023 | $55.00 | TRADE PAYABLE |
| | 01/17/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $270.00 | TRADE PAYABLE |
| | 01/18/2023 | $270.00 | TRADE PAYABLE |
| | 01/18/2023 | $250.00 | TRADE PAYABLE |
| | 01/18/2023 | $220.00 | TRADE PAYABLE |
| | 01/18/2023 | $220.00 | TRADE PAYABLE |
| | 01/18/2023 | $220.00 | TRADE PAYABLE |
| | 01/18/2023 | $165.00 | TRADE PAYABLE |
| | 01/18/2023 | $145.00 | TRADE PAYABLE |
| | 01/18/2023 | $110.00 | TRADE PAYABLE |
| | 01/18/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $270.00 | TRADE PAYABLE |
| | 01/19/2023 | $175.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $165.00 | TRADE PAYABLE |
| | 01/19/2023 | $160.00 | TRADE PAYABLE |
| | 01/19/2023 | $145.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $110.00 | TRADE PAYABLE |
| | 01/19/2023 | $105.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/20/2023 | $275.00 | TRADE PAYABLE |
| | 01/20/2023 | $175.00 | TRADE PAYABLE |
| | 01/20/2023 | $165.00 | TRADE PAYABLE |
| | 01/20/2023 | $165.00 | TRADE PAYABLE |
| | 01/20/2023 | $110.00 | TRADE PAYABLE |
| | 01/20/2023 | $110.00 | TRADE PAYABLE |
| | 01/20/2023 | $110.00 | TRADE PAYABLE |
| | 01/20/2023 | $55.00 | TRADE PAYABLE |
| | 01/23/2023 | $165.00 | TRADE PAYABLE |
| | 01/23/2023 | $165.00 | TRADE PAYABLE |
| | 01/23/2023 | $110.00 | TRADE PAYABLE |
| | 01/23/2023 | $110.00 | TRADE PAYABLE |
| | 01/23/2023 | $55.00 | TRADE PAYABLE |
| | 01/24/2023 | $330.00 | TRADE PAYABLE |
| | 01/24/2023 | $275.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $220.00 | TRADE PAYABLE |
| | 01/24/2023 | $215.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $160.00 | TRADE PAYABLE |
| | 01/24/2023 | $110.00 | TRADE PAYABLE |
| | 01/24/2023 | $110.00 | TRADE PAYABLE |
| | 01/24/2023 | $110.00 | TRADE PAYABLE |
| | 01/24/2023 | $110.00 | TRADE PAYABLE |
| | 01/24/2023 | $90.00 | TRADE PAYABLE |
| | 01/24/2023 | $55.00 | TRADE PAYABLE |
| | 01/24/2023 | $55.00 | TRADE PAYABLE |
| | 01/25/2023 | $230.00 | TRADE PAYABLE |
| | 01/25/2023 | $220.00 | TRADE PAYABLE |
| | 01/25/2023 | $215.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $165.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $55.00 | TRADE PAYABLE |
| | 01/25/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $350.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $175.00 | TRADE PAYABLE |
| | 01/26/2023 | $165.00 | TRADE PAYABLE |
| | 01/26/2023 | $165.00 | TRADE PAYABLE |
| | 01/26/2023 | $165.00 | TRADE PAYABLE |
| | 01/26/2023 | $165.00 | TRADE PAYABLE |
| | 01/26/2023 | $110.00 | TRADE PAYABLE |
| | 01/26/2023 | $110.00 | TRADE PAYABLE |
| | 01/26/2023 | $110.00 | TRADE PAYABLE |
| | 01/26/2023 | $110.00 | TRADE PAYABLE |
| | 01/26/2023 | $110.00 | TRADE PAYABLE |
| | 01/26/2023 | $90.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/27/2023 | $165.00 | TRADE PAYABLE |
| | 01/27/2023 | $160.00 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/27/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $220.00 | TRADE PAYABLE |
| | 01/30/2023 | $215.00 | TRADE PAYABLE |
| | 01/30/2023 | $200.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $165.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $110.00 | TRADE PAYABLE |
| | 01/30/2023 | $105.00 | TRADE PAYABLE |
| | 01/30/2023 | $55.00 | TRADE PAYABLE |
| | 01/30/2023 | $55.00 | TRADE PAYABLE |
| | 01/30/2023 | $55.00 | TRADE PAYABLE |
| | 01/30/2023 | $55.00 | TRADE PAYABLE |
| | 01/31/2023 | $270.00 | TRADE PAYABLE |
| | 01/31/2023 | $200.00 | TRADE PAYABLE |
| | 01/31/2023 | $165.00 | TRADE PAYABLE |
| | 01/31/2023 | $165.00 | TRADE PAYABLE |
| | 01/31/2023 | $160.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $110.00 | TRADE PAYABLE |
| | 01/31/2023 | $90.00 | TRADE PAYABLE |
| | 01/31/2023 | $55.00 | TRADE PAYABLE |
| | 01/31/2023 | $55.00 | TRADE PAYABLE |
| | 01/31/2023 | $55.00 | TRADE PAYABLE |
| | 01/31/2023 | $35.00 | TRADE PAYABLE |
| | 02/08/2023 | $220.00 | TRADE PAYABLE |
| | 02/08/2023 | $220.00 | TRADE PAYABLE |
| | 02/08/2023 | $200.00 | TRADE PAYABLE |
| | 02/08/2023 | $200.00 | TRADE PAYABLE |
| | 02/08/2023 | $165.00 | TRADE PAYABLE |
| | 02/08/2023 | $165.00 | TRADE PAYABLE |
| | 02/08/2023 | $165.00 | TRADE PAYABLE |
| | 02/08/2023 | $165.00 | TRADE PAYABLE |
| | 02/08/2023 | $110.00 | TRADE PAYABLE |
| | 02/08/2023 | $110.00 | TRADE PAYABLE |
| | 02/08/2023 | $110.00 | TRADE PAYABLE |
| | 02/08/2023 | $55.00 | TRADE PAYABLE |
| | 02/08/2023 | $55.00 | TRADE PAYABLE |
| | 02/08/2023 | $55.00 | TRADE PAYABLE |
| | 02/09/2023 | $275.00 | TRADE PAYABLE |
| | 02/09/2023 | $255.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $165.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $110.00 | TRADE PAYABLE |
| | 02/09/2023 | $105.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/09/2023 | $55.00 | TRADE PAYABLE |
| | 02/10/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $275.00 | TRADE PAYABLE |
| | 02/13/2023 | $230.00 | TRADE PAYABLE |
| | 02/13/2023 | $220.00 | TRADE PAYABLE |
| | 02/13/2023 | $165.00 | TRADE PAYABLE |
| | 02/13/2023 | $165.00 | TRADE PAYABLE |
| | 02/13/2023 | $160.00 | TRADE PAYABLE |
| | 02/13/2023 | $135.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $110.00 | TRADE PAYABLE |
| | 02/13/2023 | $55.00 | TRADE PAYABLE |
| | 02/14/2023 | $330.00 | TRADE PAYABLE |
| | 02/14/2023 | $255.00 | TRADE PAYABLE |
| | 02/14/2023 | $250.00 | TRADE PAYABLE |
| | 02/14/2023 | $220.00 | TRADE PAYABLE |
| | 02/14/2023 | $220.00 | TRADE PAYABLE |
| | 02/14/2023 | $200.00 | TRADE PAYABLE |
| | 02/14/2023 | $165.00 | TRADE PAYABLE |
| | 02/14/2023 | $165.00 | TRADE PAYABLE |
| | 02/14/2023 | $165.00 | TRADE PAYABLE |
| | 02/14/2023 | $165.00 | TRADE PAYABLE |
| | 02/14/2023 | $165.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $110.00 | TRADE PAYABLE |
| | 02/14/2023 | $55.00 | TRADE PAYABLE |
| | 02/15/2023 | $230.00 | TRADE PAYABLE |
| | 02/15/2023 | $220.00 | TRADE PAYABLE |
| | 02/15/2023 | $220.00 | TRADE PAYABLE |
| | 02/15/2023 | $215.00 | TRADE PAYABLE |
| | 02/15/2023 | $165.00 | TRADE PAYABLE |
| | 02/15/2023 | $165.00 | TRADE PAYABLE |
| | 02/15/2023 | $110.00 | TRADE PAYABLE |
| | 02/15/2023 | $110.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $110.00 | TRADE PAYABLE |
| | 02/15/2023 | $110.00 | TRADE PAYABLE |
| | 02/15/2023 | $110.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $55.00 | TRADE PAYABLE |
| | 02/16/2023 | $424.00 | TRADE PAYABLE |
| | 02/16/2023 | $310.00 | TRADE PAYABLE |
| | 02/16/2023 | $220.00 | TRADE PAYABLE |
| | 02/16/2023 | $220.00 | TRADE PAYABLE |
| | 02/16/2023 | $220.00 | TRADE PAYABLE |
| | 02/16/2023 | $165.00 | TRADE PAYABLE |
| | 02/16/2023 | $110.00 | TRADE PAYABLE |
| | 02/16/2023 | $110.00 | TRADE PAYABLE |
| | 02/16/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $245.00 | TRADE PAYABLE |
| | 02/17/2023 | $220.00 | TRADE PAYABLE |
| | 02/17/2023 | $215.00 | TRADE PAYABLE |
| | 02/17/2023 | $165.00 | TRADE PAYABLE |
| | 02/17/2023 | $165.00 | TRADE PAYABLE |
| | 02/17/2023 | $165.00 | TRADE PAYABLE |
| | 02/17/2023 | $135.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $90.00 | TRADE PAYABLE |
| | 02/17/2023 | $90.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $275.00 | TRADE PAYABLE |
| | 02/21/2023 | $220.00 | TRADE PAYABLE |
| | 02/21/2023 | $220.00 | TRADE PAYABLE |
| | 02/21/2023 | $110.00 | TRADE PAYABLE |
| | 02/21/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $220.00 | TRADE PAYABLE |
| | 02/22/2023 | $215.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $165.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $110.00 | TRADE PAYABLE |
| | 02/22/2023 | $55.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $220.00 | TRADE PAYABLE |
| | 02/23/2023 | $215.00 | TRADE PAYABLE |
| | 02/23/2023 | $165.00 | TRADE PAYABLE |
| | 02/23/2023 | $165.00 | TRADE PAYABLE |
| | 02/23/2023 | $165.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $110.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $55.00 | TRADE PAYABLE |
| | 02/24/2023 | $220.00 | TRADE PAYABLE |
| | 02/24/2023 | $220.00 | TRADE PAYABLE |
| | 02/24/2023 | $165.00 | TRADE PAYABLE |
| | 02/24/2023 | $165.00 | TRADE PAYABLE |
| | 02/24/2023 | $110.00 | TRADE PAYABLE |
| | 02/24/2023 | $110.00 | TRADE PAYABLE |
| **TOTAL FOR KAR KARE LLC** | | **$73,104.00** | |

| Debtor | RAC Dealership, LLC | Case number (if known) | 23-10318 |

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| KELLY'S TOWING<br>6799 COUNTY ROAD 327<br>TRINITY, AL  35673 | 12/14/2022 | $240.00 | TRADE PAYABLE |
| | 12/14/2022 | $10.00 | TRADE PAYABLE |
| | 12/22/2022 | $225.00 | TRADE PAYABLE |
| | 12/22/2022 | $214.99 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 01/03/2023 | $130.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/12/2023 | $350.00 | TRADE PAYABLE |
| | 01/12/2023 | $330.00 | TRADE PAYABLE |
| | 01/12/2023 | $210.00 | TRADE PAYABLE |
| | 01/12/2023 | $70.00 | TRADE PAYABLE |
| | 01/12/2023 | $60.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/25/2023 | $210.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/26/2023 | $350.00 | TRADE PAYABLE |
| | 01/26/2023 | $350.00 | TRADE PAYABLE |
| | 01/26/2023 | $350.00 | TRADE PAYABLE |
| | 01/26/2023 | $100.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 02/07/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/07/2023 | $225.00 | TRADE PAYABLE |
| | 02/07/2023 | $190.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $225.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $225.00 | TRADE PAYABLE |
| | 02/13/2023 | $180.00 | TRADE PAYABLE |
| | 02/13/2023 | $158.88 | TRADE PAYABLE |
| | 02/13/2023 | $100.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,760.00 | TRADE PAYABLE |
| | 02/23/2023 | $135.00 | TRADE PAYABLE |
| | 02/23/2023 | $100.00 | TRADE PAYABLE |
| | 02/23/2023 | $75.00 | TRADE PAYABLE |
| **TOTAL FOR KELLY'S TOWING** | | **$12,208.87** | |
| KENTUCKY STATE TREASURER<br>KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFORT, KY  40620-0021 | 12/14/2022 | $19,000.00 | TRADE PAYABLE |
| **TOTAL FOR KENTUCKY STATE TREASURER** | | **$19,000.00** | |

Debtor    RAC Dealership, LLC
          (Name)                                           Case number (if known)   23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KENTUCKY STATE TREASURER<br>MOTOR CARRIERS DIV<br>PERMITS BRANCH FRANKFORT, KY 40602 | 12/14/2022<br>01/20/2023 | $250.00<br>$75,409.85 | TRADE PAYABLE<br>TRADE PAYABLE |
| **TOTAL FOR KENTUCKY STATE TREASURER** | | **$75,659.85** | |
| KENTUCKY STATE TREASURER<br>U-DRIVE-IT<br>FRANKFORT, KY 40602 | 02/16/2023 | $53,622.65 | TRADE PAYABLE |
| **TOTAL FOR KENTUCKY STATE TREASURER** | | **$53,622.65** | |
| KESTING LIMITED PARTNERSHIP<br>11330 LIBERTY ROAD<br>OWINGS MILLS, MD 21117 | 12/28/2022<br>01/24/2023<br>02/24/2023 | $16,947.18<br>$16,947.18<br>$16,947.18 | TRADE PAYABLE<br>TRADE PAYABLE<br>TRADE PAYABLE |
| **TOTAL FOR KESTING LIMITED PARTNERSHIP** | | **$50,841.54** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KEYSTONE AUTOMOTIVE INDUSTIRES, INC.<br>PO BOX 741668<br>ATLANTA, GA  30374-1668 | 12/14/2022 | $643.50 | TRADE PAYABLE |
| | 12/14/2022 | $235.50 | TRADE PAYABLE |
| | 12/14/2022 | $86.00 | TRADE PAYABLE |
| | 12/14/2022 | $64.34 | TRADE PAYABLE |
| | 12/15/2022 | $319.25 | TRADE PAYABLE |
| | 12/15/2022 | $286.52 | TRADE PAYABLE |
| | 12/15/2022 | $258.50 | TRADE PAYABLE |
| | 12/15/2022 | $191.30 | TRADE PAYABLE |
| | 12/15/2022 | $123.68 | TRADE PAYABLE |
| | 12/19/2022 | $564.45 | TRADE PAYABLE |
| | 12/19/2022 | $415.80 | TRADE PAYABLE |
| | 12/19/2022 | $353.28 | TRADE PAYABLE |
| | 12/19/2022 | $353.28 | TRADE PAYABLE |
| | 12/19/2022 | $204.24 | TRADE PAYABLE |
| | 12/19/2022 | $125.58 | TRADE PAYABLE |
| | 12/19/2022 | $111.78 | TRADE PAYABLE |
| | 12/19/2022 | $71.76 | TRADE PAYABLE |
| | 12/19/2022 | $53.82 | TRADE PAYABLE |
| | 12/19/2022 | $31.91 | TRADE PAYABLE |
| | 12/19/2022 | $13.11 | TRADE PAYABLE |
| | 12/19/2022 | $-404.60 | TRADE PAYABLE |
| | 12/20/2022 | $914.75 | TRADE PAYABLE |
| | 12/20/2022 | $480.93 | TRADE PAYABLE |
| | 12/20/2022 | $448.25 | TRADE PAYABLE |
| | 12/20/2022 | $448.25 | TRADE PAYABLE |
| | 12/20/2022 | $443.25 | TRADE PAYABLE |
| | 12/20/2022 | $420.50 | TRADE PAYABLE |
| | 12/20/2022 | $334.82 | TRADE PAYABLE |
| | 12/20/2022 | $305.75 | TRADE PAYABLE |
| | 12/20/2022 | $267.50 | TRADE PAYABLE |
| | 12/20/2022 | $198.00 | TRADE PAYABLE |
| | 12/20/2022 | $161.60 | TRADE PAYABLE |
| | 12/20/2022 | $126.96 | TRADE PAYABLE |
| | 12/20/2022 | $80.75 | TRADE PAYABLE |
| | 12/20/2022 | $57.50 | TRADE PAYABLE |
| | 12/20/2022 | $41.80 | TRADE PAYABLE |
| | 12/20/2022 | $-443.25 | TRADE PAYABLE |
| | 12/21/2022 | $303.10 | TRADE PAYABLE |
| | 12/21/2022 | $290.49 | TRADE PAYABLE |
| | 12/21/2022 | $234.50 | TRADE PAYABLE |
| | 12/21/2022 | $182.16 | TRADE PAYABLE |
| | 12/21/2022 | $72.80 | TRADE PAYABLE |
| | 12/21/2022 | $67.20 | TRADE PAYABLE |
| | 12/21/2022 | $55.89 | TRADE PAYABLE |
| | 12/21/2022 | $49.67 | TRADE PAYABLE |
| | 12/22/2022 | $706.56 | TRADE PAYABLE |
| | 12/22/2022 | $253.23 | TRADE PAYABLE |
| | 12/27/2022 | $293.25 | TRADE PAYABLE |
| | 12/27/2022 | $245.00 | TRADE PAYABLE |
| | 12/27/2022 | $198.50 | TRADE PAYABLE |
| | 12/28/2022 | $979.36 | TRADE PAYABLE |
| | 12/28/2022 | $345.50 | TRADE PAYABLE |
| | 12/28/2022 | $339.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $260.75 | TRADE PAYABLE |
| | 12/28/2022 | $255.75 | TRADE PAYABLE |
| | 12/28/2022 | $217.25 | TRADE PAYABLE |
| | 12/28/2022 | $207.00 | TRADE PAYABLE |
| | 12/28/2022 | $-255.75 | TRADE PAYABLE |
| | 12/29/2022 | $292.60 | TRADE PAYABLE |
| | 12/29/2022 | $287.73 | TRADE PAYABLE |
| | 12/29/2022 | $171.12 | TRADE PAYABLE |
| | 12/29/2022 | $126.00 | TRADE PAYABLE |
| | 12/29/2022 | $55.89 | TRADE PAYABLE |
| | 12/29/2022 | $18.63 | TRADE PAYABLE |
| | 12/29/2022 | $13.80 | TRADE PAYABLE |
| | 01/03/2023 | $480.90 | TRADE PAYABLE |
| | 01/03/2023 | $304.25 | TRADE PAYABLE |
| | 01/03/2023 | $95.00 | TRADE PAYABLE |
| | 01/03/2023 | $92.00 | TRADE PAYABLE |
| | 01/03/2023 | $67.33 | TRADE PAYABLE |
| | 01/06/2023 | $154.56 | TRADE PAYABLE |
| | 01/06/2023 | $113.40 | TRADE PAYABLE |
| | 01/06/2023 | $85.73 | TRADE PAYABLE |
| | 01/06/2023 | $69.00 | TRADE PAYABLE |
| | 01/06/2023 | $57.27 | TRADE PAYABLE |
| | 01/06/2023 | $11.04 | TRADE PAYABLE |
| | 01/07/2023 | $669.47 | TRADE PAYABLE |
| | 01/07/2023 | $107.80 | TRADE PAYABLE |
| | 01/09/2023 | $309.00 | TRADE PAYABLE |
| | 01/09/2023 | $299.25 | TRADE PAYABLE |
| | 01/09/2023 | $279.50 | TRADE PAYABLE |
| | 01/09/2023 | $273.75 | TRADE PAYABLE |
| | 01/09/2023 | $245.25 | TRADE PAYABLE |
| | 01/09/2023 | $237.50 | TRADE PAYABLE |
| | 01/09/2023 | $163.70 | TRADE PAYABLE |
| | 01/10/2023 | $177.75 | TRADE PAYABLE |
| | 01/10/2023 | $125.75 | TRADE PAYABLE |
| | 01/11/2023 | $324.00 | TRADE PAYABLE |
| | 01/11/2023 | $271.34 | TRADE PAYABLE |
| | 01/11/2023 | $223.56 | TRADE PAYABLE |
| | 01/11/2023 | $213.75 | TRADE PAYABLE |
| | 01/11/2023 | $203.00 | TRADE PAYABLE |
| | 01/11/2023 | $149.25 | TRADE PAYABLE |
| | 01/12/2023 | $353.86 | TRADE PAYABLE |
| | 01/16/2023 | $706.56 | TRADE PAYABLE |
| | 01/16/2023 | $521.50 | TRADE PAYABLE |
| | 01/16/2023 | $469.89 | TRADE PAYABLE |
| | 01/16/2023 | $371.91 | TRADE PAYABLE |
| | 01/16/2023 | $297.60 | TRADE PAYABLE |
| | 01/16/2023 | $242.88 | TRADE PAYABLE |
| | 01/16/2023 | $217.25 | TRADE PAYABLE |
| | 01/16/2023 | $217.25 | TRADE PAYABLE |
| | 01/16/2023 | $51.92 | TRADE PAYABLE |
| | 01/16/2023 | $50.37 | TRADE PAYABLE |
| | 01/17/2023 | $-149.25 | TRADE PAYABLE |
| | 01/18/2023 | $413.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $329.00 | TRADE PAYABLE |
| | 01/19/2023 | $261.50 | TRADE PAYABLE |
| | 01/19/2023 | $248.25 | TRADE PAYABLE |
| | 01/19/2023 | $200.79 | TRADE PAYABLE |
| | 01/19/2023 | $177.75 | TRADE PAYABLE |
| | 01/19/2023 | $155.97 | TRADE PAYABLE |
| | 01/19/2023 | $140.07 | TRADE PAYABLE |
| | 01/19/2023 | $114.75 | TRADE PAYABLE |
| | 01/19/2023 | $98.67 | TRADE PAYABLE |
| | 01/19/2023 | $70.25 | TRADE PAYABLE |
| | 01/19/2023 | $64.25 | TRADE PAYABLE |
| | 01/19/2023 | $45.75 | TRADE PAYABLE |
| | 01/19/2023 | $20.25 | TRADE PAYABLE |
| | 01/20/2023 | $160.77 | TRADE PAYABLE |
| | 01/20/2023 | $115.23 | TRADE PAYABLE |
| | 01/20/2023 | $106.95 | TRADE PAYABLE |
| | 01/20/2023 | $81.59 | TRADE PAYABLE |
| | 01/20/2023 | $58.65 | TRADE PAYABLE |
| | 01/23/2023 | $833.52 | TRADE PAYABLE |
| | 01/23/2023 | $706.56 | TRADE PAYABLE |
| | 01/23/2023 | $329.75 | TRADE PAYABLE |
| | 01/23/2023 | $329.00 | TRADE PAYABLE |
| | 01/23/2023 | $288.50 | TRADE PAYABLE |
| | 01/23/2023 | $260.82 | TRADE PAYABLE |
| | 01/23/2023 | $236.00 | TRADE PAYABLE |
| | 01/23/2023 | $217.25 | TRADE PAYABLE |
| | 01/23/2023 | $217.25 | TRADE PAYABLE |
| | 01/23/2023 | $153.18 | TRADE PAYABLE |
| | 01/23/2023 | $141.62 | TRADE PAYABLE |
| | 01/23/2023 | $111.78 | TRADE PAYABLE |
| | 01/23/2023 | $89.01 | TRADE PAYABLE |
| | 01/23/2023 | $50.98 | TRADE PAYABLE |
| | 01/23/2023 | $-56.82 | TRADE PAYABLE |
| | 01/24/2023 | $476.27 | TRADE PAYABLE |
| | 01/24/2023 | $266.00 | TRADE PAYABLE |
| | 01/24/2023 | $255.50 | TRADE PAYABLE |
| | 01/24/2023 | $91.96 | TRADE PAYABLE |
| | 01/24/2023 | $77.28 | TRADE PAYABLE |
| | 01/24/2023 | $56.58 | TRADE PAYABLE |
| | 01/24/2023 | $53.82 | TRADE PAYABLE |
| | 01/25/2023 | $329.00 | TRADE PAYABLE |
| | 01/25/2023 | $158.75 | TRADE PAYABLE |
| | 01/25/2023 | $80.75 | TRADE PAYABLE |
| | 01/25/2023 | $46.92 | TRADE PAYABLE |
| | 01/26/2023 | $46.26 | TRADE PAYABLE |
| | 01/26/2023 | $44.85 | TRADE PAYABLE |
| | 01/26/2023 | $-7.50 | TRADE PAYABLE |
| | 01/26/2023 | $-41.80 | TRADE PAYABLE |
| | 01/26/2023 | $-50.00 | TRADE PAYABLE |
| | 01/26/2023 | $-90.00 | TRADE PAYABLE |
| | 01/26/2023 | $-138.00 | TRADE PAYABLE |
| | 01/26/2023 | $-173.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $-264.75 | TRADE PAYABLE |
| | 01/27/2023 | $658.25 | TRADE PAYABLE |
| | 01/27/2023 | $307.91 | TRADE PAYABLE |
| | 01/27/2023 | $255.50 | TRADE PAYABLE |
| | 01/27/2023 | $111.78 | TRADE PAYABLE |
| | 01/27/2023 | $-299.25 | TRADE PAYABLE |
| | 01/30/2023 | $372.77 | TRADE PAYABLE |
| | 02/01/2023 | $554.76 | TRADE PAYABLE |
| | 02/01/2023 | $380.00 | TRADE PAYABLE |
| | 02/01/2023 | $129.03 | TRADE PAYABLE |
| | 02/01/2023 | $116.83 | TRADE PAYABLE |
| | 02/01/2023 | $112.47 | TRADE PAYABLE |
| | 02/01/2023 | $111.78 | TRADE PAYABLE |
| | 02/01/2023 | $60.72 | TRADE PAYABLE |
| **TOTAL FOR KEYSTONE AUTOMOTIVE INDUSTIRES, INC.** | | **$35,012.44** | |
| KONICA MINOLTA PREMIER FINANCE<br>PO BOX 790448<br>ST LOUIS, MO  63179-0448 | 12/19/2022 | $13,302.16 | TRADE PAYABLE |
| | 12/19/2022 | $11,434.73 | TRADE PAYABLE |
| | 01/24/2023 | $24,944.36 | TRADE PAYABLE |
| **TOTAL FOR KONICA MINOLTA PREMIER FINANCE** | | **$49,681.25** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| KPA SERVICES LLC<br>PO BOX 301526<br>DALLAS, TX  75303-1526 | 12/14/2022 | $535.90 | TRADE PAYABLE |
| | 12/14/2022 | $532.90 | TRADE PAYABLE |
| | 12/28/2022 | $81.00 | TRADE PAYABLE |
| | 12/28/2022 | $81.00 | TRADE PAYABLE |
| | 12/28/2022 | $81.00 | TRADE PAYABLE |
| | 12/28/2022 | $81.00 | TRADE PAYABLE |
| | 01/10/2023 | $535.90 | TRADE PAYABLE |
| | 01/10/2023 | $437.38 | TRADE PAYABLE |
| | 01/12/2023 | $477.97 | TRADE PAYABLE |
| | 01/12/2023 | $477.97 | TRADE PAYABLE |
| | 01/13/2023 | $442.31 | TRADE PAYABLE |
| | 01/13/2023 | $437.38 | TRADE PAYABLE |
| | 01/24/2023 | $-477.97 | TRADE PAYABLE |
| | 01/24/2023 | $-477.97 | TRADE PAYABLE |
| | 02/01/2023 | $396.97 | TRADE PAYABLE |
| | 02/03/2023 | $535.90 | TRADE PAYABLE |
| | 02/03/2023 | $532.90 | TRADE PAYABLE |
| | 02/03/2023 | $442.31 | TRADE PAYABLE |
| | 02/03/2023 | $396.97 | TRADE PAYABLE |
| | 02/03/2023 | $81.00 | TRADE PAYABLE |
| | 02/03/2023 | $-396.97 | TRADE PAYABLE |
| | 02/08/2023 | $442.31 | TRADE PAYABLE |
| | 02/08/2023 | $442.31 | TRADE PAYABLE |
| | 02/08/2023 | $437.38 | TRADE PAYABLE |
| | 02/08/2023 | $437.38 | TRADE PAYABLE |
| | 02/08/2023 | $437.38 | TRADE PAYABLE |
| | 02/08/2023 | $396.97 | TRADE PAYABLE |
| | 02/08/2023 | $396.97 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $81.00 | TRADE PAYABLE |
| | 02/08/2023 | $-81.00 | TRADE PAYABLE |
| | 02/08/2023 | $-437.38 | TRADE PAYABLE |
| | 02/08/2023 | $-442.31 | TRADE PAYABLE |
| | 02/09/2023 | $532.90 | TRADE PAYABLE |
| **TOTAL FOR KPA SERVICES LLC** | | **$8,364.76** | |

Debtor    RAC Dealership, LLC    Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| KSI TRADING CORP<br>4763 OAK FIAR BLVD<br>TAMPA, FL  33610 | 12/16/2022 | $332.00 | TRADE PAYABLE |
| | 12/16/2022 | $303.00 | TRADE PAYABLE |
| | 12/16/2022 | $237.00 | TRADE PAYABLE |
| | 12/16/2022 | $168.00 | TRADE PAYABLE |
| | 12/16/2022 | $131.00 | TRADE PAYABLE |
| | 12/16/2022 | $127.00 | TRADE PAYABLE |
| | 12/16/2022 | $114.00 | TRADE PAYABLE |
| | 12/16/2022 | $106.00 | TRADE PAYABLE |
| | 12/16/2022 | $106.00 | TRADE PAYABLE |
| | 12/16/2022 | $105.00 | TRADE PAYABLE |
| | 12/16/2022 | $67.00 | TRADE PAYABLE |
| | 12/16/2022 | $65.00 | TRADE PAYABLE |
| | 12/16/2022 | $47.00 | TRADE PAYABLE |
| | 12/16/2022 | $47.00 | TRADE PAYABLE |
| | 12/16/2022 | $43.00 | TRADE PAYABLE |
| | 12/16/2022 | $41.00 | TRADE PAYABLE |
| | 12/16/2022 | $31.00 | TRADE PAYABLE |
| | 12/21/2022 | $332.00 | TRADE PAYABLE |
| | 12/21/2022 | $235.00 | TRADE PAYABLE |
| | 12/21/2022 | $219.00 | TRADE PAYABLE |
| | 12/21/2022 | $218.00 | TRADE PAYABLE |
| | 12/21/2022 | $218.00 | TRADE PAYABLE |
| | 12/21/2022 | $111.00 | TRADE PAYABLE |
| | 12/21/2022 | $66.00 | TRADE PAYABLE |
| | 12/21/2022 | $46.00 | TRADE PAYABLE |
| | 12/21/2022 | $46.00 | TRADE PAYABLE |
| | 12/21/2022 | $-218.00 | TRADE PAYABLE |
| | 12/22/2022 | $161.00 | TRADE PAYABLE |
| | 12/22/2022 | $106.00 | TRADE PAYABLE |
| | 12/22/2022 | $52.00 | TRADE PAYABLE |
| | 12/27/2022 | $493.00 | TRADE PAYABLE |
| | 12/27/2022 | $215.00 | TRADE PAYABLE |
| | 12/27/2022 | $145.00 | TRADE PAYABLE |
| | 12/27/2022 | $46.00 | TRADE PAYABLE |
| | 12/28/2022 | $209.00 | TRADE PAYABLE |
| | 12/28/2022 | $161.00 | TRADE PAYABLE |
| | 12/28/2022 | $161.00 | TRADE PAYABLE |
| | 12/29/2022 | $834.00 | TRADE PAYABLE |
| | 12/29/2022 | $152.00 | TRADE PAYABLE |
| | 01/03/2023 | $101.00 | TRADE PAYABLE |
| | 01/03/2023 | $73.00 | TRADE PAYABLE |
| | 01/03/2023 | $49.00 | TRADE PAYABLE |
| | 01/03/2023 | $46.00 | TRADE PAYABLE |
| | 01/11/2023 | $118.00 | TRADE PAYABLE |
| | 01/17/2023 | $396.00 | TRADE PAYABLE |
| | 01/17/2023 | $379.00 | TRADE PAYABLE |
| | 01/17/2023 | $322.00 | TRADE PAYABLE |
| | 01/17/2023 | $308.00 | TRADE PAYABLE |
| | 01/17/2023 | $293.00 | TRADE PAYABLE |
| | 01/17/2023 | $223.00 | TRADE PAYABLE |
| | 01/17/2023 | $155.00 | TRADE PAYABLE |
| | 01/17/2023 | $50.00 | TRADE PAYABLE |
| | 01/17/2023 | $50.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/17/2023 | $47.00 | TRADE PAYABLE |
| | 01/23/2023 | $436.00 | TRADE PAYABLE |
| | 01/23/2023 | $280.00 | TRADE PAYABLE |
| | 01/23/2023 | $270.00 | TRADE PAYABLE |
| | 01/23/2023 | $266.00 | TRADE PAYABLE |
| | 01/23/2023 | $166.00 | TRADE PAYABLE |
| | 01/23/2023 | $163.00 | TRADE PAYABLE |
| | 01/23/2023 | $148.00 | TRADE PAYABLE |
| | 01/23/2023 | $98.00 | TRADE PAYABLE |
| | 01/23/2023 | $78.00 | TRADE PAYABLE |
| | 01/23/2023 | $56.00 | TRADE PAYABLE |
| | 01/23/2023 | $55.00 | TRADE PAYABLE |
| | 01/25/2023 | $485.00 | TRADE PAYABLE |
| | 01/25/2023 | $125.00 | TRADE PAYABLE |
| | 01/30/2023 | $209.00 | TRADE PAYABLE |
| | 01/30/2023 | $84.00 | TRADE PAYABLE |
| | 02/01/2023 | $456.00 | TRADE PAYABLE |
| | 02/01/2023 | $359.00 | TRADE PAYABLE |
| | 02/01/2023 | $353.00 | TRADE PAYABLE |
| | 02/01/2023 | $348.00 | TRADE PAYABLE |
| | 02/01/2023 | $348.00 | TRADE PAYABLE |
| | 02/01/2023 | $285.00 | TRADE PAYABLE |
| | 02/01/2023 | $244.00 | TRADE PAYABLE |
| | 02/01/2023 | $177.00 | TRADE PAYABLE |
| | 02/01/2023 | $104.00 | TRADE PAYABLE |
| | 02/01/2023 | $100.00 | TRADE PAYABLE |
| | 02/01/2023 | $55.00 | TRADE PAYABLE |
| | 02/01/2023 | $25.00 | TRADE PAYABLE |
| | 02/01/2023 | $9.00 | TRADE PAYABLE |
| | 02/02/2023 | $154.00 | TRADE PAYABLE |
| | 02/02/2023 | $15.00 | TRADE PAYABLE |
| | 02/06/2023 | $183.00 | TRADE PAYABLE |
| | 02/06/2023 | $86.00 | TRADE PAYABLE |
| | 02/06/2023 | $28.00 | TRADE PAYABLE |
| | 02/07/2023 | $323.00 | TRADE PAYABLE |
| | 02/07/2023 | $149.00 | TRADE PAYABLE |
| | 02/08/2023 | $389.00 | TRADE PAYABLE |
| | 02/08/2023 | $375.00 | TRADE PAYABLE |
| | 02/08/2023 | $273.00 | TRADE PAYABLE |
| | 02/08/2023 | $198.00 | TRADE PAYABLE |
| | 02/09/2023 | $311.00 | TRADE PAYABLE |
| | 02/09/2023 | $286.00 | TRADE PAYABLE |
| | 02/09/2023 | $227.00 | TRADE PAYABLE |
| | 02/09/2023 | $191.00 | TRADE PAYABLE |
| | 02/09/2023 | $73.00 | TRADE PAYABLE |
| | 02/09/2023 | $50.00 | TRADE PAYABLE |
| | 02/09/2023 | $45.00 | TRADE PAYABLE |
| | 02/10/2023 | $587.00 | TRADE PAYABLE |
| | 02/10/2023 | $11.00 | TRADE PAYABLE |
| | 02/14/2023 | $271.00 | TRADE PAYABLE |
| | 02/14/2023 | $189.00 | TRADE PAYABLE |
| | 02/14/2023 | $69.00 | TRADE PAYABLE |
| | 02/14/2023 | $18.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318-
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $210.00 | TRADE PAYABLE |
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $244.00 | TRADE PAYABLE |
| | 02/16/2023 | $138.00 | TRADE PAYABLE |
| | 02/20/2023 | $373.00 | TRADE PAYABLE |
| | 02/20/2023 | $332.00 | TRADE PAYABLE |
| | 02/21/2023 | $270.00 | TRADE PAYABLE |
| | 02/21/2023 | $257.00 | TRADE PAYABLE |
| | 02/21/2023 | $224.00 | TRADE PAYABLE |
| | 02/21/2023 | $16.00 | TRADE PAYABLE |
| | 02/21/2023 | $15.00 | TRADE PAYABLE |
| | 02/23/2023 | $262.00 | TRADE PAYABLE |
| | 02/23/2023 | $77.00 | TRADE PAYABLE |
| | 02/23/2023 | $46.00 | TRADE PAYABLE |
| **TOTAL FOR KSI TRADING CORP** | | **$21,710.00** | |
| LAKELAND 98 ACC LLC<br>1401 BROAD ST<br>CLIFTON, NJ  7013 | 12/28/2022 | $12,425.00 | TRADE PAYABLE |
| | 01/24/2023 | $12,425.00 | TRADE PAYABLE |
| | 01/24/2023 | $344.18 | TRADE PAYABLE |
| | 02/24/2023 | $12,425.00 | TRADE PAYABLE |
| **TOTAL FOR LAKELAND 98 ACC LLC** | | **$37,619.18** | |
| LEFT LANE AUTO LLC<br>321 MADISON AVE<br>MONTGOMERY, AL  36104 | 12/16/2022 | $1,349.61 | TRADE PAYABLE |
| | 01/06/2023 | $828.20 | TRADE PAYABLE |
| | 01/09/2023 | $1,020.00 | TRADE PAYABLE |
| | 01/19/2023 | $1,574.87 | TRADE PAYABLE |
| | 01/19/2023 | $896.60 | TRADE PAYABLE |
| | 01/31/2023 | $1,035.37 | TRADE PAYABLE |
| | 01/31/2023 | $978.20 | TRADE PAYABLE |
| | 02/20/2023 | $2,096.53 | TRADE PAYABLE |
| | 02/20/2023 | $1,289.27 | TRADE PAYABLE |
| | 02/21/2023 | $1,827.87 | TRADE PAYABLE |
| **TOTAL FOR LEFT LANE AUTO LLC** | | **$12,896.52** | |
| LENOX PARK MEMPHIS REALTY LP<br>PO BOX 930808<br>ATLANTA, GA  31193-0808 | 12/29/2022 | $28,270.55 | TRADE PAYABLE |
| | 01/24/2023 | $69,620.41 | TRADE PAYABLE |
| **TOTAL FOR LENOX PARK MEMPHIS REALTY LP** | | **$97,890.96** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LKQ SOUTHEAST, INC.<br>PO BOX 403076<br>ATLANTA, GA  30384 | 12/14/2022 | $3,535.00 | TRADE PAYABLE |
| | 12/14/2022 | $145.00 | TRADE PAYABLE |
| | 12/14/2022 | $75.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,000.00 | TRADE PAYABLE |
| | 12/15/2022 | $250.00 | TRADE PAYABLE |
| | 12/15/2022 | $250.00 | TRADE PAYABLE |
| | 12/15/2022 | $180.00 | TRADE PAYABLE |
| | 12/15/2022 | $127.00 | TRADE PAYABLE |
| | 12/15/2022 | $122.00 | TRADE PAYABLE |
| | 12/15/2022 | $70.00 | TRADE PAYABLE |
| | 12/15/2022 | $65.00 | TRADE PAYABLE |
| | 12/15/2022 | $65.00 | TRADE PAYABLE |
| | 12/15/2022 | $65.00 | TRADE PAYABLE |
| | 12/15/2022 | $60.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/16/2022 | $3,070.00 | TRADE PAYABLE |
| | 12/16/2022 | $345.00 | TRADE PAYABLE |
| | 12/16/2022 | $178.00 | TRADE PAYABLE |
| | 12/16/2022 | $87.00 | TRADE PAYABLE |
| | 12/16/2022 | $50.00 | TRADE PAYABLE |
| | 12/19/2022 | $3,550.00 | TRADE PAYABLE |
| | 12/19/2022 | $3,365.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,980.00 | TRADE PAYABLE |
| | 12/19/2022 | $797.78 | TRADE PAYABLE |
| | 12/19/2022 | $797.78 | TRADE PAYABLE |
| | 12/19/2022 | $695.00 | TRADE PAYABLE |
| | 12/19/2022 | $450.00 | TRADE PAYABLE |
| | 12/19/2022 | $440.00 | TRADE PAYABLE |
| | 12/19/2022 | $280.00 | TRADE PAYABLE |
| | 12/19/2022 | $235.00 | TRADE PAYABLE |
| | 12/19/2022 | $230.00 | TRADE PAYABLE |
| | 12/19/2022 | $220.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $180.00 | TRADE PAYABLE |
| | 12/19/2022 | $170.00 | TRADE PAYABLE |
| | 12/19/2022 | $170.00 | TRADE PAYABLE |
| | 12/19/2022 | $150.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $118.00 | TRADE PAYABLE |
| | 12/19/2022 | $115.00 | TRADE PAYABLE |
| | 12/19/2022 | $115.00 | TRADE PAYABLE |
| | 12/19/2022 | $115.00 | TRADE PAYABLE |
| | 12/19/2022 | $100.00 | TRADE PAYABLE |
| | 12/19/2022 | $90.00 | TRADE PAYABLE |
| | 12/19/2022 | $90.00 | TRADE PAYABLE |
| | 12/19/2022 | $80.00 | TRADE PAYABLE |
| | 12/19/2022 | $75.00 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC

Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/19/2022 | $75.00 | TRADE PAYABLE |
| | 12/19/2022 | $75.00 | TRADE PAYABLE |
| | 12/19/2022 | $70.00 | TRADE PAYABLE |
| | 12/19/2022 | $67.00 | TRADE PAYABLE |
| | 12/19/2022 | $60.00 | TRADE PAYABLE |
| | 12/19/2022 | $60.00 | TRADE PAYABLE |
| | 12/19/2022 | $60.00 | TRADE PAYABLE |
| | 12/19/2022 | $45.00 | TRADE PAYABLE |
| | 12/19/2022 | $45.00 | TRADE PAYABLE |
| | 12/19/2022 | $-2.00 | TRADE PAYABLE |
| | 12/19/2022 | $-72.00 | TRADE PAYABLE |
| | 12/19/2022 | $-100.00 | TRADE PAYABLE |
| | 12/19/2022 | $-100.00 | TRADE PAYABLE |
| | 12/19/2022 | $-115.00 | TRADE PAYABLE |
| | 12/19/2022 | $-135.00 | TRADE PAYABLE |
| | 12/19/2022 | $-135.00 | TRADE PAYABLE |
| | 12/19/2022 | $-165.00 | TRADE PAYABLE |
| | 12/19/2022 | $-190.00 | TRADE PAYABLE |
| | 12/19/2022 | $-190.00 | TRADE PAYABLE |
| | 12/19/2022 | $-190.00 | TRADE PAYABLE |
| | 12/19/2022 | $-225.00 | TRADE PAYABLE |
| | 12/19/2022 | $-797.78 | TRADE PAYABLE |
| | 12/19/2022 | $-2,200.00 | TRADE PAYABLE |
| | 12/20/2022 | $2,420.00 | TRADE PAYABLE |
| | 12/20/2022 | $206.00 | TRADE PAYABLE |
| | 12/20/2022 | $192.00 | TRADE PAYABLE |
| | 12/20/2022 | $180.00 | TRADE PAYABLE |
| | 12/20/2022 | $170.00 | TRADE PAYABLE |
| | 12/20/2022 | $153.00 | TRADE PAYABLE |
| | 12/20/2022 | $150.00 | TRADE PAYABLE |
| | 12/20/2022 | $125.00 | TRADE PAYABLE |
| | 12/20/2022 | $115.00 | TRADE PAYABLE |
| | 12/20/2022 | $100.00 | TRADE PAYABLE |
| | 12/20/2022 | $90.00 | TRADE PAYABLE |
| | 12/20/2022 | $90.00 | TRADE PAYABLE |
| | 12/20/2022 | $82.00 | TRADE PAYABLE |
| | 12/20/2022 | $82.00 | TRADE PAYABLE |
| | 12/20/2022 | $80.00 | TRADE PAYABLE |
| | 12/20/2022 | $75.00 | TRADE PAYABLE |
| | 12/20/2022 | $55.00 | TRADE PAYABLE |
| | 12/20/2022 | $45.00 | TRADE PAYABLE |
| | 12/20/2022 | $35.00 | TRADE PAYABLE |
| | 12/20/2022 | $20.00 | TRADE PAYABLE |
| | 12/20/2022 | $-20.00 | TRADE PAYABLE |
| | 12/20/2022 | $-38.00 | TRADE PAYABLE |
| | 12/20/2022 | $-55.00 | TRADE PAYABLE |
| | 12/20/2022 | $-65.00 | TRADE PAYABLE |
| | 12/20/2022 | $-75.00 | TRADE PAYABLE |
| | 12/21/2022 | $292.00 | TRADE PAYABLE |
| | 12/21/2022 | $282.00 | TRADE PAYABLE |
| | 12/21/2022 | $255.00 | TRADE PAYABLE |
| | 12/21/2022 | $202.00 | TRADE PAYABLE |
| | 12/21/2022 | $185.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $185.00 | TRADE PAYABLE |
| | 12/21/2022 | $170.00 | TRADE PAYABLE |
| | 12/21/2022 | $130.00 | TRADE PAYABLE |
| | 12/21/2022 | $125.00 | TRADE PAYABLE |
| | 12/21/2022 | $125.00 | TRADE PAYABLE |
| | 12/21/2022 | $115.00 | TRADE PAYABLE |
| | 12/21/2022 | $100.00 | TRADE PAYABLE |
| | 12/21/2022 | $80.00 | TRADE PAYABLE |
| | 12/21/2022 | $80.00 | TRADE PAYABLE |
| | 12/21/2022 | $35.00 | TRADE PAYABLE |
| | 12/21/2022 | $-75.00 | TRADE PAYABLE |
| | 12/21/2022 | $-90.00 | TRADE PAYABLE |
| | 12/21/2022 | $-100.00 | TRADE PAYABLE |
| | 12/21/2022 | $-100.00 | TRADE PAYABLE |
| | 12/21/2022 | $-100.00 | TRADE PAYABLE |
| | 12/21/2022 | $-100.00 | TRADE PAYABLE |
| | 12/21/2022 | $-100.00 | TRADE PAYABLE |
| | 12/21/2022 | $-150.00 | TRADE PAYABLE |
| | 12/21/2022 | $-185.00 | TRADE PAYABLE |
| | 12/22/2022 | $250.00 | TRADE PAYABLE |
| | 12/22/2022 | $212.00 | TRADE PAYABLE |
| | 12/22/2022 | $200.00 | TRADE PAYABLE |
| | 12/22/2022 | $200.00 | TRADE PAYABLE |
| | 12/22/2022 | $192.00 | TRADE PAYABLE |
| | 12/22/2022 | $125.00 | TRADE PAYABLE |
| | 12/22/2022 | $80.00 | TRADE PAYABLE |
| | 12/22/2022 | $60.00 | TRADE PAYABLE |
| | 12/22/2022 | $52.00 | TRADE PAYABLE |
| | 12/22/2022 | $-35.00 | TRADE PAYABLE |
| | 12/22/2022 | $-90.00 | TRADE PAYABLE |
| | 12/22/2022 | $-100.00 | TRADE PAYABLE |
| | 12/22/2022 | $-127.00 | TRADE PAYABLE |
| | 12/22/2022 | $-150.00 | TRADE PAYABLE |
| | 12/22/2022 | $-2,620.00 | TRADE PAYABLE |
| | 12/27/2022 | $740.00 | TRADE PAYABLE |
| | 12/27/2022 | $210.00 | TRADE PAYABLE |
| | 12/27/2022 | $170.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/27/2022 | $60.00 | TRADE PAYABLE |
| | 12/28/2022 | $660.00 | TRADE PAYABLE |
| | 12/28/2022 | $265.00 | TRADE PAYABLE |
| | 12/28/2022 | $233.00 | TRADE PAYABLE |
| | 12/28/2022 | $192.00 | TRADE PAYABLE |
| | 12/28/2022 | $182.00 | TRADE PAYABLE |
| | 12/28/2022 | $180.00 | TRADE PAYABLE |
| | 12/28/2022 | $125.00 | TRADE PAYABLE |
| | 12/28/2022 | $122.00 | TRADE PAYABLE |
| | 12/28/2022 | $115.00 | TRADE PAYABLE |
| | 12/28/2022 | $110.00 | TRADE PAYABLE |
| | 12/28/2022 | $65.00 | TRADE PAYABLE |
| | 12/28/2022 | $50.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $195.00 | TRADE PAYABLE |
| | 12/29/2022 | $180.00 | TRADE PAYABLE |
| | 12/29/2022 | $115.00 | TRADE PAYABLE |
| | 12/29/2022 | $65.00 | TRADE PAYABLE |
| | 12/29/2022 | $60.00 | TRADE PAYABLE |
| | 01/03/2023 | $418.00 | TRADE PAYABLE |
| | 01/03/2023 | $235.00 | TRADE PAYABLE |
| | 01/03/2023 | $200.00 | TRADE PAYABLE |
| | 01/03/2023 | $200.00 | TRADE PAYABLE |
| | 01/03/2023 | $200.00 | TRADE PAYABLE |
| | 01/03/2023 | $200.00 | TRADE PAYABLE |
| | 01/03/2023 | $195.00 | TRADE PAYABLE |
| | 01/03/2023 | $175.00 | TRADE PAYABLE |
| | 01/03/2023 | $148.00 | TRADE PAYABLE |
| | 01/03/2023 | $110.00 | TRADE PAYABLE |
| | 01/03/2023 | $100.00 | TRADE PAYABLE |
| | 01/03/2023 | $80.00 | TRADE PAYABLE |
| | 01/03/2023 | $80.00 | TRADE PAYABLE |
| | 01/03/2023 | $80.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $65.00 | TRADE PAYABLE |
| | 01/03/2023 | $61.00 | TRADE PAYABLE |
| | 01/03/2023 | $60.00 | TRADE PAYABLE |
| | 01/03/2023 | $45.00 | TRADE PAYABLE |
| | 01/03/2023 | $37.00 | TRADE PAYABLE |
| | 01/05/2023 | $245.00 | TRADE PAYABLE |
| | 01/06/2023 | $3,060.00 | TRADE PAYABLE |
| | 01/06/2023 | $139.00 | TRADE PAYABLE |
| | 01/06/2023 | $115.00 | TRADE PAYABLE |
| | 01/06/2023 | $85.00 | TRADE PAYABLE |
| | 01/06/2023 | $82.00 | TRADE PAYABLE |
| | 01/07/2023 | $200.00 | TRADE PAYABLE |
| | 01/07/2023 | $175.00 | TRADE PAYABLE |
| | 01/07/2023 | $150.00 | TRADE PAYABLE |
| | 01/07/2023 | $150.00 | TRADE PAYABLE |
| | 01/07/2023 | $150.00 | TRADE PAYABLE |
| | 01/07/2023 | $125.00 | TRADE PAYABLE |
| | 01/07/2023 | $125.00 | TRADE PAYABLE |
| | 01/07/2023 | $100.00 | TRADE PAYABLE |
| | 01/07/2023 | $82.00 | TRADE PAYABLE |
| | 01/07/2023 | $80.00 | TRADE PAYABLE |
| | 01/07/2023 | $80.00 | TRADE PAYABLE |
| | 01/07/2023 | $75.00 | TRADE PAYABLE |
| | 01/07/2023 | $72.00 | TRADE PAYABLE |
| | 01/07/2023 | $70.00 | TRADE PAYABLE |
| | 01/07/2023 | $60.00 | TRADE PAYABLE |
| | 01/09/2023 | $155.00 | TRADE PAYABLE |
| | 01/09/2023 | $130.00 | TRADE PAYABLE |
| | 01/09/2023 | $65.00 | TRADE PAYABLE |
| | 01/09/2023 | $-53.00 | TRADE PAYABLE |
| | 01/10/2023 | $2,500.00 | TRADE PAYABLE |
| | 01/10/2023 | $695.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $250.00 | TRADE PAYABLE |
| | 01/10/2023 | $200.00 | TRADE PAYABLE |
| | 01/10/2023 | $185.00 | TRADE PAYABLE |
| | 01/10/2023 | $170.00 | TRADE PAYABLE |
| | 01/10/2023 | $167.00 | TRADE PAYABLE |
| | 01/10/2023 | $75.00 | TRADE PAYABLE |
| | 01/10/2023 | $60.00 | TRADE PAYABLE |
| | 01/10/2023 | $60.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $-7.00 | TRADE PAYABLE |
| | 01/10/2023 | $-35.00 | TRADE PAYABLE |
| | 01/10/2023 | $-45.00 | TRADE PAYABLE |
| | 01/10/2023 | $-55.00 | TRADE PAYABLE |
| | 01/10/2023 | $-55.00 | TRADE PAYABLE |
| | 01/10/2023 | $-90.00 | TRADE PAYABLE |
| | 01/10/2023 | $-100.00 | TRADE PAYABLE |
| | 01/10/2023 | $-100.00 | TRADE PAYABLE |
| | 01/10/2023 | $-100.00 | TRADE PAYABLE |
| | 01/10/2023 | $-167.00 | TRADE PAYABLE |
| | 01/10/2023 | $-170.00 | TRADE PAYABLE |
| | 01/10/2023 | $-185.00 | TRADE PAYABLE |
| | 01/11/2023 | $3,193.95 | TRADE PAYABLE |
| | 01/11/2023 | $572.45 | TRADE PAYABLE |
| | 01/11/2023 | $200.00 | TRADE PAYABLE |
| | 01/11/2023 | $200.00 | TRADE PAYABLE |
| | 01/11/2023 | $175.00 | TRADE PAYABLE |
| | 01/11/2023 | $175.00 | TRADE PAYABLE |
| | 01/11/2023 | $100.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/11/2023 | $65.00 | TRADE PAYABLE |
| | 01/11/2023 | $64.20 | TRADE PAYABLE |
| | 01/11/2023 | $48.15 | TRADE PAYABLE |
| | 01/11/2023 | $-175.00 | TRADE PAYABLE |
| | 01/12/2023 | $4,010.00 | TRADE PAYABLE |
| | 01/12/2023 | $160.00 | TRADE PAYABLE |
| | 01/12/2023 | $90.00 | TRADE PAYABLE |
| | 01/12/2023 | $70.00 | TRADE PAYABLE |
| | 01/12/2023 | $55.00 | TRADE PAYABLE |
| | 01/12/2023 | $-90.00 | TRADE PAYABLE |
| | 01/12/2023 | $-100.00 | TRADE PAYABLE |
| | 01/12/2023 | $-100.00 | TRADE PAYABLE |
| | 01/12/2023 | $-150.00 | TRADE PAYABLE |
| | 01/16/2023 | $4,173.00 | TRADE PAYABLE |
| | 01/16/2023 | $1,985.00 | TRADE PAYABLE |
| | 01/16/2023 | $521.50 | TRADE PAYABLE |
| | 01/16/2023 | $297.60 | TRADE PAYABLE |
| | 01/16/2023 | $217.25 | TRADE PAYABLE |
| | 01/16/2023 | $200.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                              Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/16/2023 | $200.00 | TRADE PAYABLE |
| | 01/16/2023 | $200.00 | TRADE PAYABLE |
| | 01/16/2023 | $200.00 | TRADE PAYABLE |
| | 01/16/2023 | $200.00 | TRADE PAYABLE |
| | 01/16/2023 | $177.00 | TRADE PAYABLE |
| | 01/16/2023 | $150.00 | TRADE PAYABLE |
| | 01/16/2023 | $150.00 | TRADE PAYABLE |
| | 01/16/2023 | $150.00 | TRADE PAYABLE |
| | 01/16/2023 | $146.00 | TRADE PAYABLE |
| | 01/16/2023 | $146.00 | TRADE PAYABLE |
| | 01/16/2023 | $146.00 | TRADE PAYABLE |
| | 01/16/2023 | $137.50 | TRADE PAYABLE |
| | 01/16/2023 | $126.00 | TRADE PAYABLE |
| | 01/16/2023 | $121.00 | TRADE PAYABLE |
| | 01/16/2023 | $118.00 | TRADE PAYABLE |
| | 01/16/2023 | $110.00 | TRADE PAYABLE |
| | 01/16/2023 | $107.00 | TRADE PAYABLE |
| | 01/16/2023 | $100.00 | TRADE PAYABLE |
| | 01/16/2023 | $100.00 | TRADE PAYABLE |
| | 01/16/2023 | $96.30 | TRADE PAYABLE |
| | 01/16/2023 | $90.95 | TRADE PAYABLE |
| | 01/16/2023 | $82.00 | TRADE PAYABLE |
| | 01/16/2023 | $82.00 | TRADE PAYABLE |
| | 01/16/2023 | $78.11 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $74.90 | TRADE PAYABLE |
| | 01/16/2023 | $74.90 | TRADE PAYABLE |
| | 01/16/2023 | $69.55 | TRADE PAYABLE |
| | 01/16/2023 | $65.00 | TRADE PAYABLE |
| | 01/16/2023 | $64.20 | TRADE PAYABLE |
| | 01/16/2023 | $60.00 | TRADE PAYABLE |
| | 01/16/2023 | $52.00 | TRADE PAYABLE |
| | 01/16/2023 | $48.15 | TRADE PAYABLE |
| | 01/16/2023 | $-78.70 | TRADE PAYABLE |
| | 01/16/2023 | $-80.00 | TRADE PAYABLE |
| | 01/16/2023 | $-82.50 | TRADE PAYABLE |
| | 01/16/2023 | $-122.00 | TRADE PAYABLE |
| | 01/16/2023 | $-175.00 | TRADE PAYABLE |
| | 01/16/2023 | $-200.00 | TRADE PAYABLE |
| | 01/16/2023 | $-217.25 | TRADE PAYABLE |
| | 01/16/2023 | $-297.60 | TRADE PAYABLE |
| | 01/16/2023 | $-521.50 | TRADE PAYABLE |
| | 01/17/2023 | $4,173.00 | TRADE PAYABLE |
| | 01/17/2023 | $368.00 | TRADE PAYABLE |
| | 01/17/2023 | $85.00 | TRADE PAYABLE |
| | 01/17/2023 | $65.00 | TRADE PAYABLE |
| | 01/18/2023 | $270.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $146.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $60.00 | TRADE PAYABLE |
| | 01/18/2023 | $60.00 | TRADE PAYABLE |
| | 01/18/2023 | $3,175.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,145.00 | TRADE PAYABLE |
| | 01/19/2023 | $374.00 | TRADE PAYABLE |
| | 01/19/2023 | $286.00 | TRADE PAYABLE |
| | 01/19/2023 | $260.00 | TRADE PAYABLE |
| | 01/19/2023 | $238.70 | TRADE PAYABLE |
| | 01/19/2023 | $236.50 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $211.20 | TRADE PAYABLE |
| | 01/19/2023 | $202.50 | TRADE PAYABLE |
| | 01/19/2023 | $199.70 | TRADE PAYABLE |
| | 01/19/2023 | $176.00 | TRADE PAYABLE |
| | 01/19/2023 | $158.40 | TRADE PAYABLE |
| | 01/19/2023 | $121.60 | TRADE PAYABLE |
| | 01/19/2023 | $109.50 | TRADE PAYABLE |
| | 01/19/2023 | $82.00 | TRADE PAYABLE |
| | 01/19/2023 | $82.00 | TRADE PAYABLE |
| | 01/19/2023 | $78.70 | TRADE PAYABLE |
| | 01/19/2023 | $33.00 | TRADE PAYABLE |
| | 01/20/2023 | $395.00 | TRADE PAYABLE |
| | 01/20/2023 | $250.00 | TRADE PAYABLE |
| | 01/20/2023 | $182.00 | TRADE PAYABLE |
| | 01/20/2023 | $175.00 | TRADE PAYABLE |
| | 01/20/2023 | $100.00 | TRADE PAYABLE |
| | 01/20/2023 | $75.00 | TRADE PAYABLE |
| | 01/23/2023 | $286.00 | TRADE PAYABLE |
| | 01/23/2023 | $246.10 | TRADE PAYABLE |
| | 01/23/2023 | $235.00 | TRADE PAYABLE |
| | 01/23/2023 | $192.00 | TRADE PAYABLE |
| | 01/23/2023 | $187.25 | TRADE PAYABLE |
| | 01/23/2023 | $182.00 | TRADE PAYABLE |
| | 01/23/2023 | $181.50 | TRADE PAYABLE |
| | 01/23/2023 | $137.50 | TRADE PAYABLE |
| | 01/23/2023 | $125.00 | TRADE PAYABLE |
| | 01/23/2023 | $125.00 | TRADE PAYABLE |
| | 01/23/2023 | $107.00 | TRADE PAYABLE |
| | 01/23/2023 | $100.00 | TRADE PAYABLE |
| | 01/23/2023 | $96.30 | TRADE PAYABLE |
| | 01/23/2023 | $85.00 | TRADE PAYABLE |
| | 01/23/2023 | $53.50 | TRADE PAYABLE |
| | 01/23/2023 | $49.50 | TRADE PAYABLE |
| | 01/23/2023 | $48.15 | TRADE PAYABLE |
| | 01/23/2023 | $-48.15 | TRADE PAYABLE |
| | 01/23/2023 | $-48.15 | TRADE PAYABLE |
| | 01/23/2023 | $-125.00 | TRADE PAYABLE |
| | 01/24/2023 | $400.00 | TRADE PAYABLE |
| | 01/24/2023 | $192.00 | TRADE PAYABLE |
| | 01/24/2023 | $165.00 | TRADE PAYABLE |
| | 01/24/2023 | $152.00 | TRADE PAYABLE |
| | 01/24/2023 | $133.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $125.00 | TRADE PAYABLE |
| | 01/24/2023 | $125.00 | TRADE PAYABLE |
| | 01/24/2023 | $125.00 | TRADE PAYABLE |
| | 01/24/2023 | $122.00 | TRADE PAYABLE |
| | 01/24/2023 | $117.70 | TRADE PAYABLE |
| | 01/24/2023 | $103.00 | TRADE PAYABLE |
| | 01/24/2023 | $103.00 | TRADE PAYABLE |
| | 01/24/2023 | $75.00 | TRADE PAYABLE |
| | 01/24/2023 | $69.55 | TRADE PAYABLE |
| | 01/24/2023 | $69.55 | TRADE PAYABLE |
| | 01/24/2023 | $64.20 | TRADE PAYABLE |
| | 01/24/2023 | $58.85 | TRADE PAYABLE |
| | 01/24/2023 | $58.85 | TRADE PAYABLE |
| | 01/24/2023 | $42.80 | TRADE PAYABLE |
| | 01/25/2023 | $2,685.70 | TRADE PAYABLE |
| | 01/25/2023 | $2,594.75 | TRADE PAYABLE |
| | 01/25/2023 | $2,568.00 | TRADE PAYABLE |
| | 01/25/2023 | $2,400.00 | TRADE PAYABLE |
| | 01/25/2023 | $481.50 | TRADE PAYABLE |
| | 01/25/2023 | $400.00 | TRADE PAYABLE |
| | 01/25/2023 | $240.75 | TRADE PAYABLE |
| | 01/25/2023 | $150.87 | TRADE PAYABLE |
| | 01/25/2023 | $144.45 | TRADE PAYABLE |
| | 01/25/2023 | $125.00 | TRADE PAYABLE |
| | 01/25/2023 | $101.65 | TRADE PAYABLE |
| | 01/25/2023 | $85.00 | TRADE PAYABLE |
| | 01/25/2023 | $74.90 | TRADE PAYABLE |
| | 01/25/2023 | $65.00 | TRADE PAYABLE |
| | 01/25/2023 | $64.20 | TRADE PAYABLE |
| | 01/25/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $48.15 | TRADE PAYABLE |
| | 01/25/2023 | $45.00 | TRADE PAYABLE |
| | 01/26/2023 | $543.00 | TRADE PAYABLE |
| | 01/26/2023 | $285.00 | TRADE PAYABLE |
| | 01/26/2023 | $202.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $190.00 | TRADE PAYABLE |
| | 01/26/2023 | $182.00 | TRADE PAYABLE |
| | 01/26/2023 | $162.00 | TRADE PAYABLE |
| | 01/26/2023 | $85.00 | TRADE PAYABLE |
| | 01/26/2023 | $75.00 | TRADE PAYABLE |
| | 01/26/2023 | $75.00 | TRADE PAYABLE |
| | 01/26/2023 | $70.00 | TRADE PAYABLE |
| | 01/26/2023 | $63.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 01/26/2023 | $45.00 | TRADE PAYABLE |
| | 01/26/2023 | $-60.00 | TRADE PAYABLE |
| | 01/26/2023 | $-60.00 | TRADE PAYABLE |
| | 01/26/2023 | $-75.00 | TRADE PAYABLE |
| | 01/26/2023 | $-75.00 | TRADE PAYABLE |
| | 01/26/2023 | $-75.00 | TRADE PAYABLE |
| | 01/26/2023 | $-100.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $-125.00 | TRADE PAYABLE |
| | 01/26/2023 | $-182.00 | TRADE PAYABLE |
| | 01/26/2023 | $-264.75 | TRADE PAYABLE |
| | 01/26/2023 | $-2,265.00 | TRADE PAYABLE |
| | 01/27/2023 | $2,900.00 | TRADE PAYABLE |
| | 01/27/2023 | $100.00 | TRADE PAYABLE |
| | 01/27/2023 | $100.00 | TRADE PAYABLE |
| | 01/27/2023 | $93.00 | TRADE PAYABLE |
| | 01/27/2023 | $75.00 | TRADE PAYABLE |
| | 01/27/2023 | $70.00 | TRADE PAYABLE |
| | 01/27/2023 | $60.00 | TRADE PAYABLE |
| | 01/27/2023 | $60.00 | TRADE PAYABLE |
| | 01/27/2023 | $60.00 | TRADE PAYABLE |
| | 01/27/2023 | $50.00 | TRADE PAYABLE |
| | 01/27/2023 | $50.00 | TRADE PAYABLE |
| | 01/27/2023 | $-395.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,720.00 | TRADE PAYABLE |
| | 01/30/2023 | $4,499.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,212.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,452.87 | TRADE PAYABLE |
| | 01/30/2023 | $2,145.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,018.50 | TRADE PAYABLE |
| | 01/30/2023 | $311.30 | TRADE PAYABLE |
| | 01/30/2023 | $291.00 | TRADE PAYABLE |
| | 01/30/2023 | $236.50 | TRADE PAYABLE |
| | 01/30/2023 | $201.00 | TRADE PAYABLE |
| | 01/30/2023 | $192.50 | TRADE PAYABLE |
| | 01/30/2023 | $192.50 | TRADE PAYABLE |
| | 01/30/2023 | $161.70 | TRADE PAYABLE |
| | 01/30/2023 | $153.50 | TRADE PAYABLE |
| | 01/30/2023 | $137.00 | TRADE PAYABLE |
| | 01/30/2023 | $93.50 | TRADE PAYABLE |
| | 01/30/2023 | $90.20 | TRADE PAYABLE |
| | 01/30/2023 | $88.00 | TRADE PAYABLE |
| | 01/30/2023 | $64.90 | TRADE PAYABLE |
| | 01/30/2023 | $64.90 | TRADE PAYABLE |
| | 01/30/2023 | $61.10 | TRADE PAYABLE |
| | 01/30/2023 | $-33.00 | TRADE PAYABLE |
| | 01/30/2023 | $-62.00 | TRADE PAYABLE |
| | 01/30/2023 | $-75.00 | TRADE PAYABLE |
| | 01/30/2023 | $-77.00 | TRADE PAYABLE |
| | 01/30/2023 | $-79.20 | TRADE PAYABLE |
| | 01/30/2023 | $-85.00 | TRADE PAYABLE |
| | 01/30/2023 | $-100.00 | TRADE PAYABLE |
| | 01/30/2023 | $-110.00 | TRADE PAYABLE |
| | 01/30/2023 | $-121.60 | TRADE PAYABLE |
| | 01/30/2023 | $-125.00 | TRADE PAYABLE |
| | 01/30/2023 | $-137.50 | TRADE PAYABLE |
| | 01/30/2023 | $-150.00 | TRADE PAYABLE |
| | 01/30/2023 | $-160.00 | TRADE PAYABLE |
| | 01/30/2023 | $-236.50 | TRADE PAYABLE |
| | 01/30/2023 | $-260.00 | TRADE PAYABLE |
| | 01/30/2023 | $-2,145.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $-3,175.00 | TRADE PAYABLE |
| | 01/31/2023 | $738.50 | TRADE PAYABLE |
| | 01/31/2023 | $195.00 | TRADE PAYABLE |
| | 01/31/2023 | $71.50 | TRADE PAYABLE |
| | 01/31/2023 | $50.00 | TRADE PAYABLE |
| | 01/31/2023 | $-738.50 | TRADE PAYABLE |
| | 02/01/2023 | $395.00 | TRADE PAYABLE |
| | 02/01/2023 | $235.00 | TRADE PAYABLE |
| | 02/01/2023 | $195.00 | TRADE PAYABLE |
| | 02/01/2023 | $90.00 | TRADE PAYABLE |
| | 02/01/2023 | $85.00 | TRADE PAYABLE |
| | 02/01/2023 | $64.20 | TRADE PAYABLE |
| | 02/01/2023 | $-50.00 | TRADE PAYABLE |
| | 02/01/2023 | $-64.20 | TRADE PAYABLE |
| | 02/01/2023 | $-90.00 | TRADE PAYABLE |
| | 02/01/2023 | $-100.00 | TRADE PAYABLE |
| | 02/01/2023 | $-107.00 | TRADE PAYABLE |
| | 02/01/2023 | $-107.00 | TRADE PAYABLE |
| | 02/01/2023 | $-107.00 | TRADE PAYABLE |
| | 02/01/2023 | $-170.00 | TRADE PAYABLE |
| | 02/01/2023 | $-195.00 | TRADE PAYABLE |
| | 02/02/2023 | $50.00 | TRADE PAYABLE |
| | 02/02/2023 | $-50.00 | TRADE PAYABLE |
| | 02/02/2023 | $-75.00 | TRADE PAYABLE |
| | 02/02/2023 | $-75.00 | TRADE PAYABLE |
| | 02/02/2023 | $-90.00 | TRADE PAYABLE |
| | 02/02/2023 | $-100.00 | TRADE PAYABLE |
| | 02/02/2023 | $-100.00 | TRADE PAYABLE |
| | 02/02/2023 | $-110.00 | TRADE PAYABLE |
| | 02/02/2023 | $-110.00 | TRADE PAYABLE |
| | 02/02/2023 | $-150.00 | TRADE PAYABLE |
| | 02/02/2023 | $-2,400.00 | TRADE PAYABLE |
| | 02/17/2023 | $-71.50 | TRADE PAYABLE |
| | 02/24/2023 | $291.00 | TRADE PAYABLE |
| | 02/24/2023 | $-291.00 | TRADE PAYABLE |
| **TOTAL FOR LKQ SOUTHEAST, INC.** | | **$107,567.03** | |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LLOYDS OF SHELTON AUTO GLASS, LLC.<br>1090 INNOVATION AVENUE A101<br>NORTH PORT, FL  34289 | 12/19/2022 | $517.74 | TRADE PAYABLE |
| | 12/19/2022 | $506.25 | TRADE PAYABLE |
| | 12/19/2022 | $476.65 | TRADE PAYABLE |
| | 12/19/2022 | $358.38 | TRADE PAYABLE |
| | 12/20/2022 | $447.00 | TRADE PAYABLE |
| | 12/21/2022 | $447.35 | TRADE PAYABLE |
| | 12/22/2022 | $468.93 | TRADE PAYABLE |
| | 12/22/2022 | $420.30 | TRADE PAYABLE |
| | 12/22/2022 | $401.77 | TRADE PAYABLE |
| | 12/22/2022 | $372.23 | TRADE PAYABLE |
| | 12/28/2022 | $563.44 | TRADE PAYABLE |
| | 12/28/2022 | $394.27 | TRADE PAYABLE |
| | 01/03/2023 | $565.63 | TRADE PAYABLE |
| | 01/03/2023 | $484.58 | TRADE PAYABLE |
| | 01/03/2023 | $444.23 | TRADE PAYABLE |
| | 01/03/2023 | $421.72 | TRADE PAYABLE |
| | 01/09/2023 | $434.33 | TRADE PAYABLE |
| | 01/11/2023 | $476.65 | TRADE PAYABLE |
| | 01/11/2023 | $401.77 | TRADE PAYABLE |
| | 01/16/2023 | $463.65 | TRADE PAYABLE |
| | 01/16/2023 | $451.93 | TRADE PAYABLE |
| | 01/16/2023 | $447.35 | TRADE PAYABLE |
| | 01/16/2023 | $421.72 | TRADE PAYABLE |
| | 01/16/2023 | $394.27 | TRADE PAYABLE |
| | 01/16/2023 | $394.27 | TRADE PAYABLE |
| | 01/17/2023 | $571.23 | TRADE PAYABLE |
| | 01/17/2023 | $517.74 | TRADE PAYABLE |
| | 01/17/2023 | $517.74 | TRADE PAYABLE |
| | 01/17/2023 | $509.28 | TRADE PAYABLE |
| | 01/17/2023 | $467.10 | TRADE PAYABLE |
| | 01/17/2023 | $447.00 | TRADE PAYABLE |
| | 01/17/2023 | $394.27 | TRADE PAYABLE |
| | 01/19/2023 | $444.23 | TRADE PAYABLE |
| | 01/19/2023 | $444.23 | TRADE PAYABLE |
| | 01/19/2023 | $405.15 | TRADE PAYABLE |
| | 01/23/2023 | $476.65 | TRADE PAYABLE |
| | 01/26/2023 | $546.29 | TRADE PAYABLE |
| | 01/26/2023 | $523.84 | TRADE PAYABLE |
| | 01/26/2023 | $447.06 | TRADE PAYABLE |
| | 01/31/2023 | $816.62 | TRADE PAYABLE |
| | 01/31/2023 | $571.23 | TRADE PAYABLE |
| | 01/31/2023 | $570.71 | TRADE PAYABLE |
| | 01/31/2023 | $468.93 | TRADE PAYABLE |
| | 01/31/2023 | $463.65 | TRADE PAYABLE |
| | 01/31/2023 | $426.35 | TRADE PAYABLE |
| | 01/31/2023 | $413.20 | TRADE PAYABLE |
| | 01/31/2023 | $394.27 | TRADE PAYABLE |
| | 02/01/2023 | $816.62 | TRADE PAYABLE |
| | 02/01/2023 | $571.23 | TRADE PAYABLE |
| | 02/01/2023 | $570.71 | TRADE PAYABLE |
| | 02/01/2023 | $468.93 | TRADE PAYABLE |
| | 02/01/2023 | $463.85 | TRADE PAYABLE |
| | 02/01/2023 | $426.35 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $413.20 | TRADE PAYABLE |
| | 02/01/2023 | $394.27 | TRADE PAYABLE |
| | 02/03/2023 | $394.27 | TRADE PAYABLE |
| | 02/06/2023 | $394.27 | TRADE PAYABLE |
| | 02/06/2023 | $-394.27 | TRADE PAYABLE |
| | 02/07/2023 | $469.08 | TRADE PAYABLE |
| | 02/07/2023 | $447.00 | TRADE PAYABLE |
| | 02/07/2023 | $447.00 | TRADE PAYABLE |
| | 02/08/2023 | $522.79 | TRADE PAYABLE |
| | 02/08/2023 | $522.79 | TRADE PAYABLE |
| | 02/08/2023 | $497.06 | TRADE PAYABLE |
| | 02/08/2023 | $497.06 | TRADE PAYABLE |
| | 02/08/2023 | $447.00 | TRADE PAYABLE |
| | 02/08/2023 | $426.83 | TRADE PAYABLE |
| | 02/08/2023 | $426.83 | TRADE PAYABLE |
| | 02/08/2023 | $421.72 | TRADE PAYABLE |
| | 02/08/2023 | $421.72 | TRADE PAYABLE |
| | 02/08/2023 | $401.77 | TRADE PAYABLE |
| | 02/08/2023 | $401.77 | TRADE PAYABLE |
| | 02/08/2023 | $394.27 | TRADE PAYABLE |
| | 02/08/2023 | $394.27 | TRADE PAYABLE |
| | 02/08/2023 | $-394.27 | TRADE PAYABLE |
| | 02/08/2023 | $-401.77 | TRADE PAYABLE |
| | 02/08/2023 | $-421.72 | TRADE PAYABLE |
| | 02/08/2023 | $-426.83 | TRADE PAYABLE |
| | 02/08/2023 | $-447.00 | TRADE PAYABLE |
| | 02/08/2023 | $-497.06 | TRADE PAYABLE |
| | 02/08/2023 | $-522.79 | TRADE PAYABLE |
| | 02/09/2023 | $546.29 | TRADE PAYABLE |
| | 02/09/2023 | $509.28 | TRADE PAYABLE |
| | 02/09/2023 | $437.53 | TRADE PAYABLE |
| | 02/14/2023 | $430.84 | TRADE PAYABLE |
| | 02/15/2023 | $412.39 | TRADE PAYABLE |
| | 02/15/2023 | $412.39 | TRADE PAYABLE |
| | 02/15/2023 | $-412.39 | TRADE PAYABLE |
| | 02/16/2023 | $430.84 | TRADE PAYABLE |
| | 02/16/2023 | $-430.84 | TRADE PAYABLE |
| | 02/21/2023 | $467.10 | TRADE PAYABLE |
| | 02/21/2023 | $421.72 | TRADE PAYABLE |
| | 02/21/2023 | $394.27 | TRADE PAYABLE |
| | 02/22/2023 | $468.93 | TRADE PAYABLE |
| | 02/22/2023 | $401.51 | TRADE PAYABLE |
| | 02/22/2023 | $401.51 | TRADE PAYABLE |
| **TOTAL FOR LLOYDS OF SHELTON AUTO GLASS, LLC.** | | **$35,451.50** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LOCK MAN LOCKSMITH, INC.<br>6236 PARK BLVD<br>PINELLAS PARK, FL  33781 | 12/16/2022 | $400.00 | TRADE PAYABLE |
| | 12/16/2022 | $190.00 | TRADE PAYABLE |
| | 12/16/2022 | $190.00 | TRADE PAYABLE |
| | 12/16/2022 | $190.00 | TRADE PAYABLE |
| | 12/16/2022 | $190.00 | TRADE PAYABLE |
| | 12/16/2022 | $75.00 | TRADE PAYABLE |
| | 12/19/2022 | $290.00 | TRADE PAYABLE |
| | 12/19/2022 | $290.00 | TRADE PAYABLE |
| | 12/19/2022 | $275.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $190.00 | TRADE PAYABLE |
| | 12/19/2022 | $175.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $135.00 | TRADE PAYABLE |
| | 12/19/2022 | $125.00 | TRADE PAYABLE |
| | 12/19/2022 | $75.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/20/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $325.00 | TRADE PAYABLE |
| | 12/21/2022 | $300.00 | TRADE PAYABLE |
| | 12/21/2022 | $285.00 | TRADE PAYABLE |
| | 12/21/2022 | $190.00 | TRADE PAYABLE |
| | 12/21/2022 | $190.00 | TRADE PAYABLE |
| | 12/21/2022 | $190.00 | TRADE PAYABLE |
| | 12/21/2022 | $190.00 | TRADE PAYABLE |
| | 12/21/2022 | $190.00 | TRADE PAYABLE |
| | 12/21/2022 | $135.00 | TRADE PAYABLE |
| | 12/21/2022 | $125.00 | TRADE PAYABLE |
| | 12/21/2022 | $50.00 | TRADE PAYABLE |
| | 12/22/2022 | $215.00 | TRADE PAYABLE |
| | 12/22/2022 | $215.00 | TRADE PAYABLE |
| | 12/22/2022 | $190.00 | TRADE PAYABLE |
| | 12/22/2022 | $190.00 | TRADE PAYABLE |
| | 12/22/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $325.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $190.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $135.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $100.00 | TRADE PAYABLE |
| | 12/27/2022 | $90.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.00 | TRADE PAYABLE |
| | 12/29/2022 | $300.00 | TRADE PAYABLE |
| | 12/29/2022 | $300.00 | TRADE PAYABLE |
| | 12/29/2022 | $190.00 | TRADE PAYABLE |
| | 12/29/2022 | $190.00 | TRADE PAYABLE |
| | 12/29/2022 | $190.00 | TRADE PAYABLE |
| | 12/29/2022 | $190.00 | TRADE PAYABLE |
| | 12/29/2022 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $275.00 | TRADE PAYABLE |
| | 01/03/2023 | $265.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $190.00 | TRADE PAYABLE |
| | 01/03/2023 | $150.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $135.00 | TRADE PAYABLE |
| | 01/03/2023 | $125.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/09/2023 | $275.00 | TRADE PAYABLE |
| | 01/09/2023 | $190.00 | TRADE PAYABLE |
| | 01/09/2023 | $190.00 | TRADE PAYABLE |
| | 01/09/2023 | $190.00 | TRADE PAYABLE |
| | 01/09/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $190.00 | TRADE PAYABLE |
| | 01/16/2023 | $190.00 | TRADE PAYABLE |
| | 01/16/2023 | $190.00 | TRADE PAYABLE |
| | 01/16/2023 | $190.00 | TRADE PAYABLE |
| | 01/16/2023 | $135.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $190.00 | TRADE PAYABLE |
| | 01/18/2023 | $135.00 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/24/2023 | $260.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $190.00 | TRADE PAYABLE |
| | 01/24/2023 | $135.00 | TRADE PAYABLE |
| | 01/24/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $190.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $135.00 | TRADE PAYABLE |
| | 01/25/2023 | $125.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/25/2023 | $75.00 | TRADE PAYABLE |
| | 01/30/2023 | $190.00 | TRADE PAYABLE |
| | 01/30/2023 | $190.00 | TRADE PAYABLE |
| | 01/30/2023 | $75.00 | TRADE PAYABLE |
| | 01/30/2023 | $75.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                        Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $75.00 | TRADE PAYABLE |
| | 01/31/2023 | $190.00 | TRADE PAYABLE |
| | 01/31/2023 | $125.00 | TRADE PAYABLE |
| | 01/31/2023 | $125.00 | TRADE PAYABLE |
| | 01/31/2023 | $100.00 | TRADE PAYABLE |
| | 01/31/2023 | $100.00 | TRADE PAYABLE |
| | 01/31/2023 | $100.00 | TRADE PAYABLE |
| | 01/31/2023 | $100.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $190.00 | TRADE PAYABLE |
| | 02/01/2023 | $135.00 | TRADE PAYABLE |
| | 02/01/2023 | $125.00 | TRADE PAYABLE |
| | 02/01/2023 | $100.00 | TRADE PAYABLE |
| | 02/01/2023 | $75.00 | TRADE PAYABLE |
| | 02/01/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $190.00 | TRADE PAYABLE |
| | 02/06/2023 | $140.00 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/06/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $100.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/07/2023 | $300.00 | TRADE PAYABLE |
| | 02/07/2023 | $250.00 | TRADE PAYABLE |
| | 02/07/2023 | $125.00 | TRADE PAYABLE |
| | 02/07/2023 | $75.00 | TRADE PAYABLE |
| | 02/08/2023 | $190.00 | TRADE PAYABLE |
| | 02/08/2023 | $190.00 | TRADE PAYABLE |
| | 02/08/2023 | $135.00 | TRADE PAYABLE |
| | 02/09/2023 | $400.00 | TRADE PAYABLE |
| | 02/09/2023 | $190.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $190.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $135.00 | TRADE PAYABLE |
| | 02/09/2023 | $75.00 | TRADE PAYABLE |
| | 02/10/2023 | $125.00 | TRADE PAYABLE |
| | 02/13/2023 | $400.00 | TRADE PAYABLE |
| | 02/13/2023 | $300.00 | TRADE PAYABLE |
| | 02/13/2023 | $190.00 | TRADE PAYABLE |
| | 02/13/2023 | $190.00 | TRADE PAYABLE |
| | 02/13/2023 | $190.00 | TRADE PAYABLE |
| | 02/13/2023 | $190.00 | TRADE PAYABLE |
| | 02/13/2023 | $125.00 | TRADE PAYABLE |
| | 02/13/2023 | $100.00 | TRADE PAYABLE |
| | 02/13/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $325.00 | TRADE PAYABLE |
| | 02/14/2023 | $325.00 | TRADE PAYABLE |
| | 02/14/2023 | $325.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $190.00 | TRADE PAYABLE |
| | 02/14/2023 | $100.00 | TRADE PAYABLE |
| | 02/15/2023 | $275.00 | TRADE PAYABLE |
| | 02/15/2023 | $190.00 | TRADE PAYABLE |
| | 02/15/2023 | $125.00 | TRADE PAYABLE |
| | 02/15/2023 | $100.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $135.00 | TRADE PAYABLE |
| | 02/16/2023 | $125.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $190.00 | TRADE PAYABLE |
| | 02/20/2023 | $125.00 | TRADE PAYABLE |
| | 02/20/2023 | $125.00 | TRADE PAYABLE |
| | 02/21/2023 | $190.00 | TRADE PAYABLE |
| | 02/21/2023 | $125.00 | TRADE PAYABLE |
| | 02/21/2023 | $125.00 | TRADE PAYABLE |
| | 02/23/2023 | $250.00 | TRADE PAYABLE |
| | 02/23/2023 | $190.00 | TRADE PAYABLE |
| | 02/23/2023 | $190.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/24/2023 | $400.00 | TRADE PAYABLE |
| | 02/24/2023 | $300.00 | TRADE PAYABLE |
| | 02/24/2023 | $190.00 | TRADE PAYABLE |
| | 02/24/2023 | $190.00 | TRADE PAYABLE |
| | 02/24/2023 | $190.00 | TRADE PAYABLE |
| | 02/24/2023 | $190.00 | TRADE PAYABLE |
| | 02/24/2023 | $125.00 | TRADE PAYABLE |
| | 02/24/2023 | $125.00 | TRADE PAYABLE |
| | 02/24/2023 | $100.00 | TRADE PAYABLE |
| **TOTAL FOR LOCK MAN LOCKSMITH, INC.** | | **$48,150.00** | |

Debtor    RAC Dealership, LLC                              Case number (if known)    23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LOCUS AUTO TRANSPORT , INC.<br>60 CR 620<br>CORNITH, MS  38834 | 12/15/2022 | $4,005.00 | TRADE PAYABLE |
| | 12/15/2022 | $4,005.00 | TRADE PAYABLE |
| | 12/15/2022 | $3,780.00 | TRADE PAYABLE |
| | 12/19/2022 | $6,975.00 | TRADE PAYABLE |
| | 12/19/2022 | $6,300.00 | TRADE PAYABLE |
| | 12/19/2022 | $5,850.00 | TRADE PAYABLE |
| | 12/19/2022 | $4,620.00 | TRADE PAYABLE |
| | 12/19/2022 | $4,005.00 | TRADE PAYABLE |
| | 12/19/2022 | $3,780.00 | TRADE PAYABLE |
| | 12/19/2022 | $2,305.00 | TRADE PAYABLE |
| | 12/29/2022 | $6,675.00 | TRADE PAYABLE |
| | 12/29/2022 | $6,350.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,535.00 | TRADE PAYABLE |
| | 12/29/2022 | $380.00 | TRADE PAYABLE |
| | 12/29/2022 | $-380.00 | TRADE PAYABLE |
| | 01/03/2023 | $6,490.00 | TRADE PAYABLE |
| | 01/03/2023 | $6,300.00 | TRADE PAYABLE |
| | 01/03/2023 | $5,785.00 | TRADE PAYABLE |
| | 01/03/2023 | $4,005.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,780.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,115.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,790.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,675.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,675.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,675.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,300.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,300.00 | TRADE PAYABLE |
| | 01/30/2023 | $6,260.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,340.00 | TRADE PAYABLE |
| | 01/30/2023 | $5,320.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,720.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,560.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,105.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,940.00 | TRADE PAYABLE |
| | 01/30/2023 | $2,150.00 | TRADE PAYABLE |
| | 02/08/2023 | $6,650.00 | TRADE PAYABLE |
| | 02/08/2023 | $6,185.00 | TRADE PAYABLE |
| | 02/08/2023 | $5,785.00 | TRADE PAYABLE |
| | 02/08/2023 | $4,200.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,760.00 | TRADE PAYABLE |
| | 02/09/2023 | $4,005.00 | TRADE PAYABLE |
| | 02/09/2023 | $3,960.00 | TRADE PAYABLE |
| | 02/09/2023 | $2,520.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,560.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,360.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,115.00 | TRADE PAYABLE |
| | 02/16/2023 | $3,040.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,605.00 | TRADE PAYABLE |
| | 02/17/2023 | $5,340.00 | TRADE PAYABLE |
| | 02/24/2023 | $3,700.00 | TRADE PAYABLE |
| **TOTAL FOR LOCUS AUTO TRANSPORT , INC.** | | **$217,255.00** | |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LOKEY NISSAN INC<br>27960 US HWY 19 NORTH<br>CLEARWATER, FL  33761 | 12/16/2022 | $-11.53 | TRADE PAYABLE |
| | 12/19/2022 | $261.54 | TRADE PAYABLE |
| | 12/19/2022 | $150.00 | TRADE PAYABLE |
| | 12/19/2022 | $139.31 | TRADE PAYABLE |
| | 12/19/2022 | $111.30 | TRADE PAYABLE |
| | 12/19/2022 | $95.06 | TRADE PAYABLE |
| | 12/19/2022 | $95.03 | TRADE PAYABLE |
| | 12/19/2022 | $80.66 | TRADE PAYABLE |
| | 12/19/2022 | $76.16 | TRADE PAYABLE |
| | 12/19/2022 | $72.88 | TRADE PAYABLE |
| | 12/19/2022 | $71.55 | TRADE PAYABLE |
| | 12/19/2022 | $55.39 | TRADE PAYABLE |
| | 12/19/2022 | $34.18 | TRADE PAYABLE |
| | 12/19/2022 | $30.54 | TRADE PAYABLE |
| | 12/19/2022 | $19.59 | TRADE PAYABLE |
| | 12/19/2022 | $18.33 | TRADE PAYABLE |
| | 12/19/2022 | $7.95 | TRADE PAYABLE |
| | 12/19/2022 | $-18.33 | TRADE PAYABLE |
| | 12/19/2022 | $-81.41 | TRADE PAYABLE |
| | 12/19/2022 | $-2,000.00 | TRADE PAYABLE |
| | 12/19/2022 | $-2,000.00 | TRADE PAYABLE |
| | 12/21/2022 | $4,964.84 | TRADE PAYABLE |
| | 12/21/2022 | $4,964.84 | TRADE PAYABLE |
| | 12/21/2022 | $3,937.25 | TRADE PAYABLE |
| | 12/21/2022 | $3,937.25 | TRADE PAYABLE |
| | 12/21/2022 | $277.58 | TRADE PAYABLE |
| | 12/21/2022 | $123.21 | TRADE PAYABLE |
| | 12/21/2022 | $113.89 | TRADE PAYABLE |
| | 12/21/2022 | $94.95 | TRADE PAYABLE |
| | 12/21/2022 | $23.03 | TRADE PAYABLE |
| | 12/21/2022 | $19.68 | TRADE PAYABLE |
| | 12/21/2022 | $18.48 | TRADE PAYABLE |
| | 12/21/2022 | $3.88 | TRADE PAYABLE |
| | 12/21/2022 | $-4,866.43 | TRADE PAYABLE |
| | 12/21/2022 | $-4,866.43 | TRADE PAYABLE |
| | 12/22/2022 | $390.88 | TRADE PAYABLE |
| | 12/22/2022 | $309.63 | TRADE PAYABLE |
| | 12/22/2022 | $112.09 | TRADE PAYABLE |
| | 12/22/2022 | $81.41 | TRADE PAYABLE |
| | 12/22/2022 | $48.79 | TRADE PAYABLE |
| | 12/22/2022 | $-223.13 | TRADE PAYABLE |
| | 01/03/2023 | $-94.95 | TRADE PAYABLE |
| | 01/16/2023 | $318.31 | TRADE PAYABLE |
| | 01/16/2023 | $189.57 | TRADE PAYABLE |
| | 01/16/2023 | $168.99 | TRADE PAYABLE |
| | 01/16/2023 | $156.00 | TRADE PAYABLE |
| | 01/16/2023 | $113.15 | TRADE PAYABLE |
| | 01/16/2023 | $95.62 | TRADE PAYABLE |
| | 01/16/2023 | $62.87 | TRADE PAYABLE |
| | 01/16/2023 | $35.10 | TRADE PAYABLE |
| | 01/23/2023 | $292.87 | TRADE PAYABLE |
| | 01/23/2023 | $202.18 | TRADE PAYABLE |
| | 01/23/2023 | $188.76 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $125.88 | TRADE PAYABLE |
| | 01/23/2023 | $125.88 | TRADE PAYABLE |
| | 01/23/2023 | $125.56 | TRADE PAYABLE |
| | 01/23/2023 | $123.37 | TRADE PAYABLE |
| | 01/23/2023 | $82.37 | TRADE PAYABLE |
| | 01/23/2023 | $75.38 | TRADE PAYABLE |
| | 01/23/2023 | $73.57 | TRADE PAYABLE |
| | 01/23/2023 | $64.85 | TRADE PAYABLE |
| | 01/23/2023 | $56.25 | TRADE PAYABLE |
| | 01/23/2023 | $34.18 | TRADE PAYABLE |
| | 01/23/2023 | $31.64 | TRADE PAYABLE |
| | 01/23/2023 | $20.19 | TRADE PAYABLE |
| | 01/23/2023 | $19.69 | TRADE PAYABLE |
| | 01/23/2023 | $19.69 | TRADE PAYABLE |
| | 01/23/2023 | $17.94 | TRADE PAYABLE |
| | 01/23/2023 | $-19.69 | TRADE PAYABLE |
| | 01/23/2023 | $-35.10 | TRADE PAYABLE |
| | 01/23/2023 | $-62.31 | TRADE PAYABLE |
| | 01/23/2023 | $-65.53 | TRADE PAYABLE |
| | 01/30/2023 | $748.50 | TRADE PAYABLE |
| | 01/30/2023 | $370.69 | TRADE PAYABLE |
| | 01/30/2023 | $203.63 | TRADE PAYABLE |
| | 01/30/2023 | $107.88 | TRADE PAYABLE |
| | 01/30/2023 | $90.95 | TRADE PAYABLE |
| | 01/30/2023 | $82.39 | TRADE PAYABLE |
| | 01/30/2023 | $48.79 | TRADE PAYABLE |
| | 01/30/2023 | $41.95 | TRADE PAYABLE |
| | 01/30/2023 | $22.88 | TRADE PAYABLE |
| | 01/30/2023 | $15.00 | TRADE PAYABLE |
| | 01/30/2023 | $-34.18 | TRADE PAYABLE |
| | 01/30/2023 | $-182.40 | TRADE PAYABLE |
| | 01/31/2023 | $432.43 | TRADE PAYABLE |
| | 01/31/2023 | $87.86 | TRADE PAYABLE |
| | 01/31/2023 | $68.33 | TRADE PAYABLE |
| | 01/31/2023 | $67.05 | TRADE PAYABLE |
| | 01/31/2023 | $47.29 | TRADE PAYABLE |
| | 02/01/2023 | $615.99 | TRADE PAYABLE |
| | 02/01/2023 | $384.88 | TRADE PAYABLE |
| | 02/01/2023 | $359.99 | TRADE PAYABLE |
| | 02/01/2023 | $355.11 | TRADE PAYABLE |
| | 02/01/2023 | $295.86 | TRADE PAYABLE |
| | 02/01/2023 | $242.58 | TRADE PAYABLE |
| | 02/01/2023 | $237.50 | TRADE PAYABLE |
| | 02/01/2023 | $126.28 | TRADE PAYABLE |
| | 02/01/2023 | $122.46 | TRADE PAYABLE |
| | 02/01/2023 | $107.88 | TRADE PAYABLE |
| | 02/01/2023 | $104.33 | TRADE PAYABLE |
| | 02/01/2023 | $80.03 | TRADE PAYABLE |
| | 02/01/2023 | $73.78 | TRADE PAYABLE |
| | 02/01/2023 | $69.17 | TRADE PAYABLE |
| | 02/01/2023 | $68.33 | TRADE PAYABLE |
| | 02/01/2023 | $60.83 | TRADE PAYABLE |
| | 02/01/2023 | $56.18 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $52.08 | TRADE PAYABLE |
| | 02/01/2023 | $33.56 | TRADE PAYABLE |
| | 02/01/2023 | $13.50 | TRADE PAYABLE |
| | 02/01/2023 | $10.12 | TRADE PAYABLE |
| | 02/01/2023 | $1.94 | TRADE PAYABLE |
| | 02/01/2023 | $-20.19 | TRADE PAYABLE |
| | 02/06/2023 | $1,114.61 | TRADE PAYABLE |
| | 02/06/2023 | $498.64 | TRADE PAYABLE |
| | 02/06/2023 | $201.95 | TRADE PAYABLE |
| | 02/06/2023 | $200.90 | TRADE PAYABLE |
| | 02/06/2023 | $171.22 | TRADE PAYABLE |
| | 02/06/2023 | $153.21 | TRADE PAYABLE |
| | 02/06/2023 | $126.28 | TRADE PAYABLE |
| | 02/06/2023 | $106.87 | TRADE PAYABLE |
| | 02/06/2023 | $86.73 | TRADE PAYABLE |
| | 02/06/2023 | $75.68 | TRADE PAYABLE |
| | 02/06/2023 | $72.88 | TRADE PAYABLE |
| | 02/06/2023 | $68.48 | TRADE PAYABLE |
| | 02/06/2023 | $62.31 | TRADE PAYABLE |
| | 02/06/2023 | $62.31 | TRADE PAYABLE |
| | 02/06/2023 | $54.86 | TRADE PAYABLE |
| | 02/06/2023 | $27.15 | TRADE PAYABLE |
| | 02/06/2023 | $10.13 | TRADE PAYABLE |
| | 02/06/2023 | $-62.31 | TRADE PAYABLE |
| | 02/06/2023 | $-86.73 | TRADE PAYABLE |
| | 02/06/2023 | $-126.28 | TRADE PAYABLE |
| | 02/07/2023 | $383.00 | TRADE PAYABLE |
| | 02/07/2023 | $133.69 | TRADE PAYABLE |
| | 02/07/2023 | $133.28 | TRADE PAYABLE |
| | 02/08/2023 | $248.57 | TRADE PAYABLE |
| | 02/08/2023 | $42.83 | TRADE PAYABLE |
| | 02/09/2023 | $431.77 | TRADE PAYABLE |
| | 02/09/2023 | $297.68 | TRADE PAYABLE |
| | 02/09/2023 | $251.75 | TRADE PAYABLE |
| | 02/09/2023 | $231.98 | TRADE PAYABLE |
| | 02/09/2023 | $187.99 | TRADE PAYABLE |
| | 02/09/2023 | $145.76 | TRADE PAYABLE |
| | 02/09/2023 | $85.86 | TRADE PAYABLE |
| | 02/10/2023 | $269.11 | TRADE PAYABLE |
| | 02/10/2023 | $201.68 | TRADE PAYABLE |
| | 02/10/2023 | $139.66 | TRADE PAYABLE |
| | 02/10/2023 | $53.70 | TRADE PAYABLE |
| | 02/14/2023 | $318.31 | TRADE PAYABLE |
| | 02/14/2023 | $144.91 | TRADE PAYABLE |
| | 02/14/2023 | $68.33 | TRADE PAYABLE |
| | 02/14/2023 | $63.50 | TRADE PAYABLE |
| | 02/14/2023 | $46.14 | TRADE PAYABLE |
| | 02/14/2023 | $31.50 | TRADE PAYABLE |
| | 02/15/2023 | $47.29 | TRADE PAYABLE |
| | 02/15/2023 | $28.87 | TRADE PAYABLE |
| | 02/15/2023 | $-63.43 | TRADE PAYABLE |
| | 02/16/2023 | $107.14 | TRADE PAYABLE |
| | 02/16/2023 | $62.31 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $26.92 | TRADE PAYABLE |
| | 02/16/2023 | $26.73 | TRADE PAYABLE |
| | 02/16/2023 | $26.73 | TRADE PAYABLE |
| | 02/16/2023 | $-26.73 | TRADE PAYABLE |
| | 02/16/2023 | $-248.57 | TRADE PAYABLE |
| | 02/20/2023 | $418.09 | TRADE PAYABLE |
| | 02/20/2023 | $297.68 | TRADE PAYABLE |
| | 02/20/2023 | $281.87 | TRADE PAYABLE |
| | 02/20/2023 | $250.82 | TRADE PAYABLE |
| | 02/20/2023 | $155.19 | TRADE PAYABLE |
| | 02/20/2023 | $149.81 | TRADE PAYABLE |
| | 02/20/2023 | $115.49 | TRADE PAYABLE |
| | 02/20/2023 | $109.93 | TRADE PAYABLE |
| | 02/20/2023 | $73.56 | TRADE PAYABLE |
| | 02/20/2023 | $72.88 | TRADE PAYABLE |
| | 02/20/2023 | $29.19 | TRADE PAYABLE |
| | 02/20/2023 | $1.22 | TRADE PAYABLE |
| | 02/20/2023 | $-12.14 | TRADE PAYABLE |
| | 02/20/2023 | $-46.78 | TRADE PAYABLE |
| | 02/20/2023 | $-81.41 | TRADE PAYABLE |
| | 02/20/2023 | $-149.81 | TRADE PAYABLE |
| | 02/21/2023 | $217.73 | TRADE PAYABLE |
| | 02/21/2023 | $214.13 | TRADE PAYABLE |
| | 02/21/2023 | $48.65 | TRADE PAYABLE |
| | 02/21/2023 | $12.26 | TRADE PAYABLE |
| | 02/21/2023 | $-59.63 | TRADE PAYABLE |
| | 02/23/2023 | $198.53 | TRADE PAYABLE |
| | 02/23/2023 | $167.96 | TRADE PAYABLE |
| | 02/24/2023 | $270.26 | TRADE PAYABLE |
| | 02/24/2023 | $92.40 | TRADE PAYABLE |
| | 02/24/2023 | $33.73 | TRADE PAYABLE |
| | 02/24/2023 | $9.34 | TRADE PAYABLE |
| **TOTAL FOR LOKEY NISSAN INC** | | **$24,475.50** | |

Debtor     RAC Dealership, LLC                     Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LOSS PREVENTION SERVICES LLC<br>PO BOX 1827<br>NATCHEZ, MS  39121 | 12/14/2022 | $1,825.00 | TRADE PAYABLE |
| | 12/14/2022 | $722.25 | TRADE PAYABLE |
| | 12/14/2022 | $700.00 | TRADE PAYABLE |
| | 12/14/2022 | $700.00 | TRADE PAYABLE |
| | 12/14/2022 | $700.00 | TRADE PAYABLE |
| | 12/14/2022 | $700.00 | TRADE PAYABLE |
| | 12/14/2022 | $700.00 | TRADE PAYABLE |
| | 12/14/2022 | $375.00 | TRADE PAYABLE |
| | 12/14/2022 | $375.00 | TRADE PAYABLE |
| | 12/14/2022 | $350.00 | TRADE PAYABLE |
| | 12/14/2022 | $350.00 | TRADE PAYABLE |
| | 12/14/2022 | $325.00 | TRADE PAYABLE |
| | 12/14/2022 | $180.00 | TRADE PAYABLE |
| | 12/14/2022 | $175.00 | TRADE PAYABLE |
| | 12/14/2022 | $125.00 | TRADE PAYABLE |
| | 12/14/2022 | $113.66 | TRADE PAYABLE |
| | 12/14/2022 | $100.00 | TRADE PAYABLE |
| | 12/14/2022 | $100.00 | TRADE PAYABLE |
| | 12/14/2022 | $70.00 | TRADE PAYABLE |
| | 12/14/2022 | $60.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/16/2022 | $375.00 | TRADE PAYABLE |
| | 12/21/2022 | $375.00 | TRADE PAYABLE |
| | 12/21/2022 | $375.00 | TRADE PAYABLE |
| | 12/21/2022 | $375.00 | TRADE PAYABLE |
| | 12/22/2022 | $375.00 | TRADE PAYABLE |
| | 12/22/2022 | $375.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/29/2022 | $700.00 | TRADE PAYABLE |
| | 12/29/2022 | $700.00 | TRADE PAYABLE |
| | 12/29/2022 | $700.00 | TRADE PAYABLE |
| | 12/29/2022 | $700.00 | TRADE PAYABLE |
| | 01/04/2023 | $375.00 | TRADE PAYABLE |
| | 01/04/2023 | $375.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $700.00 | TRADE PAYABLE |
| | 01/12/2023 | $225.00 | TRADE PAYABLE |
| | 01/12/2023 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $-700.00 | TRADE PAYABLE |
| | 01/13/2023 | $375.00 | TRADE PAYABLE |
| | 01/13/2023 | $225.00 | TRADE PAYABLE |
| | 01/13/2023 | $145.00 | TRADE PAYABLE |
| | 01/13/2023 | $125.00 | TRADE PAYABLE |
| | 01/13/2023 | $125.00 | TRADE PAYABLE |
| | 01/23/2023 | $700.00 | TRADE PAYABLE |
| | 01/23/2023 | $700.00 | TRADE PAYABLE |
| | 01/23/2023 | $700.00 | TRADE PAYABLE |
| | 01/23/2023 | $700.00 | TRADE PAYABLE |
| | 01/23/2023 | $700.00 | TRADE PAYABLE |
| | 01/23/2023 | $375.00 | TRADE PAYABLE |
| | 01/25/2023 | $742.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $700.00 | TRADE PAYABLE |
| | 01/25/2023 | $375.00 | TRADE PAYABLE |
| | 01/25/2023 | $375.00 | TRADE PAYABLE |
| | 01/25/2023 | $250.00 | TRADE PAYABLE |
| | 01/25/2023 | $195.00 | TRADE PAYABLE |
| | 01/25/2023 | $66.00 | TRADE PAYABLE |
| | 01/25/2023 | $15.00 | TRADE PAYABLE |
| | 01/25/2023 | $15.00 | TRADE PAYABLE |
| | 01/26/2023 | $700.00 | TRADE PAYABLE |
| | 01/26/2023 | $700.00 | TRADE PAYABLE |
| | 01/26/2023 | $700.00 | TRADE PAYABLE |
| | 01/26/2023 | $495.00 | TRADE PAYABLE |
| | 01/26/2023 | $360.00 | TRADE PAYABLE |
| | 01/26/2023 | $285.00 | TRADE PAYABLE |
| | 01/26/2023 | $270.00 | TRADE PAYABLE |
| | 01/26/2023 | $270.00 | TRADE PAYABLE |
| | 01/26/2023 | $225.00 | TRADE PAYABLE |
| | 01/26/2023 | $195.00 | TRADE PAYABLE |
| | 01/26/2023 | $180.00 | TRADE PAYABLE |
| | 01/26/2023 | $150.00 | TRADE PAYABLE |
| | 01/26/2023 | $120.00 | TRADE PAYABLE |
| | 01/26/2023 | $75.00 | TRADE PAYABLE |
| | 01/26/2023 | $60.00 | TRADE PAYABLE |
| | 01/26/2023 | $45.00 | TRADE PAYABLE |
| | 01/26/2023 | $30.00 | TRADE PAYABLE |
| | 01/26/2023 | $15.00 | TRADE PAYABLE |
| | 01/26/2023 | $15.00 | TRADE PAYABLE |
| | 02/06/2023 | $375.00 | TRADE PAYABLE |
| | 02/06/2023 | $225.00 | TRADE PAYABLE |
| | 02/07/2023 | $700.00 | TRADE PAYABLE |
| | 02/07/2023 | $700.00 | TRADE PAYABLE |
| | 02/07/2023 | $700.00 | TRADE PAYABLE |
| | 02/07/2023 | $375.00 | TRADE PAYABLE |
| | 02/07/2023 | $360.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $275.00 | TRADE PAYABLE |
| | 02/07/2023 | $250.00 | TRADE PAYABLE |
| | 02/07/2023 | $195.00 | TRADE PAYABLE |
| | 02/07/2023 | $154.00 | TRADE PAYABLE |
| | 02/07/2023 | $75.00 | TRADE PAYABLE |
| | 02/07/2023 | $75.00 | TRADE PAYABLE |
| | 02/07/2023 | $60.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $375.00 | TRADE PAYABLE |
| | 02/09/2023 | $225.00 | TRADE PAYABLE |
| | 02/09/2023 | $195.00 | TRADE PAYABLE |
| | 02/09/2023 | $90.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/10/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $700.00 | TRADE PAYABLE |
| | 02/13/2023 | $397.50 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $195.00 | TRADE PAYABLE |
| | 02/13/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| **TOTAL FOR LOSS PREVENTION SERVICES LLC** | | **$53,370.41** | |
| LOUISVILLE GAS & ELECTRIC (LG&E) PO BOX 9001960 LOUISVILLE, KY 40290-1960 | 12/28/2022 | $2,475.62 | UTILITIES ACH BANK |
| | 12/28/2022 | $446.29 | UTILITIES ACH BANK |
| | 01/11/2023 | $1,144.12 | UTILITIES ACH BANK |
| | 01/30/2023 | $457.80 | UTILITIES ACH BANK |
| | 02/02/2023 | $3,856.20 | UTILITIES ACH BANK |
| | 02/08/2023 | $3,036.39 | UTILITIES ACH BANK |
| **TOTAL FOR LOUISVILLE GAS & ELECTRIC (LG&E)** | | **$11,416.42** | |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MANHEIM 6325 PEACHTREE DUNWOODY ROAD NE ATLANTA, GA  30328 | 01/11/2023 | $13,175.00 | AUTO PAYOFF |
| | 01/11/2023 | $12,400.00 | AUTO PAYOFF |
| | 01/11/2023 | $10,635.00 | AUTO PAYOFF |
| | 01/20/2023 | $14,160.00 | AUTO PAYOFF |
| | 01/20/2023 | $14,000.00 | AUTO PAYOFF |
| | 01/20/2023 | $13,960.00 | AUTO PAYOFF |
| | 01/20/2023 | $13,885.00 | AUTO PAYOFF |
| | 01/20/2023 | $13,860.00 | AUTO PAYOFF |
| | 01/20/2023 | $13,635.00 | AUTO PAYOFF |
| | 01/20/2023 | $12,140.00 | AUTO PAYOFF |
| | 01/20/2023 | $12,100.00 | AUTO PAYOFF |
| | 02/09/2023 | $13,960.00 | AUTO PAYOFF |
| | 02/09/2023 | $13,625.00 | AUTO PAYOFF |
| | 02/09/2023 | $11,945.00 | AUTO PAYOFF |
| | 02/09/2023 | $11,715.00 | AUTO PAYOFF |
| TOTAL FOR MANHEIM | | $195,195.00 | |
| MASSMUTUAL LIFE INSURANCE COMPANY PO BOX 19015 GREENVILLE, SC  29602 | 12/28/2022 | $3,729.22 | TRADE PAYABLE |
| | 01/03/2023 | $2,034.52 | TRADE PAYABLE |
| | 01/21/2023 | $5,701.22 | TRADE PAYABLE |
| | 02/13/2023 | $5,701.22 | TRADE PAYABLE |
| TOTAL FOR MASSMUTUAL LIFE INSURANCE COMPANY | | $17,166.18 | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MBC INC<br>1853 GORDON HWY<br>AUGUSTA, GA  30904 | 12/15/2022 | $74.17 | TRADE PAYABLE |
| | 12/15/2022 | $58.88 | TRADE PAYABLE |
| | 12/16/2022 | $711.49 | TRADE PAYABLE |
| | 12/21/2022 | $1,048.39 | TRADE PAYABLE |
| | 12/21/2022 | $69.91 | TRADE PAYABLE |
| | 12/21/2022 | $53.88 | TRADE PAYABLE |
| | 01/04/2023 | $4,545.62 | TRADE PAYABLE |
| | 01/04/2023 | $3,828.40 | TRADE PAYABLE |
| | 01/04/2023 | $196.25 | TRADE PAYABLE |
| | 01/04/2023 | $141.14 | TRADE PAYABLE |
| | 01/06/2023 | $74.17 | TRADE PAYABLE |
| | 01/06/2023 | $70.74 | TRADE PAYABLE |
| | 01/10/2023 | $917.56 | TRADE PAYABLE |
| | 01/10/2023 | $610.07 | TRADE PAYABLE |
| | 01/10/2023 | $67.27 | TRADE PAYABLE |
| | 01/10/2023 | $53.07 | TRADE PAYABLE |
| | 01/11/2023 | $1,221.33 | TRADE PAYABLE |
| | 01/11/2023 | $820.12 | TRADE PAYABLE |
| | 01/11/2023 | $140.72 | TRADE PAYABLE |
| | 01/11/2023 | $69.37 | TRADE PAYABLE |
| | 01/11/2023 | $68.02 | TRADE PAYABLE |
| | 01/11/2023 | $67.27 | TRADE PAYABLE |
| | 01/11/2023 | $66.69 | TRADE PAYABLE |
| | 01/11/2023 | $65.25 | TRADE PAYABLE |
| | 01/11/2023 | $64.44 | TRADE PAYABLE |
| | 01/11/2023 | $63.93 | TRADE PAYABLE |
| | 01/11/2023 | $61.22 | TRADE PAYABLE |
| | 01/11/2023 | $60.66 | TRADE PAYABLE |
| | 01/11/2023 | $59.39 | TRADE PAYABLE |
| | 01/11/2023 | $59.14 | TRADE PAYABLE |
| | 01/11/2023 | $57.07 | TRADE PAYABLE |
| | 01/11/2023 | $54.96 | TRADE PAYABLE |
| | 01/12/2023 | $64.44 | TRADE PAYABLE |
| | 01/12/2023 | $57.00 | TRADE PAYABLE |
| | 01/14/2023 | $69.41 | TRADE PAYABLE |
| | 01/14/2023 | $58.88 | TRADE PAYABLE |
| | 01/14/2023 | $58.55 | TRADE PAYABLE |
| | 01/14/2023 | $57.38 | TRADE PAYABLE |
| | 01/14/2023 | $57.07 | TRADE PAYABLE |
| | 01/15/2023 | $2,071.37 | TRADE PAYABLE |
| | 01/15/2023 | $1,378.64 | TRADE PAYABLE |
| | 01/15/2023 | $1,116.04 | TRADE PAYABLE |
| | 01/15/2023 | $757.94 | TRADE PAYABLE |
| | 01/15/2023 | $422.26 | TRADE PAYABLE |
| | 01/15/2023 | $267.41 | TRADE PAYABLE |
| | 01/15/2023 | $73.13 | TRADE PAYABLE |
| | 01/17/2023 | $1,319.04 | TRADE PAYABLE |
| | 01/17/2023 | $377.16 | TRADE PAYABLE |
| | 01/17/2023 | $216.65 | TRADE PAYABLE |
| | 01/17/2023 | $61.38 | TRADE PAYABLE |
| | 01/17/2023 | $61.00 | TRADE PAYABLE |
| | 01/19/2023 | $2,211.26 | TRADE PAYABLE |
| | 01/19/2023 | $134.67 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $68.08 | TRADE PAYABLE |
| | 01/19/2023 | $66.36 | TRADE PAYABLE |
| | 01/19/2023 | $63.87 | TRADE PAYABLE |
| | 01/20/2023 | $64.86 | TRADE PAYABLE |
| | 01/23/2023 | $60.99 | TRADE PAYABLE |
| | 01/24/2023 | $577.20 | TRADE PAYABLE |
| | 01/24/2023 | $312.85 | TRADE PAYABLE |
| | 01/24/2023 | $55.82 | TRADE PAYABLE |
| | 01/25/2023 | $482.12 | TRADE PAYABLE |
| | 01/25/2023 | $74.17 | TRADE PAYABLE |
| | 01/25/2023 | $68.08 | TRADE PAYABLE |
| | 01/25/2023 | $61.05 | TRADE PAYABLE |
| | 01/25/2023 | $59.86 | TRADE PAYABLE |
| | 01/25/2023 | $58.59 | TRADE PAYABLE |
| | 01/30/2023 | $56.39 | TRADE PAYABLE |
| | 01/31/2023 | $141.14 | TRADE PAYABLE |
| | 02/06/2023 | $65.91 | TRADE PAYABLE |
| | 02/06/2023 | $59.49 | TRADE PAYABLE |
| | 02/06/2023 | $58.88 | TRADE PAYABLE |
| | 02/08/2023 | $1,265.35 | TRADE PAYABLE |
| | 02/09/2023 | $58.88 | TRADE PAYABLE |
| | 02/10/2023 | $933.96 | TRADE PAYABLE |
| | 02/10/2023 | $72.35 | TRADE PAYABLE |
| | 02/10/2023 | $65.42 | TRADE PAYABLE |
| | 02/10/2023 | $59.18 | TRADE PAYABLE |
| | 02/13/2023 | $633.50 | TRADE PAYABLE |
| | 02/14/2023 | $78.92 | TRADE PAYABLE |
| | 02/14/2023 | $71.29 | TRADE PAYABLE |
| | 02/17/2023 | $2,449.03 | TRADE PAYABLE |
| | 02/17/2023 | $1,670.89 | TRADE PAYABLE |
| | 02/17/2023 | $835.15 | TRADE PAYABLE |
| | 02/17/2023 | $755.04 | TRADE PAYABLE |
| | 02/17/2023 | $59.18 | TRADE PAYABLE |
| | 02/21/2023 | $67.30 | TRADE PAYABLE |
| | 02/21/2023 | $61.49 | TRADE PAYABLE |
| | 02/21/2023 | $56.39 | TRADE PAYABLE |
| | 02/21/2023 | $3.88 | TRADE PAYABLE |
| | **TOTAL FOR MBC INC** | **$38,064.18** | |

Debtor    RAC Dealership, LLC                                          Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MEMPHIS LIGHT GAS AND WATER DIVISION PO BOX 388 MEMPHIS, TN  38145-0388 | 12/15/2022 | $4,021.00 | UTILITIES ACH BANK |
| | 12/15/2022 | $3,065.00 | UTILITIES ACH BANK |
| | 12/15/2022 | $2,365.00 | UTILITIES ACH BANK |
| | 12/15/2022 | $2,302.00 | UTILITIES ACH BANK |
| | 12/16/2022 | $451.00 | UTILITIES ACH BANK |
| | 12/19/2022 | $1,219.00 | UTILITIES ACH BANK |
| | 12/23/2022 | $495.00 | UTILITIES ACH BANK |
| | 01/17/2023 | $2,124.00 | UTILITIES ACH BANK |
| | 01/18/2023 | $5,518.00 | UTILITIES ACH BANK |
| | 01/18/2023 | $3,206.00 | UTILITIES ACH BANK |
| | 01/18/2023 | $2,828.00 | UTILITIES ACH BANK |
| | 01/18/2023 | $2,748.00 | UTILITIES ACH BANK |
| | 01/19/2023 | $424.00 | UTILITIES ACH BANK |
| | 01/20/2023 | $1,171.00 | UTILITIES ACH BANK |
| | 01/26/2023 | $568.00 | UTILITIES ACH BANK |
| | 02/15/2023 | $4,817.00 | UTILITIES ACH BANK |
| | 02/15/2023 | $3,035.00 | UTILITIES ACH BANK |
| | 02/15/2023 | $3,002.00 | UTILITIES ACH BANK |
| | 02/15/2023 | $2,516.00 | UTILITIES ACH BANK |
| | 02/16/2023 | $422.00 | UTILITIES ACH BANK |
| | 02/23/2023 | $470.00 | UTILITIES ACH BANK |

TOTAL FOR MEMPHIS LIGHT GAS AND WATER DIVISION                $46,767.00

Debtor    RAC Dealership, LLC
(Name)
Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MID FLORIDA TOWING & RECOVERY, LLC. 4160 54TH AVENUE NORTH ST PETERSBURG, FL 33714 | 12/14/2022 | $325.00 | TRADE PAYABLE |
| | 12/14/2022 | $325.00 | TRADE PAYABLE |
| | 12/16/2022 | $325.00 | TRADE PAYABLE |
| | 12/22/2022 | $325.00 | TRADE PAYABLE |
| | 12/22/2022 | $325.00 | TRADE PAYABLE |
| | 12/22/2022 | $250.00 | TRADE PAYABLE |
| | 01/04/2023 | $250.00 | TRADE PAYABLE |
| | 01/09/2023 | $325.00 | TRADE PAYABLE |
| | 01/09/2023 | $325.00 | TRADE PAYABLE |
| | 01/09/2023 | $325.00 | TRADE PAYABLE |
| | 01/09/2023 | $325.00 | TRADE PAYABLE |
| | 01/13/2023 | $325.00 | TRADE PAYABLE |
| | 01/13/2023 | $325.00 | TRADE PAYABLE |
| | 01/13/2023 | $250.00 | TRADE PAYABLE |
| | 01/13/2023 | $150.00 | TRADE PAYABLE |
| | 01/25/2023 | $325.00 | TRADE PAYABLE |
| | 01/25/2023 | $325.00 | TRADE PAYABLE |
| | 01/25/2023 | $325.00 | TRADE PAYABLE |
| | 01/25/2023 | $325.00 | TRADE PAYABLE |
| | 01/25/2023 | $110.00 | TRADE PAYABLE |
| | 01/25/2023 | $80.00 | TRADE PAYABLE |
| | 01/25/2023 | $-325.00 | TRADE PAYABLE |
| | 01/26/2023 | $325.00 | TRADE PAYABLE |
| | 01/26/2023 | $325.00 | TRADE PAYABLE |
| | 02/06/2023 | $325.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/07/2023 | $325.00 | TRADE PAYABLE |
| | 02/07/2023 | $80.00 | TRADE PAYABLE |
| | 02/08/2023 | $325.00 | TRADE PAYABLE |
| | 02/08/2023 | $325.00 | TRADE PAYABLE |
| | 02/08/2023 | $325.00 | TRADE PAYABLE |
| | 02/08/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $250.00 | TRADE PAYABLE |
| | 02/09/2023 | $195.00 | TRADE PAYABLE |
| | 02/09/2023 | $125.00 | TRADE PAYABLE |
| | 02/10/2023 | $325.00 | TRADE PAYABLE |
| | 02/10/2023 | $325.00 | TRADE PAYABLE |
| | 02/10/2023 | $325.00 | TRADE PAYABLE |
| | 02/10/2023 | $325.00 | TRADE PAYABLE |
| | 02/10/2023 | $250.00 | TRADE PAYABLE |
| | 02/13/2023 | $325.00 | TRADE PAYABLE |
| | 02/13/2023 | $325.00 | TRADE PAYABLE |
| | 02/13/2023 | $325.00 | TRADE PAYABLE |
| | 02/13/2023 | $325.00 | TRADE PAYABLE |
| | 02/23/2023 | $325.00 | TRADE PAYABLE |
| | 02/23/2023 | $325.00 | TRADE PAYABLE |

TOTAL FOR MID FLORIDA TOWING & RECOVERY, LLC.        **$14,265.00**

Debtor    RAC Dealership, LLC
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| MID STATE TIRE DISTRIBUTER INC 721 VINE ST COLUMBIA, SC 29201 | 12/14/2022 | $347.96 | TRADE PAYABLE |
| | 12/15/2022 | $684.24 | TRADE PAYABLE |
| | 12/15/2022 | $338.20 | TRADE PAYABLE |
| | 12/15/2022 | $320.78 | TRADE PAYABLE |
| | 12/19/2022 | $585.88 | TRADE PAYABLE |
| | 12/19/2022 | $500.00 | TRADE PAYABLE |
| | 12/19/2022 | $256.68 | TRADE PAYABLE |
| | 12/19/2022 | $206.96 | TRADE PAYABLE |
| | 12/20/2022 | $315.92 | TRADE PAYABLE |
| | 12/21/2022 | $1,224.16 | TRADE PAYABLE |
| | 12/21/2022 | $473.88 | TRADE PAYABLE |
| | 12/21/2022 | $413.00 | TRADE PAYABLE |
| | 12/21/2022 | $128.34 | TRADE PAYABLE |
| | 12/27/2022 | $1,742.80 | TRADE PAYABLE |
| | 12/27/2022 | $1,176.96 | TRADE PAYABLE |
| | 12/27/2022 | $78.98 | TRADE PAYABLE |
| | 12/28/2022 | $856.16 | TRADE PAYABLE |
| | 12/28/2022 | $224.32 | TRADE PAYABLE |
| | 12/28/2022 | $-413.00 | TRADE PAYABLE |
| | 01/09/2023 | $2,049.32 | TRADE PAYABLE |
| | 01/09/2023 | $414.64 | TRADE PAYABLE |
| | 01/09/2023 | $195.90 | TRADE PAYABLE |
| | 01/11/2023 | $302.22 | TRADE PAYABLE |
| | 01/12/2023 | $584.40 | TRADE PAYABLE |
| | 01/16/2023 | $672.76 | TRADE PAYABLE |
| | 01/16/2023 | $450.00 | TRADE PAYABLE |
| | 01/18/2023 | $932.80 | TRADE PAYABLE |
| | 01/23/2023 | $103.66 | TRADE PAYABLE |
| | 01/25/2023 | $478.12 | TRADE PAYABLE |
| | 01/25/2023 | $252.75 | TRADE PAYABLE |
| | 01/27/2023 | $338.20 | TRADE PAYABLE |
| | 01/27/2023 | $294.16 | TRADE PAYABLE |
| | 01/27/2023 | $248.72 | TRADE PAYABLE |
| | 01/27/2023 | $238.60 | TRADE PAYABLE |
| | 02/01/2023 | $383.70 | TRADE PAYABLE |

| TOTAL FOR MID STATE TIRE DISTRIBUTER INC | $17,402.17 |
|---|---|

Debtor    RAC Dealership, LLC
                                              Case number (if known) 23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MIDSOUTH SALES INC<br>243 CR 414<br>JONESBORO, AR  72404 | 12/14/2022 | $716.00 | TRADE PAYABLE |
| | 12/14/2022 | $680.20 | TRADE PAYABLE |
| | 12/28/2022 | $912.90 | TRADE PAYABLE |
| | 12/28/2022 | $626.50 | TRADE PAYABLE |
| | 12/28/2022 | $349.99 | TRADE PAYABLE |
| | 01/06/2023 | $1,870.55 | TRADE PAYABLE |
| | 01/06/2023 | $1,082.95 | TRADE PAYABLE |
| | 01/06/2023 | $545.95 | TRADE PAYABLE |
| | 01/06/2023 | $402.75 | TRADE PAYABLE |
| | 01/17/2023 | $1,342.50 | TRADE PAYABLE |
| | 01/17/2023 | $537.00 | TRADE PAYABLE |
| | 01/25/2023 | $850.25 | TRADE PAYABLE |
| | 01/25/2023 | $465.40 | TRADE PAYABLE |
| | 02/06/2023 | $1,082.95 | TRADE PAYABLE |
| | 02/06/2023 | $537.00 | TRADE PAYABLE |
| | 02/06/2023 | $429.00 | TRADE PAYABLE |
| | 02/07/2023 | $429.60 | TRADE PAYABLE |
| | 02/09/2023 | $590.00 | TRADE PAYABLE |
| | 02/10/2023 | $2,353.85 | TRADE PAYABLE |
| | 02/13/2023 | $435.00 | TRADE PAYABLE |
| | 02/14/2023 | $735.00 | TRADE PAYABLE |
| | 02/14/2023 | $481.25 | TRADE PAYABLE |
| | 02/21/2023 | $2,353.85 | TRADE PAYABLE |
| | 02/21/2023 | $435.00 | TRADE PAYABLE |
| | 02/21/2023 | $-435.00 | TRADE PAYABLE |
| | 02/21/2023 | $-2,353.85 | TRADE PAYABLE |
| | 02/22/2023 | $525.00 | TRADE PAYABLE |
| | 02/22/2023 | $463.75 | TRADE PAYABLE |
| | 02/22/2023 | $435.00 | TRADE PAYABLE |
| **TOTAL FOR MIDSOUTH SALES INC** | | **$18,880.34** | |
| MNR PROPERTIES JACKSONVILLE, LLC<br>311 WASHINGTON ST<br>JERSEY CITY, NJ  7302 | 12/28/2022 | $15,781.54 | TRADE PAYABLE |
| | 12/28/2022 | $15,781.54 | TRADE PAYABLE |
| | 12/28/2022 | $-15,781.54 | TRADE PAYABLE |
| | 01/24/2023 | $15,781.54 | TRADE PAYABLE |
| | 02/24/2023 | $18,332.51 | TRADE PAYABLE |
| **TOTAL FOR MNR PROPERTIES JACKSONVILLE, LLC** | | **$49,895.59** | |
| MOODY'S INVESTORS SERVICE INC<br>PO BOX 102597<br>ATLANTA, GA  30368-0597 | 12/16/2022 | $10,000.00 | TRADE PAYABLE |
| | 01/19/2023 | $11,500.00 | TRADE PAYABLE |
| **TOTAL FOR MOODY'S INVESTORS SERVICE INC** | | **$21,500.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MORGAN POTTINGER MCGARVEY<br>401 SOUTH FOURTH ST<br>LOUISVILLE, KY  40202 | 12/28/2022 | $938.00 | TRADE PAYABLE |
| | 12/28/2022 | $938.00 | TRADE PAYABLE |
| | 12/28/2022 | $938.00 | TRADE PAYABLE |
| | 12/28/2022 | $638.00 | TRADE PAYABLE |
| | 12/28/2022 | $638.00 | TRADE PAYABLE |
| | 12/28/2022 | $638.00 | TRADE PAYABLE |
| | 12/28/2022 | $638.00 | TRADE PAYABLE |
| | 12/28/2022 | $580.00 | TRADE PAYABLE |
| | 12/28/2022 | $450.00 | TRADE PAYABLE |
| | 12/28/2022 | $300.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $211.50 | TRADE PAYABLE |
| | 12/28/2022 | $174.00 | TRADE PAYABLE |
| | 12/28/2022 | $-938.00 | TRADE PAYABLE |
| | 01/17/2023 | $525.00 | TRADE PAYABLE |
| | 02/10/2023 | $728.00 | TRADE PAYABLE |
| **TOTAL FOR MORGAN POTTINGER MCGARVEY** | | **$7,621.50** | |

Debtor    RAC Dealership, LLC                                   Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NEW ZION AUTO GLASS<br>PO BOX 85163<br>LEXINGTON, SC  29073 | 12/14/2022 | $427.71 | TRADE PAYABLE |
| | 12/19/2022 | $377.20 | TRADE PAYABLE |
| | 12/19/2022 | $365.75 | TRADE PAYABLE |
| | 12/27/2022 | $474.83 | TRADE PAYABLE |
| | 12/27/2022 | $446.43 | TRADE PAYABLE |
| | 12/27/2022 | $408.90 | TRADE PAYABLE |
| | 12/27/2022 | $379.21 | TRADE PAYABLE |
| | 12/28/2022 | $320.53 | TRADE PAYABLE |
| | 01/03/2023 | $358.94 | TRADE PAYABLE |
| | 01/03/2023 | $287.94 | TRADE PAYABLE |
| | 01/03/2023 | $75.00 | TRADE PAYABLE |
| | 01/09/2023 | $452.52 | TRADE PAYABLE |
| | 01/09/2023 | $406.69 | TRADE PAYABLE |
| | 01/09/2023 | $385.88 | TRADE PAYABLE |
| | 01/09/2023 | $370.13 | TRADE PAYABLE |
| | 01/09/2023 | $370.05 | TRADE PAYABLE |
| | 01/09/2023 | $200.00 | TRADE PAYABLE |
| | 01/09/2023 | $75.00 | TRADE PAYABLE |
| | 01/09/2023 | $60.00 | TRADE PAYABLE |
| | 01/11/2023 | $380.17 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/16/2023 | $367.69 | TRADE PAYABLE |
| | 01/18/2023 | $386.77 | TRADE PAYABLE |
| | 01/26/2023 | $375.13 | TRADE PAYABLE |
| | 01/30/2023 | $398.37 | TRADE PAYABLE |
| | 01/31/2023 | $365.31 | TRADE PAYABLE |
| | 02/06/2023 | $419.78 | TRADE PAYABLE |
| | 02/06/2023 | $364.08 | TRADE PAYABLE |
| | 02/08/2023 | $332.09 | TRADE PAYABLE |
| | 02/08/2023 | $75.00 | TRADE PAYABLE |
| | 02/08/2023 | $65.00 | TRADE PAYABLE |
| | 02/10/2023 | $452.30 | TRADE PAYABLE |
| | 02/10/2023 | $367.69 | TRADE PAYABLE |
| | 02/10/2023 | $75.00 | TRADE PAYABLE |
| | 02/13/2023 | $332.09 | TRADE PAYABLE |
| | 02/16/2023 | $365.59 | TRADE PAYABLE |
| | 02/20/2023 | $368.80 | TRADE PAYABLE |
| | 02/24/2023 | $266.97 | TRADE PAYABLE |
| **TOTAL FOR NEW ZION AUTO GLASS** | | **$12,150.54** | |

Debtor   RAC Dealership, LLC                               Case number (if known)   23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NEXTGEAR<br>11799 N COLLEGE AVE<br>CARMEL, IN  46032 | 12/14/2022 | $944.49 | FLOORPLAN PAYOFFS |
| | 12/14/2022 | $930.35 | FLOORPLAN PAYOFFS |
| | 12/14/2022 | $882.53 | FLOORPLAN PAYOFFS |
| | 12/14/2022 | $882.21 | FLOORPLAN PAYOFFS |
| | 12/15/2022 | $755.71 | FLOORPLAN PAYOFFS |
| | 12/16/2022 | $447,454.59 | FLOORPLAN PAYOFFS |
| | 12/16/2022 | $380,067.15 | FLOORPLAN PAYOFFS |
| | 12/19/2022 | $546,850.78 | FLOORPLAN PAYOFFS |
| | 12/20/2022 | $497,919.21 | FLOORPLAN PAYOFFS |
| | 12/20/2022 | $497,075.13 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $1,829,870.86 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $880.02 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $878.71 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $861.17 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $861.17 | FLOORPLAN PAYOFFS |
| | 12/21/2022 | $859.85 | FLOORPLAN PAYOFFS |
| | 12/22/2022 | $803.35 | FLOORPLAN PAYOFFS |
| | 12/22/2022 | $720.71 | FLOORPLAN PAYOFFS |
| | 12/22/2022 | $700.11 | FLOORPLAN PAYOFFS |
| | 12/22/2022 | $671.01 | FLOORPLAN PAYOFFS |
| | 12/23/2022 | $412,819.02 | FLOORPLAN PAYOFFS |
| | 12/23/2022 | $389,037.42 | FLOORPLAN PAYOFFS |
| | 12/27/2022 | $446,601.12 | FLOORPLAN PAYOFFS |
| | 12/28/2022 | $645,788.10 | FLOORPLAN PAYOFFS |
| | 12/28/2022 | $38,633.29 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $215,678.13 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $943.05 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $933.84 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $925.60 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $925.60 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $912.41 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $912.41 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $872.33 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $869.30 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $825.84 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $760.49 | FLOORPLAN PAYOFFS |
| | 12/29/2022 | $744.33 | FLOORPLAN PAYOFFS |
| | 12/30/2022 | $402,427.27 | FLOORPLAN PAYOFFS |
| | 01/03/2023 | $531,811.71 | FLOORPLAN PAYOFFS |
| | 01/03/2023 | $165,238.58 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $656,401.01 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $637,586.09 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $630,003.00 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $620,907.85 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $607,229.78 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $550,545.57 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $153,893.80 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $943.29 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $934.69 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $923.79 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $908.25 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $881.80 | FLOORPLAN PAYOFFS |
| | 01/04/2023 | $816.04 | FLOORPLAN PAYOFFS |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $752.22 | FLOORPLAN PAYOFFS |
| | 01/05/2023 | $678.71 | FLOORPLAN PAYOFFS |
| | 01/06/2023 | $794.98 | FLOORPLAN PAYOFFS |
| | 01/09/2023 | $661,595.11 | FLOORPLAN PAYOFFS |
| | 01/09/2023 | $514,034.48 | FLOORPLAN PAYOFFS |
| | 01/10/2023 | $498,668.50 | FLOORPLAN PAYOFFS |
| | 01/10/2023 | $386,201.66 | FLOORPLAN PAYOFFS |
| | 01/10/2023 | $952.11 | FLOORPLAN PAYOFFS |
| | 01/10/2023 | $927.16 | FLOORPLAN PAYOFFS |
| | 01/10/2023 | $818.26 | FLOORPLAN PAYOFFS |
| | 01/11/2023 | $847.00 | FLOORPLAN PAYOFFS |
| | 01/11/2023 | $780.76 | FLOORPLAN PAYOFFS |
| | 01/12/2023 | $469,495.86 | FLOORPLAN PAYOFFS |
| | 01/13/2023 | $260,176.72 | FLOORPLAN PAYOFFS |
| | 01/13/2023 | $738.60 | FLOORPLAN PAYOFFS |
| | 01/17/2023 | $1,232,902.47 | FLOORPLAN PAYOFFS |
| | 01/17/2023 | $567,650.65 | FLOORPLAN PAYOFFS |
| | 01/17/2023 | $793.25 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,152.78 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,152.78 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,084.64 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,075.73 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,071.12 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,044.85 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,035.44 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,029.72 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,020.28 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,011.22 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $14,008.81 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,995.10 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,979.27 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,975.58 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,966.46 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,914.96 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,892.13 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,884.69 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,854.54 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,839.53 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,829.47 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,823.99 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,812.48 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,781.31 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,778.06 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,776.07 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,774.15 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,743.58 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,725.60 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,720.42 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,705.31 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,685.24 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,681.65 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,663.52 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,663.02 | FLOORPLAN PAYOFFS |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $13,660.00 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,657.12 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,653.51 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,642.00 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,642.00 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,631.20 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,623.13 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,621.67 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,600.61 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,595.86 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,587.73 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,518.43 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,503.26 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,454.96 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,454.96 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,436.35 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,434.43 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,433.67 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,430.33 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,424.87 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,393.00 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,381.45 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,378.40 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,377.42 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,364.32 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,362.28 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,354.19 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,329.07 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,256.18 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,231.85 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,095.62 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,091.80 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,079.16 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,037.25 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,037.01 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $13,031.27 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,961.47 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,896.60 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,871.39 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,850.47 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,771.03 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,670.81 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,599.92 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,565.26 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,556.47 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,503.52 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,492.59 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,471.28 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,447.16 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,432.51 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,363.73 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,188.83 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,142.95 | FLOORPLAN PAYOFFS |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $12,127.81 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,051.37 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $12,016.63 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,983.44 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,868.20 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,766.52 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,646.93 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,566.69 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,301.37 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,056.39 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $11,035.99 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $10,753.06 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $10,478.63 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $9,091.30 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $7,915.49 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $7,898.79 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $7,799.14 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $7,238.09 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $7,200.94 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $6,791.50 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $6,127.68 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $911.82 | FLOORPLAN PAYOFFS |
| | 01/18/2023 | $868.25 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $643,802.88 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $513,342.80 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $737.32 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $717.41 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $717.41 | FLOORPLAN PAYOFFS |
| | 01/20/2023 | $716.31 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $629,876.29 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $39,874.27 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $888.05 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $828.57 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $695.89 | FLOORPLAN PAYOFFS |
| | 01/23/2023 | $668.04 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $663,301.15 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $640,535.38 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $93,508.01 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $935.72 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $935.72 | FLOORPLAN PAYOFFS |
| | 01/24/2023 | $797.83 | FLOORPLAN PAYOFFS |
| | 01/27/2023 | $649,458.31 | FLOORPLAN PAYOFFS |
| | 01/27/2023 | $512,517.19 | FLOORPLAN PAYOFFS |
| | 01/27/2023 | $11,444.05 | FLOORPLAN PAYOFFS |
| | 01/30/2023 | $629,944.81 | FLOORPLAN PAYOFFS |
| | 01/30/2023 | $315,631.23 | FLOORPLAN PAYOFFS |
| | 01/30/2023 | $923.75 | FLOORPLAN PAYOFFS |
| | 01/30/2023 | $796.30 | FLOORPLAN PAYOFFS |
| | 01/30/2023 | $723.18 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $642,086.54 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $637,324.99 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $425,956.48 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $958.07 | FLOORPLAN PAYOFFS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $952.76 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $951.76 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $947.12 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $946.12 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $942.47 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $938.79 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $930.19 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $926.30 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $911.61 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $910.98 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $877.76 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $872.20 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $859.18 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $855.39 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $850.55 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $844.58 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $818.37 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $811.40 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $810.73 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $801.72 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $795.72 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $705.78 | FLOORPLAN PAYOFFS |
| | 01/31/2023 | $649.17 | FLOORPLAN PAYOFFS |
| | 02/01/2023 | $959.59 | FLOORPLAN PAYOFFS |
| | 02/01/2023 | $931.71 | FLOORPLAN PAYOFFS |
| | 02/01/2023 | $904.50 | FLOORPLAN PAYOFFS |
| | 02/02/2023 | $629,333.63 | FLOORPLAN PAYOFFS |
| | 02/02/2023 | $227,166.34 | FLOORPLAN PAYOFFS |
| | 02/03/2023 | $417,872.34 | FLOORPLAN PAYOFFS |
| | 02/03/2023 | $757.12 | FLOORPLAN PAYOFFS |
| | 02/03/2023 | $677.28 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $634,738.75 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $367,438.25 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $927.07 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $905.81 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $892.52 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $801.51 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $794.87 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $774.94 | FLOORPLAN PAYOFFS |
| | 02/06/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $682,149.02 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $654,299.78 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $638,976.55 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $627,664.96 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $172,519.13 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $164,031.67 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $933.24 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/07/2023 | $0.01 | FLOORPLAN PAYOFFS |
| | 02/08/2023 | $837.68 | FLOORPLAN PAYOFFS |
| | 02/09/2023 | $685.52 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $652,651.39 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $649,087.81 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $639,851.65 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $638,270.23 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $270,960.94 | FLOORPLAN PAYOFFS |
| | 02/13/2023 | $188,819.12 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $963.57 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $955.27 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $950.91 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $944.90 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $899.51 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $856.58 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $738.50 | FLOORPLAN PAYOFFS |
| | 02/14/2023 | $666.78 | FLOORPLAN PAYOFFS |
| | 02/15/2023 | $624,364.05 | FLOORPLAN PAYOFFS |
| | 02/15/2023 | $608,397.03 | FLOORPLAN PAYOFFS |
| | 02/15/2023 | $950.20 | FLOORPLAN PAYOFFS |
| | 02/15/2023 | $823.54 | FLOORPLAN PAYOFFS |
| | 02/17/2023 | $720.59 | FLOORPLAN PAYOFFS |
| | 02/17/2023 | $475.00 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $655,728.83 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $646,743.40 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $642,534.27 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $628,153.44 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $608,557.34 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $572,515.35 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $106,823.78 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $956.41 | FLOORPLAN PAYOFFS |
| | 02/21/2023 | $956.41 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $12,955.62 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $10,657.83 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $10,199.30 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $977.47 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $959.93 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $939.88 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $894.34 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $826.73 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $806.00 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $720.73 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $720.73 | FLOORPLAN PAYOFFS |
| | 02/22/2023 | $719.66 | FLOORPLAN PAYOFFS |
| | 02/23/2023 | $758.71 | FLOORPLAN PAYOFFS |
| | 02/28/2023 | $946.52 | FLOORPLAN PAYOFFS |
| | 02/28/2023 | $789.19 | FLOORPLAN PAYOFFS |
| | **TOTAL FOR NEXTGEAR** | **$37,821,272.20** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC  27640-0710 | 01/17/2023 | $10,080.24 | TRADE PAYABLE |
|  | 02/10/2023 | $10,005.66 | TRADE PAYABLE |
| **TOTAL FOR NORTH CAROLINA DEPT OF REVENUE** |  | **$20,085.90** | |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| NORTH CAROLINA DMV<br>51 WALKER ST<br>COLUMBUS, NC  28722 | 12/14/2022 | $56.00 | TRADE PAYABLE |
| | 12/14/2022 | $56.00 | TRADE PAYABLE |
| | 12/14/2022 | $38.75 | TRADE PAYABLE |
| | 12/14/2022 | $38.75 | TRADE PAYABLE |
| | 12/16/2022 | $56.00 | TRADE PAYABLE |
| | 12/16/2022 | $38.75 | TRADE PAYABLE |
| | 12/19/2022 | $56.00 | TRADE PAYABLE |
| | 12/19/2022 | $56.00 | TRADE PAYABLE |
| | 12/19/2022 | $56.00 | TRADE PAYABLE |
| | 12/19/2022 | $38.75 | TRADE PAYABLE |
| | 12/19/2022 | $38.75 | TRADE PAYABLE |
| | 12/19/2022 | $38.75 | TRADE PAYABLE |
| | 12/20/2022 | $56.00 | TRADE PAYABLE |
| | 12/20/2022 | $38.75 | TRADE PAYABLE |
| | 12/20/2022 | $38.75 | TRADE PAYABLE |
| | 12/21/2022 | $56.00 | TRADE PAYABLE |
| | 12/21/2022 | $56.00 | TRADE PAYABLE |
| | 12/21/2022 | $56.00 | TRADE PAYABLE |
| | 12/21/2022 | $56.00 | TRADE PAYABLE |
| | 12/21/2022 | $38.75 | TRADE PAYABLE |
| | 12/21/2022 | $38.75 | TRADE PAYABLE |
| | 12/21/2022 | $38.75 | TRADE PAYABLE |
| | 12/21/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $56.00 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 12/29/2022 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $56.00 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/03/2023 | $38.75 | TRADE PAYABLE |
| | 01/05/2023 | $76.00 | TRADE PAYABLE |
| | 01/06/2023 | $56.00 | TRADE PAYABLE |
| | 01/06/2023 | $38.75 | TRADE PAYABLE |
| | 01/10/2023 | $56.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $56.00 | TRADE PAYABLE |
| | 01/10/2023 | $56.00 | TRADE PAYABLE |
| | 01/10/2023 | $38.75 | TRADE PAYABLE |
| | 01/10/2023 | $38.75 | TRADE PAYABLE |
| | 01/10/2023 | $38.75 | TRADE PAYABLE |
| | 01/11/2023 | $56.00 | TRADE PAYABLE |
| | 01/11/2023 | $56.00 | TRADE PAYABLE |
| | 01/11/2023 | $56.00 | TRADE PAYABLE |
| | 01/11/2023 | $38.75 | TRADE PAYABLE |
| | 01/11/2023 | $38.75 | TRADE PAYABLE |
| | 01/11/2023 | $38.75 | TRADE PAYABLE |
| | 01/12/2023 | $56.00 | TRADE PAYABLE |
| | 01/12/2023 | $56.00 | TRADE PAYABLE |
| | 01/12/2023 | $38.75 | TRADE PAYABLE |
| | 01/16/2023 | $56.00 | TRADE PAYABLE |
| | 01/16/2023 | $56.00 | TRADE PAYABLE |
| | 01/16/2023 | $56.00 | TRADE PAYABLE |
| | 01/16/2023 | $38.75 | TRADE PAYABLE |
| | 01/16/2023 | $38.75 | TRADE PAYABLE |
| | 01/16/2023 | $38.75 | TRADE PAYABLE |
| | 01/16/2023 | $38.75 | TRADE PAYABLE |
| | 01/16/2023 | $-38.75 | TRADE PAYABLE |
| | 01/17/2023 | $56.00 | TRADE PAYABLE |
| | 01/17/2023 | $56.00 | TRADE PAYABLE |
| | 01/17/2023 | $56.00 | TRADE PAYABLE |
| | 01/17/2023 | $56.00 | TRADE PAYABLE |
| | 01/17/2023 | $56.00 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/17/2023 | $38.75 | TRADE PAYABLE |
| | 01/18/2023 | $56.00 | TRADE PAYABLE |
| | 01/18/2023 | $38.75 | TRADE PAYABLE |
| | 01/18/2023 | $-56.00 | TRADE PAYABLE |
| | 01/19/2023 | $56.00 | TRADE PAYABLE |
| | 01/19/2023 | $56.00 | TRADE PAYABLE |
| | 01/19/2023 | $56.00 | TRADE PAYABLE |
| | 01/19/2023 | $56.00 | TRADE PAYABLE |
| | 01/19/2023 | $38.75 | TRADE PAYABLE |
| | 01/19/2023 | $38.75 | TRADE PAYABLE |
| | 01/19/2023 | $38.75 | TRADE PAYABLE |
| | 01/19/2023 | $38.75 | TRADE PAYABLE |
| | 01/23/2023 | $76.00 | TRADE PAYABLE |
| | 01/23/2023 | $56.00 | TRADE PAYABLE |
| | 01/23/2023 | $56.00 | TRADE PAYABLE |
| | 01/23/2023 | $38.75 | TRADE PAYABLE |
| | 01/23/2023 | $38.75 | TRADE PAYABLE |
| | 01/24/2023 | $56.00 | TRADE PAYABLE |
| | 01/24/2023 | $56.00 | TRADE PAYABLE |
| | 01/24/2023 | $56.00 | TRADE PAYABLE |
| | 01/24/2023 | $56.00 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC    Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/24/2023 | $38.75 | TRADE PAYABLE |
| | 01/24/2023 | $38.75 | TRADE PAYABLE |
| | 01/24/2023 | $38.75 | TRADE PAYABLE |
| | 01/24/2023 | $-56.00 | TRADE PAYABLE |
| | 01/26/2023 | $56.00 | TRADE PAYABLE |
| | 01/26/2023 | $56.00 | TRADE PAYABLE |
| | 01/26/2023 | $56.00 | TRADE PAYABLE |
| | 01/26/2023 | $56.00 | TRADE PAYABLE |
| | 01/26/2023 | $38.75 | TRADE PAYABLE |
| | 01/26/2023 | $38.75 | TRADE PAYABLE |
| | 01/26/2023 | $38.75 | TRADE PAYABLE |
| | 01/26/2023 | $38.75 | TRADE PAYABLE |
| | 01/27/2023 | $56.00 | TRADE PAYABLE |
| | 01/27/2023 | $56.00 | TRADE PAYABLE |
| | 01/27/2023 | $38.75 | TRADE PAYABLE |
| | 01/27/2023 | $38.75 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $76.00 | TRADE PAYABLE |
| | 01/30/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $38.78 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/03/2023 | $38.75 | TRADE PAYABLE |
| | 02/06/2023 | $56.00 | TRADE PAYABLE |
| | 02/06/2023 | $56.00 | TRADE PAYABLE |
| | 02/06/2023 | $56.00 | TRADE PAYABLE |
| | 02/06/2023 | $56.00 | TRADE PAYABLE |
| | 02/06/2023 | $38.75 | TRADE PAYABLE |
| | 02/06/2023 | $38.75 | TRADE PAYABLE |
| | 02/06/2023 | $38.75 | TRADE PAYABLE |
| | 02/06/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $76.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $56.00 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/07/2023 | $38.75 | TRADE PAYABLE |
| | 02/08/2023 | $56.00 | TRADE PAYABLE |
| | 02/08/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $56.00 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/09/2023 | $38.75 | TRADE PAYABLE |
| | 02/10/2023 | $76.00 | TRADE PAYABLE |
| | 02/10/2023 | $56.00 | TRADE PAYABLE |
| | 02/10/2023 | $56.00 | TRADE PAYABLE |
| | 02/10/2023 | $56.00 | TRADE PAYABLE |
| | 02/10/2023 | $38.75 | TRADE PAYABLE |
| | 02/10/2023 | $38.75 | TRADE PAYABLE |
| | 02/10/2023 | $38.75 | TRADE PAYABLE |
| | 02/10/2023 | $38.75 | TRADE PAYABLE |
| | 02/13/2023 | $56.00 | TRADE PAYABLE |
| | 02/13/2023 | $38.75 | TRADE PAYABLE |
| | 02/13/2023 | $38.75 | TRADE PAYABLE |
| | 02/13/2023 | $38.75 | TRADE PAYABLE |
| | 02/13/2023 | $38.75 | TRADE PAYABLE |
| | 02/13/2023 | $-38.75 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $56.00 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/15/2023 | $38.75 | TRADE PAYABLE |
| | 02/16/2023 | $56.00 | TRADE PAYABLE |
| | 02/16/2023 | $38.75 | TRADE PAYABLE |
| | 02/20/2023 | $56.00 | TRADE PAYABLE |
| | 02/20/2023 | $56.00 | TRADE PAYABLE |
| | 02/20/2023 | $56.00 | TRADE PAYABLE |
| | 02/20/2023 | $38.75 | TRADE PAYABLE |
| | 02/20/2023 | $38.75 | TRADE PAYABLE |
| | 02/20/2023 | $38.75 | TRADE PAYABLE |
| | 02/20/2023 | $38.75 | TRADE PAYABLE |
| | 02/21/2023 | $56.00 | TRADE PAYABLE |
| | 02/21/2023 | $56.00 | TRADE PAYABLE |
| | 02/21/2023 | $56.00 | TRADE PAYABLE |
| | 02/21/2023 | $56.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $56.00 | TRADE PAYABLE |
| | 02/21/2023 | $38.75 | TRADE PAYABLE |
| | 02/21/2023 | $38.75 | TRADE PAYABLE |
| | 02/21/2023 | $38.75 | TRADE PAYABLE |
| | 02/21/2023 | $38.75 | TRADE PAYABLE |
| | 02/21/2023 | $38.75 | TRADE PAYABLE |
| | 02/23/2023 | $56.00 | TRADE PAYABLE |
| | 02/23/2023 | $56.00 | TRADE PAYABLE |
| | 02/23/2023 | $38.75 | TRADE PAYABLE |
| | 02/23/2023 | $38.75 | TRADE PAYABLE |
| **TOTAL FOR NORTH CAROLINA DMV** | | **$13,072.28** | |
| ORLANDO ACC COLONIAL LLC<br>1401 BROAD ST<br>CLIFTON, NJ  7013 | 12/29/2022 | $20,425.49 | TRADE PAYABLE |
| | 01/24/2023 | $20,425.49 | TRADE PAYABLE |
| | 02/24/2023 | $20,425.49 | TRADE PAYABLE |
| **TOTAL FOR ORLANDO ACC COLONIAL LLC** | | **$61,276.47** | |
| OVERDRIVE SYSTEMS II INC<br>3132 ST JOHNS BLUFF RD S<br>JACKSONVILLE, FL  32246 | 01/24/2023 | $15,000.00 | TRADE PAYABLE |
| **TOTAL FOR OVERDRIVE SYSTEMS II INC** | | **$15,000.00** | |
| OXFORD HOMES, LLC<br>2132 FOXCROFT WOODS LN<br>CHARLOTTE, NC  28211 | 01/24/2023 | $26,500.00 | TRADE PAYABLE |
| | 01/25/2023 | $13,250.00 | TRADE PAYABLE |
| | 01/25/2023 | $13,250.00 | TRADE PAYABLE |
| | 01/25/2023 | $-26,500.00 | TRADE PAYABLE |
| **TOTAL FOR OXFORD HOMES, LLC** | | **$26,500.00** | |
| PAGE AVENUE PROPERTIES LLC<br>105 FRONTENAC FOREST<br>ST LOUIS, MO  63131 | 12/28/2022 | $7,072.14 | TRADE PAYABLE |
| | 01/24/2023 | $7,072.14 | TRADE PAYABLE |
| | 02/24/2023 | $7,072.14 | TRADE PAYABLE |
| **TOTAL FOR PAGE AVENUE PROPERTIES LLC** | | **$21,216.42** | |
| PAYMENT VISION<br>9711 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD  20878 | 12/19/2022 | $21,155.64 | TRADE PAYABLE |
| | 01/20/2023 | $22,689.84 | TRADE PAYABLE |
| | 02/14/2023 | $20,968.54 | TRADE PAYABLE |
| **TOTAL FOR PAYMENT VISION** | | **$64,814.02** | |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| PEP BOYS CORPORATION<br>PO BOX 8500-50445<br>PHILADELPHIA, PA  19178-0445 | 12/14/2022 | $598.25 | TRADE PAYABLE |
| | 12/14/2022 | $547.00 | TRADE PAYABLE |
| | 12/15/2022 | $906.78 | TRADE PAYABLE |
| | 12/15/2022 | $546.72 | TRADE PAYABLE |
| | 12/15/2022 | $379.79 | TRADE PAYABLE |
| | 12/15/2022 | $236.79 | TRADE PAYABLE |
| | 12/15/2022 | $214.98 | TRADE PAYABLE |
| | 12/15/2022 | $157.54 | TRADE PAYABLE |
| | 12/15/2022 | $134.45 | TRADE PAYABLE |
| | 12/15/2022 | $98.92 | TRADE PAYABLE |
| | 12/15/2022 | $89.99 | TRADE PAYABLE |
| | 12/15/2022 | $83.89 | TRADE PAYABLE |
| | 12/15/2022 | $77.87 | TRADE PAYABLE |
| | 12/15/2022 | $77.87 | TRADE PAYABLE |
| | 12/15/2022 | $74.90 | TRADE PAYABLE |
| | 12/15/2022 | $74.90 | TRADE PAYABLE |
| | 12/15/2022 | $74.90 | TRADE PAYABLE |
| | 12/15/2022 | $74.90 | TRADE PAYABLE |
| | 12/15/2022 | $73.75 | TRADE PAYABLE |
| | 12/15/2022 | $72.67 | TRADE PAYABLE |
| | 12/15/2022 | $71.48 | TRADE PAYABLE |
| | 12/15/2022 | $70.51 | TRADE PAYABLE |
| | 12/15/2022 | $68.58 | TRADE PAYABLE |
| | 12/15/2022 | $66.00 | TRADE PAYABLE |
| | 12/15/2022 | $66.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.87 | TRADE PAYABLE |
| | 12/15/2022 | $63.74 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $63.00 | TRADE PAYABLE |
| | 12/15/2022 | $61.88 | TRADE PAYABLE |
| | 12/15/2022 | $50.00 | TRADE PAYABLE |
| | 12/15/2022 | $46.94 | TRADE PAYABLE |
| | 12/15/2022 | $44.99 | TRADE PAYABLE |
| | 12/15/2022 | $44.09 | TRADE PAYABLE |
| | 12/15/2022 | $42.81 | TRADE PAYABLE |
| | 12/15/2022 | $35.00 | TRADE PAYABLE |
| | 12/15/2022 | $-44.09 | TRADE PAYABLE |
| | 12/15/2022 | $-50.00 | TRADE PAYABLE |
| | 12/15/2022 | $-50.35 | TRADE PAYABLE |
| | 12/15/2022 | $-63.00 | TRADE PAYABLE |
| | 12/15/2022 | $-63.00 | TRADE PAYABLE |
| | 12/15/2022 | $-63.00 | TRADE PAYABLE |
| | 12/15/2022 | $-77.87 | TRADE PAYABLE |
| | 12/15/2022 | $-546.72 | TRADE PAYABLE |
| | 12/19/2022 | $619.99 | TRADE PAYABLE |
| | 12/19/2022 | $474.21 | TRADE PAYABLE |
| | 12/19/2022 | $73.48 | TRADE PAYABLE |
| | 12/19/2022 | $68.99 | TRADE PAYABLE |
| | 12/20/2022 | $2,766.31 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)                              Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $1,319.54 | TRADE PAYABLE |
| | 12/20/2022 | $321.90 | TRADE PAYABLE |
| | 12/21/2022 | $115.58 | TRADE PAYABLE |
| | 12/27/2022 | $4,294.29 | TRADE PAYABLE |
| | 12/27/2022 | $4,182.60 | TRADE PAYABLE |
| | 12/27/2022 | $3,898.24 | TRADE PAYABLE |
| | 12/27/2022 | $1,311.64 | TRADE PAYABLE |
| | 12/27/2022 | $1,220.87 | TRADE PAYABLE |
| | 12/27/2022 | $822.25 | TRADE PAYABLE |
| | 12/27/2022 | $777.46 | TRADE PAYABLE |
| | 12/27/2022 | $760.99 | TRADE PAYABLE |
| | 12/27/2022 | $537.22 | TRADE PAYABLE |
| | 12/27/2022 | $529.71 | TRADE PAYABLE |
| | 12/27/2022 | $521.67 | TRADE PAYABLE |
| | 12/27/2022 | $505.09 | TRADE PAYABLE |
| | 12/27/2022 | $501.24 | TRADE PAYABLE |
| | 12/27/2022 | $461.28 | TRADE PAYABLE |
| | 12/27/2022 | $431.83 | TRADE PAYABLE |
| | 12/27/2022 | $404.84 | TRADE PAYABLE |
| | 12/27/2022 | $349.45 | TRADE PAYABLE |
| | 12/27/2022 | $263.77 | TRADE PAYABLE |
| | 12/27/2022 | $203.16 | TRADE PAYABLE |
| | 12/27/2022 | $89.99 | TRADE PAYABLE |
| | 12/27/2022 | $84.04 | TRADE PAYABLE |
| | 12/27/2022 | $79.48 | TRADE PAYABLE |
| | 12/27/2022 | $78.55 | TRADE PAYABLE |
| | 12/27/2022 | $77.87 | TRADE PAYABLE |
| | 12/27/2022 | $77.54 | TRADE PAYABLE |
| | 12/27/2022 | $77.47 | TRADE PAYABLE |
| | 12/27/2022 | $76.80 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.31 | TRADE PAYABLE |
| | 12/27/2022 | $76.00 | TRADE PAYABLE |
| | 12/27/2022 | $76.00 | TRADE PAYABLE |
| | 12/27/2022 | $75.46 | TRADE PAYABLE |
| | 12/27/2022 | $75.25 | TRADE PAYABLE |
| | 12/27/2022 | $73.90 | TRADE PAYABLE |
| | 12/27/2022 | $73.90 | TRADE PAYABLE |
| | 12/27/2022 | $73.90 | TRADE PAYABLE |
| | 12/27/2022 | $73.87 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $73.48 | TRADE PAYABLE |
| | 12/27/2022 | $72.97 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.37 | TRADE PAYABLE |
| | 12/27/2022 | $71.33 | TRADE PAYABLE |
| | 12/27/2022 | $71.33 | TRADE PAYABLE |
| | 12/27/2022 | $70.60 | TRADE PAYABLE |
| | 12/27/2022 | $70.21 | TRADE PAYABLE |
| | 12/27/2022 | $70.21 | TRADE PAYABLE |
| | 12/27/2022 | $70.00 | TRADE PAYABLE |
| | 12/27/2022 | $70.00 | TRADE PAYABLE |
| | 12/27/2022 | $70.00 | TRADE PAYABLE |
| | 12/27/2022 | $69.43 | TRADE PAYABLE |
| | 12/27/2022 | $69.43 | TRADE PAYABLE |
| | 12/27/2022 | $69.43 | TRADE PAYABLE |
| | 12/27/2022 | $69.43 | TRADE PAYABLE |
| | 12/27/2022 | $69.37 | TRADE PAYABLE |
| | 12/27/2022 | $69.37 | TRADE PAYABLE |
| | 12/27/2022 | $69.37 | TRADE PAYABLE |
| | 12/27/2022 | $69.37 | TRADE PAYABLE |
| | 12/27/2022 | $69.37 | TRADE PAYABLE |
| | 12/27/2022 | $69.17 | TRADE PAYABLE |
| | 12/27/2022 | $69.17 | TRADE PAYABLE |
| | 12/27/2022 | $68.96 | TRADE PAYABLE |
| | 12/27/2022 | $67.00 | TRADE PAYABLE |
| | 12/27/2022 | $66.64 | TRADE PAYABLE |
| | 12/27/2022 | $65.96 | TRADE PAYABLE |
| | 12/27/2022 | $65.96 | TRADE PAYABLE |
| | 12/27/2022 | $65.80 | TRADE PAYABLE |
| | 12/27/2022 | $65.13 | TRADE PAYABLE |
| | 12/27/2022 | $65.13 | TRADE PAYABLE |
| | 12/27/2022 | $65.13 | TRADE PAYABLE |
| | 12/27/2022 | $64.90 | TRADE PAYABLE |
| | 12/27/2022 | $64.66 | TRADE PAYABLE |
| | 12/27/2022 | $64.36 | TRADE PAYABLE |
| | 12/27/2022 | $64.36 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $64.06 | TRADE PAYABLE |
| | 12/27/2022 | $64.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.94 | TRADE PAYABLE |
| | 12/27/2022 | $63.94 | TRADE PAYABLE |
| | 12/27/2022 | $63.94 | TRADE PAYABLE |
| | 12/27/2022 | $63.94 | TRADE PAYABLE |
| | 12/27/2022 | $63.70 | TRADE PAYABLE |
| | 12/27/2022 | $63.36 | TRADE PAYABLE |
| | 12/27/2022 | $63.17 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $63.00 | TRADE PAYABLE |
| | 12/27/2022 | $59.99 | TRADE PAYABLE |
| | 12/27/2022 | $54.68 | TRADE PAYABLE |
| | 12/27/2022 | $50.77 | TRADE PAYABLE |
| | 12/27/2022 | $50.37 | TRADE PAYABLE |
| | 12/27/2022 | $50.00 | TRADE PAYABLE |
| | 12/27/2022 | $50.00 | TRADE PAYABLE |
| | 12/27/2022 | $50.00 | TRADE PAYABLE |
| | 12/27/2022 | $49.01 | TRADE PAYABLE |
| | 12/27/2022 | $45.39 | TRADE PAYABLE |
| | 12/27/2022 | $41.70 | TRADE PAYABLE |
| | 12/27/2022 | $39.98 | TRADE PAYABLE |
| | 12/27/2022 | $38.68 | TRADE PAYABLE |
| | 12/27/2022 | $38.36 | TRADE PAYABLE |
| | 12/27/2022 | $38.36 | TRADE PAYABLE |
| | 12/27/2022 | $38.24 | TRADE PAYABLE |
| | 12/27/2022 | $37.20 | TRADE PAYABLE |
| | 12/27/2022 | $36.75 | TRADE PAYABLE |
| | 12/27/2022 | $36.67 | TRADE PAYABLE |
| | 12/27/2022 | $35.00 | TRADE PAYABLE |
| | 12/27/2022 | $35.00 | TRADE PAYABLE |
| | 12/27/2022 | $35.00 | TRADE PAYABLE |
| | 12/27/2022 | $35.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $32.00 | TRADE PAYABLE |
| | 12/27/2022 | $24.00 | TRADE PAYABLE |
| | 12/28/2022 | $1,217.17 | TRADE PAYABLE |
| | 12/28/2022 | $982.54 | TRADE PAYABLE |
| | 12/28/2022 | $822.25 | TRADE PAYABLE |
| | 12/28/2022 | $689.15 | TRADE PAYABLE |
| | 12/28/2022 | $586.11 | TRADE PAYABLE |
| | 12/28/2022 | $448.52 | TRADE PAYABLE |
| | 12/28/2022 | $442.06 | TRADE PAYABLE |
| | 12/28/2022 | $408.69 | TRADE PAYABLE |
| | 12/28/2022 | $391.16 | TRADE PAYABLE |
| | 12/28/2022 | $302.10 | TRADE PAYABLE |
| | 12/28/2022 | $298.62 | TRADE PAYABLE |
| | 12/28/2022 | $243.38 | TRADE PAYABLE |
| | 12/28/2022 | $216.32 | TRADE PAYABLE |
| | 12/28/2022 | $187.75 | TRADE PAYABLE |
| | 12/28/2022 | $179.59 | TRADE PAYABLE |
| | 12/28/2022 | $84.04 | TRADE PAYABLE |
| | 12/28/2022 | $82.00 | TRADE PAYABLE |
| | 12/28/2022 | $79.74 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.31 | TRADE PAYABLE |
| | 12/28/2022 | $76.03 | TRADE PAYABLE |
| | 12/28/2022 | $75.55 | TRADE PAYABLE |
| | 12/28/2022 | $75.25 | TRADE PAYABLE |
| | 12/28/2022 | $73.90 | TRADE PAYABLE |
| | 12/28/2022 | $73.90 | TRADE PAYABLE |
| | 12/28/2022 | $73.90 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $73.48 | TRADE PAYABLE |
| | 12/28/2022 | $71.37 | TRADE PAYABLE |
| | 12/28/2022 | $71.37 | TRADE PAYABLE |
| | 12/28/2022 | $71.37 | TRADE PAYABLE |
| | 12/28/2022 | $71.33 | TRADE PAYABLE |
| | 12/28/2022 | $70.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $70.00 | TRADE PAYABLE |
| | 12/28/2022 | $69.43 | TRADE PAYABLE |
| | 12/28/2022 | $69.37 | TRADE PAYABLE |
| | 12/28/2022 | $69.37 | TRADE PAYABLE |
| | 12/28/2022 | $69.37 | TRADE PAYABLE |
| | 12/28/2022 | $69.17 | TRADE PAYABLE |
| | 12/28/2022 | $69.00 | TRADE PAYABLE |
| | 12/28/2022 | $68.58 | TRADE PAYABLE |
| | 12/28/2022 | $65.96 | TRADE PAYABLE |
| | 12/28/2022 | $65.13 | TRADE PAYABLE |
| | 12/28/2022 | $64.93 | TRADE PAYABLE |
| | 12/28/2022 | $64.08 | TRADE PAYABLE |
| | 12/28/2022 | $64.06 | TRADE PAYABLE |
| | 12/28/2022 | $63.94 | TRADE PAYABLE |
| | 12/28/2022 | $63.70 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $63.00 | TRADE PAYABLE |
| | 12/28/2022 | $62.91 | TRADE PAYABLE |
| | 12/28/2022 | $59.99 | TRADE PAYABLE |
| | 12/28/2022 | $59.99 | TRADE PAYABLE |
| | 12/28/2022 | $52.55 | TRADE PAYABLE |
| | 12/28/2022 | $50.00 | TRADE PAYABLE |
| | 12/28/2022 | $50.00 | TRADE PAYABLE |
| | 12/28/2022 | $50.00 | TRADE PAYABLE |
| | 12/28/2022 | $44.99 | TRADE PAYABLE |
| | 12/28/2022 | $41.70 | TRADE PAYABLE |
| | 12/28/2022 | $41.70 | TRADE PAYABLE |
| | 12/28/2022 | $39.98 | TRADE PAYABLE |
| | 12/28/2022 | $39.98 | TRADE PAYABLE |
| | 12/28/2022 | $38.72 | TRADE PAYABLE |
| | 12/28/2022 | $38.68 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $35.00 | TRADE PAYABLE |
| | 12/28/2022 | $19.54 | TRADE PAYABLE |
| | 12/28/2022 | $-35.00 | TRADE PAYABLE |
| | 12/28/2022 | $-39.98 | TRADE PAYABLE |
| | 12/28/2022 | $-59.99 | TRADE PAYABLE |
| | 12/28/2022 | $-63.00 | TRADE PAYABLE |
| | 12/28/2022 | $-68.58 | TRADE PAYABLE |
| | 12/28/2022 | $-69.37 | TRADE PAYABLE |
| | 12/28/2022 | $-71.37 | TRADE PAYABLE |
| | 12/28/2022 | $-73.90 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 12/28/2022 | $-75.25 | TRADE PAYABLE |
| | 12/28/2022 | $-76.31 | TRADE PAYABLE |
| | 12/28/2022 | $-76.31 | TRADE PAYABLE |
| | 12/28/2022 | $-76.31 | TRADE PAYABLE |
| | 12/28/2022 | $-84.04 | TRADE PAYABLE |
| | 12/28/2022 | $-216.32 | TRADE PAYABLE |
| | 12/28/2022 | $-298.62 | TRADE PAYABLE |
| | 12/28/2022 | $-822.25 | TRADE PAYABLE |
| | 12/28/2022 | $-982.54 | TRADE PAYABLE |
| | 12/29/2022 | $1,922.27 | TRADE PAYABLE |
| | 12/29/2022 | $1,860.66 | TRADE PAYABLE |
| | 12/29/2022 | $1,676.74 | TRADE PAYABLE |
| | 12/29/2022 | $1,049.08 | TRADE PAYABLE |
| | 12/29/2022 | $1,024.16 | TRADE PAYABLE |
| | 12/29/2022 | $793.67 | TRADE PAYABLE |
| | 12/29/2022 | $749.09 | TRADE PAYABLE |
| | 12/29/2022 | $701.81 | TRADE PAYABLE |
| | 12/29/2022 | $592.40 | TRADE PAYABLE |
| | 12/29/2022 | $534.75 | TRADE PAYABLE |
| | 12/29/2022 | $437.15 | TRADE PAYABLE |
| | 12/29/2022 | $412.40 | TRADE PAYABLE |
| | 12/29/2022 | $378.29 | TRADE PAYABLE |
| | 12/29/2022 | $361.53 | TRADE PAYABLE |
| | 12/29/2022 | $339.43 | TRADE PAYABLE |
| | 12/29/2022 | $310.88 | TRADE PAYABLE |
| | 12/29/2022 | $268.72 | TRADE PAYABLE |
| | 12/29/2022 | $211.46 | TRADE PAYABLE |
| | 12/29/2022 | $207.29 | TRADE PAYABLE |
| | 12/29/2022 | $197.02 | TRADE PAYABLE |
| | 12/29/2022 | $165.27 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $109.99 | TRADE PAYABLE |
| | 12/29/2022 | $84.48 | TRADE PAYABLE |
| | 12/29/2022 | $79.99 | TRADE PAYABLE |
| | 12/29/2022 | $76.31 | TRADE PAYABLE |
| | 12/29/2022 | $76.31 | TRADE PAYABLE |
| | 12/29/2022 | $76.31 | TRADE PAYABLE |
| | 12/29/2022 | $76.31 | TRADE PAYABLE |
| | 12/29/2022 | $76.31 | TRADE PAYABLE |
| | 12/29/2022 | $73.48 | TRADE PAYABLE |
| | 12/29/2022 | $73.48 | TRADE PAYABLE |
| | 12/29/2022 | $71.37 | TRADE PAYABLE |
| | 12/29/2022 | $69.43 | TRADE PAYABLE |
| | 12/29/2022 | $69.43 | TRADE PAYABLE |
| | 12/29/2022 | $69.37 | TRADE PAYABLE |
| | 12/29/2022 | $63.94 | TRADE PAYABLE |
| | 12/29/2022 | $63.00 | TRADE PAYABLE |
| | 12/29/2022 | $55.68 | TRADE PAYABLE |
| | 12/29/2022 | $55.11 | TRADE PAYABLE |
| | 12/29/2022 | $52.47 | TRADE PAYABLE |
| | 12/29/2022 | $52.47 | TRADE PAYABLE |
| | 12/29/2022 | $50.00 | TRADE PAYABLE |
| | 12/29/2022 | $50.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $50.00 | TRADE PAYABLE |
| | 12/29/2022 | $44.99 | TRADE PAYABLE |
| | 12/29/2022 | $41.75 | TRADE PAYABLE |
| | 12/29/2022 | $39.98 | TRADE PAYABLE |
| | 12/29/2022 | $39.98 | TRADE PAYABLE |
| | 12/29/2022 | $39.98 | TRADE PAYABLE |
| | 12/29/2022 | $39.01 | TRADE PAYABLE |
| | 12/29/2022 | $35.00 | TRADE PAYABLE |
| | 12/29/2022 | $24.00 | TRADE PAYABLE |
| | 12/29/2022 | $-39.98 | TRADE PAYABLE |
| | 12/29/2022 | $-63.00 | TRADE PAYABLE |
| | 12/29/2022 | $-76.31 | TRADE PAYABLE |
| | 01/04/2023 | $821.53 | TRADE PAYABLE |
| | 01/04/2023 | $246.47 | TRADE PAYABLE |
| | 01/04/2023 | $125.28 | TRADE PAYABLE |
| | 01/04/2023 | $76.31 | TRADE PAYABLE |
| | 01/04/2023 | $76.31 | TRADE PAYABLE |
| | 01/04/2023 | $76.31 | TRADE PAYABLE |
| | 01/04/2023 | $76.31 | TRADE PAYABLE |
| | 01/04/2023 | $73.48 | TRADE PAYABLE |
| | 01/04/2023 | $73.48 | TRADE PAYABLE |
| | 01/04/2023 | $71.37 | TRADE PAYABLE |
| | 01/04/2023 | $70.21 | TRADE PAYABLE |
| | 01/04/2023 | $69.37 | TRADE PAYABLE |
| | 01/04/2023 | $66.64 | TRADE PAYABLE |
| | 01/04/2023 | $65.80 | TRADE PAYABLE |
| | 01/04/2023 | $63.75 | TRADE PAYABLE |
| | 01/04/2023 | $63.00 | TRADE PAYABLE |
| | 01/04/2023 | $63.00 | TRADE PAYABLE |
| | 01/04/2023 | $63.00 | TRADE PAYABLE |
| | 01/04/2023 | $63.00 | TRADE PAYABLE |
| | 01/04/2023 | $50.00 | TRADE PAYABLE |
| | 01/04/2023 | $38.68 | TRADE PAYABLE |
| | 01/04/2023 | $36.67 | TRADE PAYABLE |
| | 01/04/2023 | $35.00 | TRADE PAYABLE |
| | 01/04/2023 | $31.28 | TRADE PAYABLE |
| | 01/05/2023 | $1,679.47 | TRADE PAYABLE |
| | 01/05/2023 | $1,503.61 | TRADE PAYABLE |
| | 01/05/2023 | $1,347.98 | TRADE PAYABLE |
| | 01/05/2023 | $1,091.54 | TRADE PAYABLE |
| | 01/05/2023 | $956.39 | TRADE PAYABLE |
| | 01/05/2023 | $837.00 | TRADE PAYABLE |
| | 01/05/2023 | $634.44 | TRADE PAYABLE |
| | 01/05/2023 | $138.78 | TRADE PAYABLE |
| | 01/05/2023 | $89.99 | TRADE PAYABLE |
| | 01/05/2023 | $82.40 | TRADE PAYABLE |
| | 01/05/2023 | $76.31 | TRADE PAYABLE |
| | 01/05/2023 | $76.31 | TRADE PAYABLE |
| | 01/05/2023 | $76.31 | TRADE PAYABLE |
| | 01/05/2023 | $76.31 | TRADE PAYABLE |
| | 01/05/2023 | $73.90 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $73.48 | TRADE PAYABLE |
| | 01/05/2023 | $71.37 | TRADE PAYABLE |
| | 01/05/2023 | $71.37 | TRADE PAYABLE |
| | 01/05/2023 | $71.37 | TRADE PAYABLE |
| | 01/05/2023 | $71.33 | TRADE PAYABLE |
| | 01/05/2023 | $71.33 | TRADE PAYABLE |
| | 01/05/2023 | $71.12 | TRADE PAYABLE |
| | 01/05/2023 | $70.21 | TRADE PAYABLE |
| | 01/05/2023 | $69.43 | TRADE PAYABLE |
| | 01/05/2023 | $69.43 | TRADE PAYABLE |
| | 01/05/2023 | $69.37 | TRADE PAYABLE |
| | 01/05/2023 | $67.72 | TRADE PAYABLE |
| | 01/05/2023 | $65.80 | TRADE PAYABLE |
| | 01/05/2023 | $63.74 | TRADE PAYABLE |
| | 01/05/2023 | $63.56 | TRADE PAYABLE |
| | 01/05/2023 | $63.33 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $63.00 | TRADE PAYABLE |
| | 01/05/2023 | $37.25 | TRADE PAYABLE |
| | 01/05/2023 | $35.00 | TRADE PAYABLE |
| | 01/05/2023 | $35.00 | TRADE PAYABLE |
| | 01/05/2023 | $35.00 | TRADE PAYABLE |
| | 01/05/2023 | $35.00 | TRADE PAYABLE |
| | 01/06/2023 | $149.80 | TRADE PAYABLE |
| | 01/06/2023 | $128.00 | TRADE PAYABLE |
| | 01/06/2023 | $76.93 | TRADE PAYABLE |
| | 01/06/2023 | $76.31 | TRADE PAYABLE |
| | 01/06/2023 | $73.90 | TRADE PAYABLE |
| | 01/06/2023 | $73.48 | TRADE PAYABLE |
| | 01/06/2023 | $73.48 | TRADE PAYABLE |
| | 01/06/2023 | $73.48 | TRADE PAYABLE |
| | 01/06/2023 | $69.37 | TRADE PAYABLE |
| | 01/06/2023 | $63.94 | TRADE PAYABLE |
| | 01/06/2023 | $63.94 | TRADE PAYABLE |
| | 01/06/2023 | $63.00 | TRADE PAYABLE |
| | 01/06/2023 | $63.00 | TRADE PAYABLE |
| | 01/06/2023 | $50.00 | TRADE PAYABLE |
| | 01/06/2023 | $35.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $2,333.21 | TRADE PAYABLE |
| | 01/10/2023 | $2,014.11 | TRADE PAYABLE |
| | 01/10/2023 | $1,168.26 | TRADE PAYABLE |
| | 01/10/2023 | $1,167.97 | TRADE PAYABLE |
| | 01/10/2023 | $951.17 | TRADE PAYABLE |
| | 01/10/2023 | $941.69 | TRADE PAYABLE |
| | 01/10/2023 | $901.77 | TRADE PAYABLE |
| | 01/10/2023 | $613.18 | TRADE PAYABLE |
| | 01/10/2023 | $478.89 | TRADE PAYABLE |
| | 01/10/2023 | $478.21 | TRADE PAYABLE |
| | 01/10/2023 | $435.02 | TRADE PAYABLE |
| | 01/10/2023 | $396.23 | TRADE PAYABLE |
| | 01/10/2023 | $383.17 | TRADE PAYABLE |
| | 01/10/2023 | $253.78 | TRADE PAYABLE |
| | 01/10/2023 | $164.54 | TRADE PAYABLE |
| | 01/10/2023 | $130.75 | TRADE PAYABLE |
| | 01/10/2023 | $111.82 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.99 | TRADE PAYABLE |
| | 01/10/2023 | $109.00 | TRADE PAYABLE |
| | 01/10/2023 | $76.31 | TRADE PAYABLE |
| | 01/10/2023 | $76.31 | TRADE PAYABLE |
| | 01/10/2023 | $73.87 | TRADE PAYABLE |
| | 01/10/2023 | $73.48 | TRADE PAYABLE |
| | 01/10/2023 | $73.48 | TRADE PAYABLE |
| | 01/10/2023 | $73.48 | TRADE PAYABLE |
| | 01/10/2023 | $71.37 | TRADE PAYABLE |
| | 01/10/2023 | $71.37 | TRADE PAYABLE |
| | 01/10/2023 | $71.37 | TRADE PAYABLE |
| | 01/10/2023 | $71.33 | TRADE PAYABLE |
| | 01/10/2023 | $71.33 | TRADE PAYABLE |
| | 01/10/2023 | $70.00 | TRADE PAYABLE |
| | 01/10/2023 | $69.43 | TRADE PAYABLE |
| | 01/10/2023 | $67.72 | TRADE PAYABLE |
| | 01/10/2023 | $67.59 | TRADE PAYABLE |
| | 01/10/2023 | $67.59 | TRADE PAYABLE |
| | 01/10/2023 | $66.04 | TRADE PAYABLE |
| | 01/10/2023 | $64.93 | TRADE PAYABLE |
| | 01/10/2023 | $64.62 | TRADE PAYABLE |
| | 01/10/2023 | $63.94 | TRADE PAYABLE |
| | 01/10/2023 | $63.94 | TRADE PAYABLE |
| | 01/10/2023 | $63.94 | TRADE PAYABLE |
| | 01/10/2023 | $63.56 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $63.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318-BLS

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $63.00 | TRADE PAYABLE |
| | 01/10/2023 | $57.86 | TRADE PAYABLE |
| | 01/10/2023 | $52.55 | TRADE PAYABLE |
| | 01/10/2023 | $52.47 | TRADE PAYABLE |
| | 01/10/2023 | $50.57 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $48.67 | TRADE PAYABLE |
| | 01/10/2023 | $41.73 | TRADE PAYABLE |
| | 01/10/2023 | $41.70 | TRADE PAYABLE |
| | 01/10/2023 | $39.98 | TRADE PAYABLE |
| | 01/10/2023 | $39.98 | TRADE PAYABLE |
| | 01/10/2023 | $39.98 | TRADE PAYABLE |
| | 01/10/2023 | $39.98 | TRADE PAYABLE |
| | 01/10/2023 | $36.82 | TRADE PAYABLE |
| | 01/10/2023 | $35.00 | TRADE PAYABLE |
| | 01/10/2023 | $35.00 | TRADE PAYABLE |
| | 01/10/2023 | $35.00 | TRADE PAYABLE |
| | 01/10/2023 | $35.00 | TRADE PAYABLE |
| | 01/10/2023 | $32.34 | TRADE PAYABLE |
| | 01/10/2023 | $27.99 | TRADE PAYABLE |
| | 01/10/2023 | $24.00 | TRADE PAYABLE |
| | 01/10/2023 | $24.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,751.43 | TRADE PAYABLE |
| | 01/11/2023 | $1,670.48 | TRADE PAYABLE |
| | 01/11/2023 | $691.96 | TRADE PAYABLE |
| | 01/11/2023 | $611.32 | TRADE PAYABLE |
| | 01/11/2023 | $604.76 | TRADE PAYABLE |
| | 01/11/2023 | $508.37 | TRADE PAYABLE |
| | 01/11/2023 | $472.26 | TRADE PAYABLE |
| | 01/11/2023 | $459.59 | TRADE PAYABLE |
| | 01/11/2023 | $445.23 | TRADE PAYABLE |
| | 01/11/2023 | $254.15 | TRADE PAYABLE |
| | 01/11/2023 | $234.77 | TRADE PAYABLE |
| | 01/11/2023 | $172.97 | TRADE PAYABLE |
| | 01/11/2023 | $148.73 | TRADE PAYABLE |
| | 01/11/2023 | $101.70 | TRADE PAYABLE |
| | 01/11/2023 | $96.65 | TRADE PAYABLE |
| | 01/11/2023 | $76.31 | TRADE PAYABLE |
| | 01/11/2023 | $76.31 | TRADE PAYABLE |
| | 01/11/2023 | $76.03 | TRADE PAYABLE |
| | 01/11/2023 | $73.48 | TRADE PAYABLE |
| | 01/11/2023 | $73.48 | TRADE PAYABLE |
| | 01/11/2023 | $69.43 | TRADE PAYABLE |
| | 01/11/2023 | $69.43 | TRADE PAYABLE |
| | 01/11/2023 | $65.39 | TRADE PAYABLE |
| | 01/11/2023 | $64.36 | TRADE PAYABLE |
| | 01/11/2023 | $63.79 | TRADE PAYABLE |
| | 01/11/2023 | $63.00 | TRADE PAYABLE |
| | 01/11/2023 | $63.00 | TRADE PAYABLE |
| | 01/11/2023 | $63.00 | TRADE PAYABLE |
| | 01/11/2023 | $63.00 | TRADE PAYABLE |
| | 01/11/2023 | $52.10 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $50.00 | TRADE PAYABLE |
| | 01/11/2023 | $46.30 | TRADE PAYABLE |
| | 01/11/2023 | $41.70 | TRADE PAYABLE |
| | 01/11/2023 | $39.98 | TRADE PAYABLE |
| | 01/11/2023 | $35.00 | TRADE PAYABLE |
| | 01/11/2023 | $31.99 | TRADE PAYABLE |
| | 01/11/2023 | $24.00 | TRADE PAYABLE |
| | 01/11/2023 | $24.00 | TRADE PAYABLE |
| | 01/11/2023 | $24.00 | TRADE PAYABLE |
| | 01/11/2023 | $24.00 | TRADE PAYABLE |
| | 01/11/2023 | $24.00 | TRADE PAYABLE |
| | 01/13/2023 | $73.48 | TRADE PAYABLE |
| | 01/13/2023 | $73.48 | TRADE PAYABLE |
| | 01/13/2023 | $72.00 | TRADE PAYABLE |
| | 01/13/2023 | $66.00 | TRADE PAYABLE |
| | 01/13/2023 | $63.00 | TRADE PAYABLE |
| | 01/13/2023 | $63.00 | TRADE PAYABLE |
| | 01/13/2023 | $63.00 | TRADE PAYABLE |
| | 01/13/2023 | $63.00 | TRADE PAYABLE |
| | 01/13/2023 | $37.36 | TRADE PAYABLE |
| | 01/13/2023 | $35.00 | TRADE PAYABLE |
| | 01/14/2023 | $1,216.93 | TRADE PAYABLE |
| | 01/14/2023 | $657.21 | TRADE PAYABLE |
| | 01/14/2023 | $638.09 | TRADE PAYABLE |
| | 01/14/2023 | $614.73 | TRADE PAYABLE |
| | 01/14/2023 | $139.98 | TRADE PAYABLE |
| | 01/14/2023 | $109.99 | TRADE PAYABLE |
| | 01/14/2023 | $109.99 | TRADE PAYABLE |
| | 01/14/2023 | $59.00 | TRADE PAYABLE |
| | 01/14/2023 | $50.00 | TRADE PAYABLE |
| | 01/14/2023 | $50.00 | TRADE PAYABLE |
| | 01/14/2023 | $33.99 | TRADE PAYABLE |
| | 01/15/2023 | $5,922.06 | TRADE PAYABLE |
| | 01/15/2023 | $5,163.22 | TRADE PAYABLE |
| | 01/15/2023 | $1,698.22 | TRADE PAYABLE |
| | 01/15/2023 | $739.70 | TRADE PAYABLE |
| | 01/15/2023 | $620.42 | TRADE PAYABLE |
| | 01/15/2023 | $586.91 | TRADE PAYABLE |
| | 01/15/2023 | $569.90 | TRADE PAYABLE |
| | 01/15/2023 | $477.58 | TRADE PAYABLE |
| | 01/15/2023 | $452.98 | TRADE PAYABLE |
| | 01/15/2023 | $429.74 | TRADE PAYABLE |
| | 01/15/2023 | $287.72 | TRADE PAYABLE |
| | 01/15/2023 | $280.66 | TRADE PAYABLE |
| | 01/15/2023 | $174.65 | TRADE PAYABLE |
| | 01/15/2023 | $160.49 | TRADE PAYABLE |
| | 01/15/2023 | $111.72 | TRADE PAYABLE |
| | 01/15/2023 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/15/2023 | $50.00 | TRADE PAYABLE |
| | 01/15/2023 | $50.00 | TRADE PAYABLE |
| | 01/15/2023 | $29.74 | TRADE PAYABLE |
| | 01/17/2023 | $2,139.42 | TRADE PAYABLE |
| | 01/17/2023 | $1,565.03 | TRADE PAYABLE |
| | 01/17/2023 | $749.13 | TRADE PAYABLE |
| | 01/17/2023 | $659.91 | TRADE PAYABLE |
| | 01/17/2023 | $577.02 | TRADE PAYABLE |
| | 01/17/2023 | $348.22 | TRADE PAYABLE |
| | 01/17/2023 | $228.54 | TRADE PAYABLE |
| | 01/17/2023 | $130.18 | TRADE PAYABLE |
| | 01/18/2023 | $749.13 | TRADE PAYABLE |
| | 01/18/2023 | $348.38 | TRADE PAYABLE |
| | 01/18/2023 | $144.83 | TRADE PAYABLE |
| | 01/18/2023 | $142.74 | TRADE PAYABLE |
| | 01/19/2023 | $1,041.12 | TRADE PAYABLE |
| | 01/19/2023 | $655.68 | TRADE PAYABLE |
| | 01/19/2023 | $116.64 | TRADE PAYABLE |
| | 01/20/2023 | $67.37 | TRADE PAYABLE |
| | 01/23/2023 | $434.99 | TRADE PAYABLE |
| | 01/23/2023 | $154.86 | TRADE PAYABLE |
| | 01/24/2023 | $713.47 | TRADE PAYABLE |
| | 01/24/2023 | $575.71 | TRADE PAYABLE |
| | 01/24/2023 | $50.00 | TRADE PAYABLE |
| | 01/25/2023 | $2,058.91 | TRADE PAYABLE |
| | 01/25/2023 | $1,888.18 | TRADE PAYABLE |
| | 01/25/2023 | $1,661.72 | TRADE PAYABLE |
| | 01/25/2023 | $1,440.72 | TRADE PAYABLE |
| | 01/25/2023 | $1,340.14 | TRADE PAYABLE |
| | 01/25/2023 | $1,257.48 | TRADE PAYABLE |
| | 01/25/2023 | $1,137.02 | TRADE PAYABLE |
| | 01/25/2023 | $653.86 | TRADE PAYABLE |
| | 01/25/2023 | $374.98 | TRADE PAYABLE |
| | 01/25/2023 | $259.38 | TRADE PAYABLE |
| | 01/25/2023 | $227.36 | TRADE PAYABLE |
| | 01/25/2023 | $227.36 | TRADE PAYABLE |
| | 01/25/2023 | $126.31 | TRADE PAYABLE |
| | 01/25/2023 | $109.99 | TRADE PAYABLE |
| | 01/25/2023 | $76.31 | TRADE PAYABLE |
| | 01/25/2023 | $76.00 | TRADE PAYABLE |
| | 01/25/2023 | $76.00 | TRADE PAYABLE |
| | 01/25/2023 | $73.48 | TRADE PAYABLE |
| | 01/25/2023 | $73.48 | TRADE PAYABLE |
| | 01/25/2023 | $73.48 | TRADE PAYABLE |
| | 01/25/2023 | $73.48 | TRADE PAYABLE |
| | 01/25/2023 | $71.37 | TRADE PAYABLE |
| | 01/25/2023 | $71.33 | TRADE PAYABLE |
| | 01/25/2023 | $71.33 | TRADE PAYABLE |
| | 01/25/2023 | $71.33 | TRADE PAYABLE |
| | 01/25/2023 | $71.22 | TRADE PAYABLE |
| | 01/25/2023 | $70.21 | TRADE PAYABLE |
| | 01/25/2023 | $70.00 | TRADE PAYABLE |
| | 01/25/2023 | $69.17 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $67.59 | TRADE PAYABLE |
| | 01/25/2023 | $63.94 | TRADE PAYABLE |
| | 01/25/2023 | $63.66 | TRADE PAYABLE |
| | 01/25/2023 | $63.00 | TRADE PAYABLE |
| | 01/25/2023 | $63.00 | TRADE PAYABLE |
| | 01/25/2023 | $63.00 | TRADE PAYABLE |
| | 01/25/2023 | $63.00 | TRADE PAYABLE |
| | 01/25/2023 | $63.00 | TRADE PAYABLE |
| | 01/25/2023 | $53.75 | TRADE PAYABLE |
| | 01/25/2023 | $35.00 | TRADE PAYABLE |
| | 01/25/2023 | $35.00 | TRADE PAYABLE |
| | 01/26/2023 | $3,885.46 | TRADE PAYABLE |
| | 01/26/2023 | $2,762.51 | TRADE PAYABLE |
| | 01/26/2023 | $922.08 | TRADE PAYABLE |
| | 01/26/2023 | $855.63 | TRADE PAYABLE |
| | 01/26/2023 | $820.06 | TRADE PAYABLE |
| | 01/26/2023 | $644.46 | TRADE PAYABLE |
| | 01/26/2023 | $505.09 | TRADE PAYABLE |
| | 01/26/2023 | $265.41 | TRADE PAYABLE |
| | 01/26/2023 | $191.66 | TRADE PAYABLE |
| | 01/26/2023 | $169.43 | TRADE PAYABLE |
| | 01/26/2023 | $136.40 | TRADE PAYABLE |
| | 01/26/2023 | $73.90 | TRADE PAYABLE |
| | 01/26/2023 | $73.48 | TRADE PAYABLE |
| | 01/26/2023 | $63.00 | TRADE PAYABLE |
| | 01/26/2023 | $63.00 | TRADE PAYABLE |
| | 01/26/2023 | $63.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $41.76 | TRADE PAYABLE |
| | 01/26/2023 | $35.00 | TRADE PAYABLE |
| | 01/26/2023 | $24.00 | TRADE PAYABLE |
| | 01/26/2023 | $24.00 | TRADE PAYABLE |
| | 01/26/2023 | $17.59 | TRADE PAYABLE |
| | 01/27/2023 | $454.94 | TRADE PAYABLE |
| | 01/27/2023 | $205.74 | TRADE PAYABLE |
| | 01/27/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $2,161.68 | TRADE PAYABLE |
| | 01/31/2023 | $1,746.28 | TRADE PAYABLE |
| | 01/31/2023 | $1,320.67 | TRADE PAYABLE |
| | 01/31/2023 | $1,179.49 | TRADE PAYABLE |
| | 01/31/2023 | $1,171.98 | TRADE PAYABLE |
| | 01/31/2023 | $1,090.40 | TRADE PAYABLE |
| | 01/31/2023 | $981.62 | TRADE PAYABLE |
| | 01/31/2023 | $962.77 | TRADE PAYABLE |
| | 01/31/2023 | $923.05 | TRADE PAYABLE |
| | 01/31/2023 | $859.99 | TRADE PAYABLE |
| | 01/31/2023 | $763.76 | TRADE PAYABLE |
| | 01/31/2023 | $709.38 | TRADE PAYABLE |
| | 01/31/2023 | $597.08 | TRADE PAYABLE |
| | 01/31/2023 | $546.66 | TRADE PAYABLE |
| | 01/31/2023 | $539.60 | TRADE PAYABLE |
| | 01/31/2023 | $539.17 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $487.81 | TRADE PAYABLE |
| | 01/31/2023 | $458.27 | TRADE PAYABLE |
| | 01/31/2023 | $449.99 | TRADE PAYABLE |
| | 01/31/2023 | $448.73 | TRADE PAYABLE |
| | 01/31/2023 | $403.60 | TRADE PAYABLE |
| | 01/31/2023 | $365.85 | TRADE PAYABLE |
| | 01/31/2023 | $350.80 | TRADE PAYABLE |
| | 01/31/2023 | $309.68 | TRADE PAYABLE |
| | 01/31/2023 | $296.76 | TRADE PAYABLE |
| | 01/31/2023 | $280.27 | TRADE PAYABLE |
| | 01/31/2023 | $279.93 | TRADE PAYABLE |
| | 01/31/2023 | $272.84 | TRADE PAYABLE |
| | 01/31/2023 | $263.58 | TRADE PAYABLE |
| | 01/31/2023 | $252.78 | TRADE PAYABLE |
| | 01/31/2023 | $229.16 | TRADE PAYABLE |
| | 01/31/2023 | $223.38 | TRADE PAYABLE |
| | 01/31/2023 | $213.64 | TRADE PAYABLE |
| | 01/31/2023 | $132.29 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $109.99 | TRADE PAYABLE |
| | 01/31/2023 | $101.74 | TRADE PAYABLE |
| | 01/31/2023 | $97.42 | TRADE PAYABLE |
| | 01/31/2023 | $94.87 | TRADE PAYABLE |
| | 01/31/2023 | $93.60 | TRADE PAYABLE |
| | 01/31/2023 | $85.00 | TRADE PAYABLE |
| | 01/31/2023 | $76.80 | TRADE PAYABLE |
| | 01/31/2023 | $76.31 | TRADE PAYABLE |
| | 01/31/2023 | $73.48 | TRADE PAYABLE |
| | 01/31/2023 | $73.48 | TRADE PAYABLE |
| | 01/31/2023 | $71.37 | TRADE PAYABLE |
| | 01/31/2023 | $71.33 | TRADE PAYABLE |
| | 01/31/2023 | $71.33 | TRADE PAYABLE |
| | 01/31/2023 | $69.37 | TRADE PAYABLE |
| | 01/31/2023 | $65.80 | TRADE PAYABLE |
| | 01/31/2023 | $63.00 | TRADE PAYABLE |
| | 01/31/2023 | $50.00 | TRADE PAYABLE |
| | 01/31/2023 | $50.00 | TRADE PAYABLE |
| | 01/31/2023 | $41.70 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 01/31/2023 | $24.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,151.79 | TRADE PAYABLE |
| | 02/01/2023 | $985.85 | TRADE PAYABLE |
| | 02/01/2023 | $983.07 | TRADE PAYABLE |
| | 02/01/2023 | $915.94 | TRADE PAYABLE |
| | 02/01/2023 | $879.38 | TRADE PAYABLE |
| | 02/01/2023 | $641.73 | TRADE PAYABLE |
| | 02/01/2023 | $469.30 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                     Case number (if known)  23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $425.24 | TRADE PAYABLE |
| | 02/01/2023 | $345.73 | TRADE PAYABLE |
| | 02/01/2023 | $303.08 | TRADE PAYABLE |
| | 02/01/2023 | $208.25 | TRADE PAYABLE |
| | 02/01/2023 | $195.45 | TRADE PAYABLE |
| | 02/01/2023 | $109.99 | TRADE PAYABLE |
| | 02/01/2023 | $59.99 | TRADE PAYABLE |
| | 02/01/2023 | $50.00 | TRADE PAYABLE |
| | 02/01/2023 | $50.00 | TRADE PAYABLE |
| | 02/01/2023 | $50.00 | TRADE PAYABLE |
| | 02/02/2023 | $84.37 | TRADE PAYABLE |
| | 02/02/2023 | $79.94 | TRADE PAYABLE |
| | 02/02/2023 | $79.42 | TRADE PAYABLE |
| | 02/02/2023 | $78.81 | TRADE PAYABLE |
| | 02/02/2023 | $77.42 | TRADE PAYABLE |
| | 02/02/2023 | $76.43 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.31 | TRADE PAYABLE |
| | 02/02/2023 | $76.00 | TRADE PAYABLE |
| | 02/02/2023 | $73.90 | TRADE PAYABLE |
| | 02/02/2023 | $73.90 | TRADE PAYABLE |
| | 02/02/2023 | $73.87 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $73.48 | TRADE PAYABLE |
| | 02/02/2023 | $72.88 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.37 | TRADE PAYABLE |
| | 02/02/2023 | $71.33 | TRADE PAYABLE |
| | 02/02/2023 | $71.33 | TRADE PAYABLE |
| | 02/02/2023 | $71.33 | TRADE PAYABLE |
| | 02/02/2023 | $71.33 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $71.33 | TRADE PAYABLE |
| | 02/02/2023 | $70.21 | TRADE PAYABLE |
| | 02/02/2023 | $70.00 | TRADE PAYABLE |
| | 02/02/2023 | $69.43 | TRADE PAYABLE |
| | 02/02/2023 | $69.37 | TRADE PAYABLE |
| | 02/02/2023 | $69.37 | TRADE PAYABLE |
| | 02/02/2023 | $69.37 | TRADE PAYABLE |
| | 02/02/2023 | $69.37 | TRADE PAYABLE |
| | 02/02/2023 | $69.37 | TRADE PAYABLE |
| | 02/02/2023 | $67.78 | TRADE PAYABLE |
| | 02/02/2023 | $67.59 | TRADE PAYABLE |
| | 02/02/2023 | $67.37 | TRADE PAYABLE |
| | 02/02/2023 | $67.02 | TRADE PAYABLE |
| | 02/02/2023 | $66.00 | TRADE PAYABLE |
| | 02/02/2023 | $66.00 | TRADE PAYABLE |
| | 02/02/2023 | $66.00 | TRADE PAYABLE |
| | 02/02/2023 | $65.96 | TRADE PAYABLE |
| | 02/02/2023 | $65.96 | TRADE PAYABLE |
| | 02/02/2023 | $65.96 | TRADE PAYABLE |
| | 02/02/2023 | $65.80 | TRADE PAYABLE |
| | 02/02/2023 | $65.13 | TRADE PAYABLE |
| | 02/02/2023 | $65.13 | TRADE PAYABLE |
| | 02/02/2023 | $64.36 | TRADE PAYABLE |
| | 02/02/2023 | $63.94 | TRADE PAYABLE |
| | 02/02/2023 | $63.94 | TRADE PAYABLE |
| | 02/02/2023 | $63.94 | TRADE PAYABLE |
| | 02/02/2023 | $63.94 | TRADE PAYABLE |
| | 02/02/2023 | $63.94 | TRADE PAYABLE |
| | 02/02/2023 | $63.86 | TRADE PAYABLE |
| | 02/02/2023 | $63.82 | TRADE PAYABLE |
| | 02/02/2023 | $63.70 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                          Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $63.00 | TRADE PAYABLE |
| | 02/02/2023 | $62.89 | TRADE PAYABLE |
| | 02/02/2023 | $61.88 | TRADE PAYABLE |
| | 02/02/2023 | $57.65 | TRADE PAYABLE |
| | 02/02/2023 | $54.68 | TRADE PAYABLE |
| | 02/02/2023 | $54.68 | TRADE PAYABLE |
| | 02/02/2023 | $54.54 | TRADE PAYABLE |
| | 02/02/2023 | $45.92 | TRADE PAYABLE |
| | 02/02/2023 | $42.81 | TRADE PAYABLE |
| | 02/02/2023 | $42.50 | TRADE PAYABLE |
| | 02/02/2023 | $41.88 | TRADE PAYABLE |
| | 02/02/2023 | $39.98 | TRADE PAYABLE |
| | 02/02/2023 | $38.68 | TRADE PAYABLE |
| | 02/02/2023 | $38.68 | TRADE PAYABLE |
| | 02/02/2023 | $38.36 | TRADE PAYABLE |
| | 02/02/2023 | $37.25 | TRADE PAYABLE |
| | 02/02/2023 | $37.25 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $35.00 | TRADE PAYABLE |
| | 02/02/2023 | $31.00 | TRADE PAYABLE |
| | 02/02/2023 | $30.22 | TRADE PAYABLE |
| | 02/03/2023 | $955.22 | TRADE PAYABLE |
| | 02/03/2023 | $699.86 | TRADE PAYABLE |
| | 02/03/2023 | $126.04 | TRADE PAYABLE |
| | 02/03/2023 | $124.44 | TRADE PAYABLE |
| | 02/03/2023 | $79.93 | TRADE PAYABLE |
| | 02/03/2023 | $79.78 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $76.31 | TRADE PAYABLE |
| | 02/03/2023 | $75.00 | TRADE PAYABLE |
| | 02/03/2023 | $74.62 | TRADE PAYABLE |
| | 02/03/2023 | $73.95 | TRADE PAYABLE |
| | 02/03/2023 | $73.90 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $73.48 | TRADE PAYABLE |
| | 02/03/2023 | $72.00 | TRADE PAYABLE |
| | 02/03/2023 | $71.58 | TRADE PAYABLE |
| | 02/03/2023 | $71.37 | TRADE PAYABLE |
| | 02/03/2023 | $71.37 | TRADE PAYABLE |
| | 02/03/2023 | $71.37 | TRADE PAYABLE |
| | 02/03/2023 | $71.37 | TRADE PAYABLE |
| | 02/03/2023 | $71.37 | TRADE PAYABLE |
| | 02/03/2023 | $71.33 | TRADE PAYABLE |
| | 02/03/2023 | $71.33 | TRADE PAYABLE |
| | 02/03/2023 | $71.22 | TRADE PAYABLE |
| | 02/03/2023 | $70.21 | TRADE PAYABLE |
| | 02/03/2023 | $69.43 | TRADE PAYABLE |
| | 02/03/2023 | $69.43 | TRADE PAYABLE |
| | 02/03/2023 | $69.37 | TRADE PAYABLE |
| | 02/03/2023 | $69.37 | TRADE PAYABLE |
| | 02/03/2023 | $69.26 | TRADE PAYABLE |
| | 02/03/2023 | $65.80 | TRADE PAYABLE |
| | 02/03/2023 | $65.80 | TRADE PAYABLE |
| | 02/03/2023 | $65.68 | TRADE PAYABLE |
| | 02/03/2023 | $65.13 | TRADE PAYABLE |
| | 02/03/2023 | $65.13 | TRADE PAYABLE |
| | 02/03/2023 | $65.13 | TRADE PAYABLE |
| | 02/03/2023 | $63.94 | TRADE PAYABLE |
| | 02/03/2023 | $63.82 | TRADE PAYABLE |
| | 02/03/2023 | $63.70 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $63.00 | TRADE PAYABLE |
| | 02/03/2023 | $62.00 | TRADE PAYABLE |
| | 02/03/2023 | $61.88 | TRADE PAYABLE |
| | 02/03/2023 | $59.99 | TRADE PAYABLE |
| | 02/03/2023 | $56.00 | TRADE PAYABLE |
| | 02/03/2023 | $52.47 | TRADE PAYABLE |
| | 02/03/2023 | $50.77 | TRADE PAYABLE |
| | 02/03/2023 | $49.03 | TRADE PAYABLE |
| | 02/03/2023 | $48.47 | TRADE PAYABLE |
| | 02/03/2023 | $48.47 | TRADE PAYABLE |
| | 02/03/2023 | $46.46 | TRADE PAYABLE |
| | 02/03/2023 | $44.99 | TRADE PAYABLE |
| | 02/03/2023 | $42.50 | TRADE PAYABLE |
| | 02/03/2023 | $42.10 | TRADE PAYABLE |
| | 02/03/2023 | $40.94 | TRADE PAYABLE |
| | 02/03/2023 | $39.98 | TRADE PAYABLE |
| | 02/03/2023 | $39.91 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $35.00 | TRADE PAYABLE |
| | 02/03/2023 | $29.74 | TRADE PAYABLE |
| | 02/03/2023 | $24.00 | TRADE PAYABLE |
| | 02/03/2023 | $20.88 | TRADE PAYABLE |
| | 02/06/2023 | $598.47 | TRADE PAYABLE |
| | 02/06/2023 | $598.47 | TRADE PAYABLE |
| | 02/06/2023 | $42.50 | TRADE PAYABLE |
| | 02/06/2023 | $-109.99 | TRADE PAYABLE |
| | 02/08/2023 | $680.50 | TRADE PAYABLE |
| | 02/08/2023 | $256.18 | TRADE PAYABLE |
| | 02/08/2023 | $183.11 | TRADE PAYABLE |
| | 02/08/2023 | $76.31 | TRADE PAYABLE |
| | 02/08/2023 | $73.90 | TRADE PAYABLE |
| | 02/08/2023 | $73.48 | TRADE PAYABLE |
| | 02/08/2023 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                        Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $71.37 | TRADE PAYABLE |
| | 02/08/2023 | $71.37 | TRADE PAYABLE |
| | 02/08/2023 | $71.37 | TRADE PAYABLE |
| | 02/08/2023 | $71.37 | TRADE PAYABLE |
| | 02/08/2023 | $71.33 | TRADE PAYABLE |
| | 02/08/2023 | $71.33 | TRADE PAYABLE |
| | 02/08/2023 | $69.37 | TRADE PAYABLE |
| | 02/08/2023 | $69.37 | TRADE PAYABLE |
| | 02/08/2023 | $69.37 | TRADE PAYABLE |
| | 02/08/2023 | $67.69 | TRADE PAYABLE |
| | 02/08/2023 | $67.00 | TRADE PAYABLE |
| | 02/08/2023 | $65.96 | TRADE PAYABLE |
| | 02/08/2023 | $63.94 | TRADE PAYABLE |
| | 02/08/2023 | $63.70 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $63.00 | TRADE PAYABLE |
| | 02/08/2023 | $50.77 | TRADE PAYABLE |
| | 02/08/2023 | $50.57 | TRADE PAYABLE |
| | 02/08/2023 | $50.00 | TRADE PAYABLE |
| | 02/08/2023 | $47.57 | TRADE PAYABLE |
| | 02/08/2023 | $41.70 | TRADE PAYABLE |
| | 02/08/2023 | $40.00 | TRADE PAYABLE |
| | 02/08/2023 | $35.00 | TRADE PAYABLE |
| | 02/08/2023 | $35.00 | TRADE PAYABLE |
| | 02/08/2023 | $24.00 | TRADE PAYABLE |
| | 02/08/2023 | $24.00 | TRADE PAYABLE |
| | 02/09/2023 | $96.58 | TRADE PAYABLE |
| | 02/09/2023 | $86.79 | TRADE PAYABLE |
| | 02/09/2023 | $83.46 | TRADE PAYABLE |
| | 02/09/2023 | $78.81 | TRADE PAYABLE |
| | 02/09/2023 | $78.55 | TRADE PAYABLE |
| | 02/09/2023 | $78.02 | TRADE PAYABLE |
| | 02/09/2023 | $76.31 | TRADE PAYABLE |
| | 02/09/2023 | $73.90 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $73.48 | TRADE PAYABLE |
| | 02/09/2023 | $71.37 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $71.37 | TRADE PAYABLE |
| | 02/09/2023 | $71.37 | TRADE PAYABLE |
| | 02/09/2023 | $71.33 | TRADE PAYABLE |
| | 02/09/2023 | $71.33 | TRADE PAYABLE |
| | 02/09/2023 | $71.33 | TRADE PAYABLE |
| | 02/09/2023 | $71.33 | TRADE PAYABLE |
| | 02/09/2023 | $69.43 | TRADE PAYABLE |
| | 02/09/2023 | $69.37 | TRADE PAYABLE |
| | 02/09/2023 | $69.37 | TRADE PAYABLE |
| | 02/09/2023 | $69.37 | TRADE PAYABLE |
| | 02/09/2023 | $69.00 | TRADE PAYABLE |
| | 02/09/2023 | $66.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.96 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $65.00 | TRADE PAYABLE |
| | 02/09/2023 | $64.90 | TRADE PAYABLE |
| | 02/09/2023 | $63.94 | TRADE PAYABLE |
| | 02/09/2023 | $63.70 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $63.00 | TRADE PAYABLE |
| | 02/09/2023 | $46.80 | TRADE PAYABLE |
| | 02/09/2023 | $44.99 | TRADE PAYABLE |
| | 02/09/2023 | $42.50 | TRADE PAYABLE |
| | 02/10/2023 | $1,876.09 | TRADE PAYABLE |
| | 02/10/2023 | $1,072.20 | TRADE PAYABLE |
| | 02/10/2023 | $536.81 | TRADE PAYABLE |
| | 02/10/2023 | $376.43 | TRADE PAYABLE |
| | 02/10/2023 | $340.29 | TRADE PAYABLE |
| | 02/10/2023 | $243.45 | TRADE PAYABLE |
| | 02/10/2023 | $241.74 | TRADE PAYABLE |
| | 02/10/2023 | $193.43 | TRADE PAYABLE |
| | 02/10/2023 | $189.33 | TRADE PAYABLE |
| | 02/10/2023 | $142.74 | TRADE PAYABLE |
| | 02/10/2023 | $141.99 | TRADE PAYABLE |
| | 02/10/2023 | $141.99 | TRADE PAYABLE |
| | 02/10/2023 | $82.00 | TRADE PAYABLE |
| | 02/10/2023 | $79.74 | TRADE PAYABLE |
| | 02/10/2023 | $78.02 | TRADE PAYABLE |
| | 02/10/2023 | $77.87 | TRADE PAYABLE |
| | 02/10/2023 | $76.31 | TRADE PAYABLE |
| | 02/10/2023 | $74.45 | TRADE PAYABLE |
| | 02/10/2023 | $73.90 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $73.48 | TRADE PAYABLE |
| | 02/10/2023 | $72.47 | TRADE PAYABLE |
| | 02/10/2023 | $71.37 | TRADE PAYABLE |
| | 02/10/2023 | $71.33 | TRADE PAYABLE |
| | 02/10/2023 | $70.21 | TRADE PAYABLE |
| | 02/10/2023 | $69.43 | TRADE PAYABLE |
| | 02/10/2023 | $69.37 | TRADE PAYABLE |
| | 02/10/2023 | $69.37 | TRADE PAYABLE |
| | 02/10/2023 | $69.17 | TRADE PAYABLE |
| | 02/10/2023 | $68.33 | TRADE PAYABLE |
| | 02/10/2023 | $66.64 | TRADE PAYABLE |
| | 02/10/2023 | $63.94 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $63.00 | TRADE PAYABLE |
| | 02/10/2023 | $59.99 | TRADE PAYABLE |
| | 02/10/2023 | $50.37 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $50.00 | TRADE PAYABLE |
| | 02/10/2023 | $49.40 | TRADE PAYABLE |
| | 02/10/2023 | $48.64 | TRADE PAYABLE |
| | 02/10/2023 | $41.70 | TRADE PAYABLE |
| | 02/10/2023 | $38.36 | TRADE PAYABLE |
| | 02/10/2023 | $24.00 | TRADE PAYABLE |
| | 02/10/2023 | $24.00 | TRADE PAYABLE |
| | 02/13/2023 | $3,623.19 | TRADE PAYABLE |
| | 02/13/2023 | $1,796.84 | TRADE PAYABLE |
| | 02/13/2023 | $599.20 | TRADE PAYABLE |
| | 02/13/2023 | $591.75 | TRADE PAYABLE |
| | 02/13/2023 | $495.86 | TRADE PAYABLE |
| | 02/13/2023 | $495.86 | TRADE PAYABLE |
| | 02/13/2023 | $354.64 | TRADE PAYABLE |
| | 02/13/2023 | $253.07 | TRADE PAYABLE |
| | 02/13/2023 | $79.99 | TRADE PAYABLE |
| | 02/13/2023 | $76.31 | TRADE PAYABLE |
| | 02/13/2023 | $76.31 | TRADE PAYABLE |
| | 02/13/2023 | $76.00 | TRADE PAYABLE |
| | 02/13/2023 | $73.90 | TRADE PAYABLE |
| | 02/13/2023 | $73.48 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $73.48 | TRADE PAYABLE |
| | 02/13/2023 | $73.48 | TRADE PAYABLE |
| | 02/13/2023 | $72.00 | TRADE PAYABLE |
| | 02/13/2023 | $71.37 | TRADE PAYABLE |
| | 02/13/2023 | $71.33 | TRADE PAYABLE |
| | 02/13/2023 | $71.12 | TRADE PAYABLE |
| | 02/13/2023 | $71.06 | TRADE PAYABLE |
| | 02/13/2023 | $69.43 | TRADE PAYABLE |
| | 02/13/2023 | $69.37 | TRADE PAYABLE |
| | 02/13/2023 | $69.17 | TRADE PAYABLE |
| | 02/13/2023 | $67.69 | TRADE PAYABLE |
| | 02/13/2023 | $66.72 | TRADE PAYABLE |
| | 02/13/2023 | $66.58 | TRADE PAYABLE |
| | 02/13/2023 | $66.00 | TRADE PAYABLE |
| | 02/13/2023 | $65.96 | TRADE PAYABLE |
| | 02/13/2023 | $65.96 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $63.00 | TRADE PAYABLE |
| | 02/13/2023 | $62.09 | TRADE PAYABLE |
| | 02/13/2023 | $58.67 | TRADE PAYABLE |
| | 02/13/2023 | $55.88 | TRADE PAYABLE |
| | 02/13/2023 | $50.00 | TRADE PAYABLE |
| | 02/13/2023 | $50.00 | TRADE PAYABLE |
| | 02/13/2023 | $49.34 | TRADE PAYABLE |
| | 02/13/2023 | $48.59 | TRADE PAYABLE |
| | 02/13/2023 | $44.76 | TRADE PAYABLE |
| | 02/13/2023 | $43.89 | TRADE PAYABLE |
| | 02/13/2023 | $39.95 | TRADE PAYABLE |
| | 02/13/2023 | $38.36 | TRADE PAYABLE |
| | 02/13/2023 | $38.05 | TRADE PAYABLE |
| | 02/13/2023 | $36.91 | TRADE PAYABLE |
| | 02/13/2023 | $35.00 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $33.29 | TRADE PAYABLE |
| | 02/13/2023 | $31.00 | TRADE PAYABLE |
| | 02/13/2023 | $24.00 | TRADE PAYABLE |
| | 02/13/2023 | $24.00 | TRADE PAYABLE |
| | 02/13/2023 | $-33.29 | TRADE PAYABLE |
| | 02/13/2023 | $-33.29 | TRADE PAYABLE |
| | 02/13/2023 | $-38.05 | TRADE PAYABLE |
| | 02/13/2023 | $-48.59 | TRADE PAYABLE |
| | 02/13/2023 | $-49.34 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $-55.88 | TRADE PAYABLE |
| | 02/13/2023 | $-58.67 | TRADE PAYABLE |
| | 02/13/2023 | $-62.09 | TRADE PAYABLE |
| | 02/14/2023 | $110.45 | TRADE PAYABLE |
| | 02/14/2023 | $77.51 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.31 | TRADE PAYABLE |
| | 02/14/2023 | $76.00 | TRADE PAYABLE |
| | 02/14/2023 | $76.00 | TRADE PAYABLE |
| | 02/14/2023 | $76.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.25 | TRADE PAYABLE |
| | 02/14/2023 | $73.90 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $73.48 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.37 | TRADE PAYABLE |
| | 02/14/2023 | $71.33 | TRADE PAYABLE |
| | 02/14/2023 | $71.33 | TRADE PAYABLE |
| | 02/14/2023 | $71.33 | TRADE PAYABLE |
| | 02/14/2023 | $71.33 | TRADE PAYABLE |
| | 02/14/2023 | $71.33 | TRADE PAYABLE |
| | 02/14/2023 | $69.89 | TRADE PAYABLE |
| | 02/14/2023 | $69.43 | TRADE PAYABLE |
| | 02/14/2023 | $69.39 | TRADE PAYABLE |
| | 02/14/2023 | $69.37 | TRADE PAYABLE |
| | 02/14/2023 | $68.96 | TRADE PAYABLE |
| | 02/14/2023 | $67.98 | TRADE PAYABLE |
| | 02/14/2023 | $67.51 | TRADE PAYABLE |
| | 02/14/2023 | $67.40 | TRADE PAYABLE |
| | 02/14/2023 | $67.00 | TRADE PAYABLE |
| | 02/14/2023 | $66.00 | TRADE PAYABLE |
| | 02/14/2023 | $66.00 | TRADE PAYABLE |
| | 02/14/2023 | $65.96 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $65.96 | TRADE PAYABLE |
| | 02/14/2023 | $64.93 | TRADE PAYABLE |
| | 02/14/2023 | $64.36 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $63.00 | TRADE PAYABLE |
| | 02/14/2023 | $57.93 | TRADE PAYABLE |
| | 02/14/2023 | $54.68 | TRADE PAYABLE |
| | 02/14/2023 | $52.47 | TRADE PAYABLE |
| | 02/14/2023 | $50.37 | TRADE PAYABLE |
| | 02/14/2023 | $50.34 | TRADE PAYABLE |
| | 02/14/2023 | $42.50 | TRADE PAYABLE |
| | 02/14/2023 | $42.50 | TRADE PAYABLE |
| | 02/14/2023 | $41.25 | TRADE PAYABLE |
| | 02/14/2023 | $37.54 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/14/2023 | $35.00 | TRADE PAYABLE |
| | 02/14/2023 | $-76.00 | TRADE PAYABLE |
| | 02/15/2023 | $149.12 | TRADE PAYABLE |
| | 02/15/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $115.68 | TRADE PAYABLE |
| | 02/16/2023 | $85.03 | TRADE PAYABLE |
| | 02/16/2023 | $79.42 | TRADE PAYABLE |
| | 02/16/2023 | $78.85 | TRADE PAYABLE |
| | 02/16/2023 | $78.81 | TRADE PAYABLE |
| | 02/16/2023 | $78.81 | TRADE PAYABLE |
| | 02/16/2023 | $77.66 | TRADE PAYABLE |
| | 02/16/2023 | $77.51 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $77.42 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $76.31 | TRADE PAYABLE |
| | 02/16/2023 | $74.45 | TRADE PAYABLE |
| | 02/16/2023 | $73.90 | TRADE PAYABLE |
| | 02/16/2023 | $73.90 | TRADE PAYABLE |
| | 02/16/2023 | $73.90 | TRADE PAYABLE |
| | 02/16/2023 | $73.90 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.48 | TRADE PAYABLE |
| | 02/16/2023 | $73.33 | TRADE PAYABLE |
| | 02/16/2023 | $72.00 | TRADE PAYABLE |
| | 02/16/2023 | $71.45 | TRADE PAYABLE |
| | 02/16/2023 | $71.37 | TRADE PAYABLE |
| | 02/16/2023 | $71.37 | TRADE PAYABLE |
| | 02/16/2023 | $71.37 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $71.37 | TRADE PAYABLE |
| | 02/16/2023 | $71.37 | TRADE PAYABLE |
| | 02/16/2023 | $71.37 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.33 | TRADE PAYABLE |
| | 02/16/2023 | $71.12 | TRADE PAYABLE |
| | 02/16/2023 | $71.06 | TRADE PAYABLE |
| | 02/16/2023 | $70.89 | TRADE PAYABLE |
| | 02/16/2023 | $70.70 | TRADE PAYABLE |
| | 02/16/2023 | $70.56 | TRADE PAYABLE |
| | 02/16/2023 | $70.21 | TRADE PAYABLE |
| | 02/16/2023 | $70.21 | TRADE PAYABLE |
| | 02/16/2023 | $70.21 | TRADE PAYABLE |
| | 02/16/2023 | $70.00 | TRADE PAYABLE |
| | 02/16/2023 | $70.00 | TRADE PAYABLE |
| | 02/16/2023 | $69.81 | TRADE PAYABLE |
| | 02/16/2023 | $69.43 | TRADE PAYABLE |
| | 02/16/2023 | $69.43 | TRADE PAYABLE |
| | 02/16/2023 | $69.43 | TRADE PAYABLE |
| | 02/16/2023 | $69.43 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.37 | TRADE PAYABLE |
| | 02/16/2023 | $69.31 | TRADE PAYABLE |
| | 02/16/2023 | $69.25 | TRADE PAYABLE |
| | 02/16/2023 | $69.17 | TRADE PAYABLE |
| | 02/16/2023 | $69.17 | TRADE PAYABLE |
| | 02/16/2023 | $68.52 | TRADE PAYABLE |
| | 02/16/2023 | $68.52 | TRADE PAYABLE |
| | 02/16/2023 | $68.33 | TRADE PAYABLE |
| | 02/16/2023 | $68.00 | TRADE PAYABLE |
| | 02/16/2023 | $68.00 | TRADE PAYABLE |
| | 02/16/2023 | $67.99 | TRADE PAYABLE |
| | 02/16/2023 | $67.69 | TRADE PAYABLE |
| | 02/16/2023 | $67.69 | TRADE PAYABLE |
| | 02/16/2023 | $67.59 | TRADE PAYABLE |
| | 02/16/2023 | $67.59 | TRADE PAYABLE |
| | 02/16/2023 | $67.48 | TRADE PAYABLE |
| | 02/16/2023 | $67.48 | TRADE PAYABLE |
| | 02/16/2023 | $67.41 | TRADE PAYABLE |
| | 02/16/2023 | $67.25 | TRADE PAYABLE |
| | 02/16/2023 | $66.99 | TRADE PAYABLE |
| | 02/16/2023 | $66.98 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $66.33 | TRADE PAYABLE |
| | 02/16/2023 | $65.96 | TRADE PAYABLE |
| | 02/16/2023 | $65.96 | TRADE PAYABLE |
| | 02/16/2023 | $65.80 | TRADE PAYABLE |
| | 02/16/2023 | $65.25 | TRADE PAYABLE |
| | 02/16/2023 | $65.13 | TRADE PAYABLE |
| | 02/16/2023 | $64.90 | TRADE PAYABLE |
| | 02/16/2023 | $64.62 | TRADE PAYABLE |
| | 02/16/2023 | $64.62 | TRADE PAYABLE |
| | 02/16/2023 | $64.36 | TRADE PAYABLE |
| | 02/16/2023 | $64.06 | TRADE PAYABLE |
| | 02/16/2023 | $63.94 | TRADE PAYABLE |
| | 02/16/2023 | $63.94 | TRADE PAYABLE |
| | 02/16/2023 | $63.94 | TRADE PAYABLE |
| | 02/16/2023 | $63.94 | TRADE PAYABLE |
| | 02/16/2023 | $63.94 | TRADE PAYABLE |
| | 02/16/2023 | $63.70 | TRADE PAYABLE |
| | 02/16/2023 | $63.70 | TRADE PAYABLE |
| | 02/16/2023 | $63.56 | TRADE PAYABLE |
| | 02/16/2023 | $63.56 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $63.00 | TRADE PAYABLE |
| | 02/16/2023 | $61.88 | TRADE PAYABLE |
| | 02/16/2023 | $61.88 | TRADE PAYABLE |
| | 02/16/2023 | $61.88 | TRADE PAYABLE |
| | 02/16/2023 | $61.88 | TRADE PAYABLE |
| | 02/16/2023 | $61.88 | TRADE PAYABLE |
| | 02/16/2023 | $59.49 | TRADE PAYABLE |
| | 02/16/2023 | $57.91 | TRADE PAYABLE |
| | 02/16/2023 | $57.09 | TRADE PAYABLE |
| | 02/16/2023 | $57.05 | TRADE PAYABLE |
| | 02/16/2023 | $56.60 | TRADE PAYABLE |
| | 02/16/2023 | $55.11 | TRADE PAYABLE |
| | 02/16/2023 | $54.68 | TRADE PAYABLE |
| | 02/16/2023 | $54.67 | TRADE PAYABLE |
| | 02/16/2023 | $54.03 | TRADE PAYABLE |
| | 02/16/2023 | $53.43 | TRADE PAYABLE |
| | 02/16/2023 | $52.47 | TRADE PAYABLE |
| | 02/16/2023 | $52.47 | TRADE PAYABLE |
| | 02/16/2023 | $52.27 | TRADE PAYABLE |
| | 02/16/2023 | $50.77 | TRADE PAYABLE |
| | 02/16/2023 | $49.40 | TRADE PAYABLE |
| | 02/16/2023 | $45.06 | TRADE PAYABLE |
| | 02/16/2023 | $43.60 | TRADE PAYABLE |
| | 02/16/2023 | $43.00 | TRADE PAYABLE |
| | 02/16/2023 | $42.50 | TRADE PAYABLE |
| | 02/16/2023 | $42.50 | TRADE PAYABLE |
| | 02/16/2023 | $42.50 | TRADE PAYABLE |
| | 02/16/2023 | $42.50 | TRADE PAYABLE |
| | 02/16/2023 | $41.70 | TRADE PAYABLE |
| | 02/16/2023 | $41.70 | TRADE PAYABLE |
| | 02/16/2023 | $38.68 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $38.68 | TRADE PAYABLE |
| | 02/16/2023 | $38.36 | TRADE PAYABLE |
| | 02/16/2023 | $37.36 | TRADE PAYABLE |
| | 02/16/2023 | $37.06 | TRADE PAYABLE |
| | 02/16/2023 | $35.00 | TRADE PAYABLE |
| | 02/16/2023 | $35.00 | TRADE PAYABLE |
| | 02/16/2023 | $35.00 | TRADE PAYABLE |
| | 02/16/2023 | $35.00 | TRADE PAYABLE |
| | 02/16/2023 | $27.00 | TRADE PAYABLE |
| | 02/16/2023 | $22.22 | TRADE PAYABLE |
| | 02/16/2023 | $21.99 | TRADE PAYABLE |
| | 02/16/2023 | $20.39 | TRADE PAYABLE |
| | 02/16/2023 | $19.54 | TRADE PAYABLE |
| | 02/17/2023 | $1,559.40 | TRADE PAYABLE |
| | 02/17/2023 | $1,198.52 | TRADE PAYABLE |
| | 02/17/2023 | $1,188.50 | TRADE PAYABLE |
| | 02/17/2023 | $921.52 | TRADE PAYABLE |
| | 02/17/2023 | $794.03 | TRADE PAYABLE |
| | 02/17/2023 | $649.86 | TRADE PAYABLE |
| | 02/17/2023 | $574.09 | TRADE PAYABLE |
| | 02/17/2023 | $514.18 | TRADE PAYABLE |
| | 02/17/2023 | $392.47 | TRADE PAYABLE |
| | 02/17/2023 | $338.78 | TRADE PAYABLE |
| | 02/17/2023 | $332.59 | TRADE PAYABLE |
| | 02/17/2023 | $262.77 | TRADE PAYABLE |
| | 02/17/2023 | $224.92 | TRADE PAYABLE |
| | 02/17/2023 | $203.78 | TRADE PAYABLE |
| | 02/17/2023 | $59.34 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $24.00 | TRADE PAYABLE |
| | 02/17/2023 | $24.00 | TRADE PAYABLE |
| | 02/17/2023 | $24.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,810.01 | TRADE PAYABLE |
| | 02/20/2023 | $640.38 | TRADE PAYABLE |
| | 02/20/2023 | $528.95 | TRADE PAYABLE |
| | 02/20/2023 | $490.22 | TRADE PAYABLE |
| | 02/20/2023 | $480.84 | TRADE PAYABLE |
| | 02/20/2023 | $414.31 | TRADE PAYABLE |
| | 02/20/2023 | $153.78 | TRADE PAYABLE |
| | 02/20/2023 | $91.98 | TRADE PAYABLE |
| | 02/20/2023 | $91.42 | TRADE PAYABLE |
| | 02/20/2023 | $82.91 | TRADE PAYABLE |
| | 02/20/2023 | $78.81 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |

Debtor      RAC Dealership, LLC                    Case number (if known) 23-10318
            (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $76.31 | TRADE PAYABLE |
| | 02/20/2023 | $73.90 | TRADE PAYABLE |
| | 02/20/2023 | $73.90 | TRADE PAYABLE |
| | 02/20/2023 | $73.89 | TRADE PAYABLE |
| | 02/20/2023 | $73.58 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $73.48 | TRADE PAYABLE |
| | 02/20/2023 | $72.00 | TRADE PAYABLE |
| | 02/20/2023 | $72.00 | TRADE PAYABLE |
| | 02/20/2023 | $71.45 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.37 | TRADE PAYABLE |
| | 02/20/2023 | $71.33 | TRADE PAYABLE |
| | 02/20/2023 | $71.33 | TRADE PAYABLE |
| | 02/20/2023 | $70.62 | TRADE PAYABLE |
| | 02/20/2023 | $70.21 | TRADE PAYABLE |
| | 02/20/2023 | $70.21 | TRADE PAYABLE |
| | 02/20/2023 | $70.21 | TRADE PAYABLE |
| | 02/20/2023 | $70.21 | TRADE PAYABLE |
| | 02/20/2023 | $69.43 | TRADE PAYABLE |
| | 02/20/2023 | $69.43 | TRADE PAYABLE |
| | 02/20/2023 | $69.43 | TRADE PAYABLE |
| | 02/20/2023 | $69.37 | TRADE PAYABLE |
| | 02/20/2023 | $69.37 | TRADE PAYABLE |
| | 02/20/2023 | $68.96 | TRADE PAYABLE |
| | 02/20/2023 | $67.69 | TRADE PAYABLE |
| | 02/20/2023 | $67.25 | TRADE PAYABLE |
| | 02/20/2023 | $66.72 | TRADE PAYABLE |
| | 02/20/2023 | $66.67 | TRADE PAYABLE |
| | 02/20/2023 | $65.96 | TRADE PAYABLE |
| | 02/20/2023 | $65.80 | TRADE PAYABLE |
| | 02/20/2023 | $65.40 | TRADE PAYABLE |
| | 02/20/2023 | $64.19 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $63.94 | TRADE PAYABLE |
| | 02/20/2023 | $63.94 | TRADE PAYABLE |
| | 02/20/2023 | $63.70 | TRADE PAYABLE |
| | 02/20/2023 | $63.70 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $63.00 | TRADE PAYABLE |
| | 02/20/2023 | $59.99 | TRADE PAYABLE |
| | 02/20/2023 | $58.53 | TRADE PAYABLE |
| | 02/20/2023 | $56.56 | TRADE PAYABLE |
| | 02/20/2023 | $54.68 | TRADE PAYABLE |
| | 02/20/2023 | $54.68 | TRADE PAYABLE |
| | 02/20/2023 | $54.68 | TRADE PAYABLE |
| | 02/20/2023 | $53.49 | TRADE PAYABLE |
| | 02/20/2023 | $52.95 | TRADE PAYABLE |
| | 02/20/2023 | $52.10 | TRADE PAYABLE |
| | 02/20/2023 | $50.01 | TRADE PAYABLE |
| | 02/20/2023 | $49.99 | TRADE PAYABLE |
| | 02/20/2023 | $48.45 | TRADE PAYABLE |
| | 02/20/2023 | $47.96 | TRADE PAYABLE |
| | 02/20/2023 | $43.89 | TRADE PAYABLE |
| | 02/20/2023 | $43.89 | TRADE PAYABLE |
| | 02/20/2023 | $42.81 | TRADE PAYABLE |
| | 02/20/2023 | $42.81 | TRADE PAYABLE |
| | 02/20/2023 | $41.70 | TRADE PAYABLE |
| | 02/20/2023 | $41.70 | TRADE PAYABLE |
| | 02/20/2023 | $38.68 | TRADE PAYABLE |
| | 02/20/2023 | $38.36 | TRADE PAYABLE |
| | 02/20/2023 | $37.13 | TRADE PAYABLE |
| | 02/20/2023 | $36.64 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $35.00 | TRADE PAYABLE |
| | 02/20/2023 | $35.00 | TRADE PAYABLE |
| | 02/20/2023 | $35.00 | TRADE PAYABLE |
| | 02/20/2023 | $35.00 | TRADE PAYABLE |
| | 02/20/2023 | $35.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,910.21 | TRADE PAYABLE |
| | 02/21/2023 | $1,303.38 | TRADE PAYABLE |
| | 02/21/2023 | $1,053.98 | TRADE PAYABLE |
| | 02/21/2023 | $990.42 | TRADE PAYABLE |
| | 02/21/2023 | $625.09 | TRADE PAYABLE |
| | 02/21/2023 | $462.46 | TRADE PAYABLE |
| | 02/21/2023 | $305.94 | TRADE PAYABLE |
| | 02/21/2023 | $225.10 | TRADE PAYABLE |
| | 02/21/2023 | $67.56 | TRADE PAYABLE |
| | 02/21/2023 | $50.00 | TRADE PAYABLE |
| | 02/21/2023 | $50.00 | TRADE PAYABLE |
| | 02/21/2023 | $38.68 | TRADE PAYABLE |
| | 02/23/2023 | $4,066.99 | TRADE PAYABLE |
| | 02/23/2023 | $2,673.18 | TRADE PAYABLE |
| | 02/23/2023 | $1,701.19 | TRADE PAYABLE |
| | 02/23/2023 | $1,404.76 | TRADE PAYABLE |
| | 02/23/2023 | $725.31 | TRADE PAYABLE |
| | 02/23/2023 | $521.22 | TRADE PAYABLE |
| | 02/23/2023 | $375.31 | TRADE PAYABLE |
| | 02/23/2023 | $204.37 | TRADE PAYABLE |
| | 02/23/2023 | $181.90 | TRADE PAYABLE |
| | 02/23/2023 | $109.99 | TRADE PAYABLE |
| | 02/23/2023 | $82.11 | TRADE PAYABLE |
| | 02/23/2023 | $76.80 | TRADE PAYABLE |
| | 02/23/2023 | $76.31 | TRADE PAYABLE |
| | 02/23/2023 | $76.31 | TRADE PAYABLE |
| | 02/23/2023 | $76.31 | TRADE PAYABLE |
| | 02/23/2023 | $76.31 | TRADE PAYABLE |
| | 02/23/2023 | $75.38 | TRADE PAYABLE |
| | 02/23/2023 | $75.25 | TRADE PAYABLE |
| | 02/23/2023 | $73.90 | TRADE PAYABLE |
| | 02/23/2023 | $73.90 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $73.48 | TRADE PAYABLE |
| | 02/23/2023 | $72.78 | TRADE PAYABLE |
| | 02/23/2023 | $71.37 | TRADE PAYABLE |
| | 02/23/2023 | $71.37 | TRADE PAYABLE |
| | 02/23/2023 | $71.37 | TRADE PAYABLE |
| | 02/23/2023 | $71.37 | TRADE PAYABLE |
| | 02/23/2023 | $71.37 | TRADE PAYABLE |
| | 02/23/2023 | $70.54 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $70.30 | TRADE PAYABLE |
| | 02/23/2023 | $70.21 | TRADE PAYABLE |
| | 02/23/2023 | $70.21 | TRADE PAYABLE |
| | 02/23/2023 | $69.37 | TRADE PAYABLE |
| | 02/23/2023 | $69.37 | TRADE PAYABLE |
| | 02/23/2023 | $69.00 | TRADE PAYABLE |
| | 02/23/2023 | $69.00 | TRADE PAYABLE |
| | 02/23/2023 | $68.49 | TRADE PAYABLE |
| | 02/23/2023 | $65.96 | TRADE PAYABLE |
| | 02/23/2023 | $65.12 | TRADE PAYABLE |
| | 02/23/2023 | $63.70 | TRADE PAYABLE |
| | 02/23/2023 | $63.63 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $63.00 | TRADE PAYABLE |
| | 02/23/2023 | $59.99 | TRADE PAYABLE |
| | 02/23/2023 | $55.68 | TRADE PAYABLE |
| | 02/23/2023 | $54.68 | TRADE PAYABLE |
| | 02/23/2023 | $52.47 | TRADE PAYABLE |
| | 02/23/2023 | $52.47 | TRADE PAYABLE |
| | 02/23/2023 | $52.47 | TRADE PAYABLE |
| | 02/23/2023 | $50.00 | TRADE PAYABLE |
| | 02/23/2023 | $49.16 | TRADE PAYABLE |
| | 02/23/2023 | $47.06 | TRADE PAYABLE |
| | 02/23/2023 | $47.06 | TRADE PAYABLE |
| | 02/23/2023 | $43.89 | TRADE PAYABLE |
| | 02/23/2023 | $43.00 | TRADE PAYABLE |
| | 02/23/2023 | $42.81 | TRADE PAYABLE |
| | 02/23/2023 | $42.81 | TRADE PAYABLE |
| | 02/23/2023 | $42.50 | TRADE PAYABLE |
| | 02/23/2023 | $42.23 | TRADE PAYABLE |
| | 02/23/2023 | $38.00 | TRADE PAYABLE |
| | 02/23/2023 | $36.09 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/24/2023 | $76.31 | TRADE PAYABLE |
| | 02/24/2023 | $76.31 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $76.31 | TRADE PAYABLE |
| | 02/24/2023 | $76.31 | TRADE PAYABLE |
| | 02/24/2023 | $76.31 | TRADE PAYABLE |
| | 02/24/2023 | $73.90 | TRADE PAYABLE |
| | 02/24/2023 | $73.90 | TRADE PAYABLE |
| | 02/24/2023 | $73.87 | TRADE PAYABLE |
| | 02/24/2023 | $73.87 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $73.48 | TRADE PAYABLE |
| | 02/24/2023 | $72.88 | TRADE PAYABLE |
| | 02/24/2023 | $71.37 | TRADE PAYABLE |
| | 02/24/2023 | $71.37 | TRADE PAYABLE |
| | 02/24/2023 | $71.33 | TRADE PAYABLE |
| | 02/24/2023 | $71.33 | TRADE PAYABLE |
| | 02/24/2023 | $70.59 | TRADE PAYABLE |
| | 02/24/2023 | $70.00 | TRADE PAYABLE |
| | 02/24/2023 | $69.43 | TRADE PAYABLE |
| | 02/24/2023 | $69.17 | TRADE PAYABLE |
| | 02/24/2023 | $69.17 | TRADE PAYABLE |
| | 02/24/2023 | $68.52 | TRADE PAYABLE |
| | 02/24/2023 | $68.49 | TRADE PAYABLE |
| | 02/24/2023 | $68.03 | TRADE PAYABLE |
| | 02/24/2023 | $67.22 | TRADE PAYABLE |
| | 02/24/2023 | $66.88 | TRADE PAYABLE |
| | 02/24/2023 | $66.79 | TRADE PAYABLE |
| | 02/24/2023 | $65.96 | TRADE PAYABLE |
| | 02/24/2023 | $65.96 | TRADE PAYABLE |
| | 02/24/2023 | $65.96 | TRADE PAYABLE |
| | 02/24/2023 | $63.94 | TRADE PAYABLE |
| | 02/24/2023 | $63.94 | TRADE PAYABLE |
| | 02/24/2023 | $63.94 | TRADE PAYABLE |
| | 02/24/2023 | $63.94 | TRADE PAYABLE |
| | 02/24/2023 | $63.70 | TRADE PAYABLE |
| | 02/24/2023 | $63.70 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $63.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $63.00 | TRADE PAYABLE |
| | 02/24/2023 | $61.88 | TRADE PAYABLE |
| | 02/24/2023 | $57.65 | TRADE PAYABLE |
| | 02/24/2023 | $57.00 | TRADE PAYABLE |
| | 02/24/2023 | $50.57 | TRADE PAYABLE |
| | 02/24/2023 | $49.98 | TRADE PAYABLE |
| | 02/24/2023 | $48.67 | TRADE PAYABLE |
| | 02/24/2023 | $48.47 | TRADE PAYABLE |
| | 02/24/2023 | $42.71 | TRADE PAYABLE |
| | 02/24/2023 | $39.98 | TRADE PAYABLE |
| | 02/24/2023 | $39.98 | TRADE PAYABLE |
| | 02/24/2023 | $39.98 | TRADE PAYABLE |
| | 02/24/2023 | $37.30 | TRADE PAYABLE |
| | 02/24/2023 | $35.00 | TRADE PAYABLE |
| | 02/24/2023 | $35.00 | TRADE PAYABLE |
| | 02/24/2023 | $35.00 | TRADE PAYABLE |
| | 02/24/2023 | $-63.70 | TRADE PAYABLE |
| **TOTAL FOR PEP BOYS CORPORATION** | | **$319,170.84** | |
| PETRANDIS,JOHN 4178 APPALACHEE PARKWAY TALLAHASSEE, FL  32311 | 12/28/2022 | $4,790.20 | TRADE PAYABLE |
| | 12/28/2022 | $4,790.00 | TRADE PAYABLE |
| | 12/28/2022 | $-4,790.20 | TRADE PAYABLE |
| | 12/29/2022 | $4,790.20 | TRADE PAYABLE |
| | 12/29/2022 | $-4,790.00 | TRADE PAYABLE |
| | 01/24/2023 | $4,790.20 | TRADE PAYABLE |
| | 02/24/2023 | $4,790.20 | TRADE PAYABLE |
| **TOTAL FOR PETRANDIS,JOHN** | | **$14,370.60** | |
| PMG LEASING LLC PO BOX 53242 LAFAYETTE, LA  70505-3242 | 12/28/2022 | $14,385.00 | TRADE PAYABLE |
| | 01/24/2023 | $14,385.00 | TRADE PAYABLE |
| | 02/24/2023 | $14,385.00 | TRADE PAYABLE |
| **TOTAL FOR PMG LEASING LLC** | | **$43,155.00** | |
| POPE RETAIL PROPERTIES, LLC 3109 CLAIRMONT RD NE STE A ATLANTA, GA  30329 | 12/28/2022 | $19,583.33 | TRADE PAYABLE |
| | 01/24/2023 | $19,583.33 | TRADE PAYABLE |
| | 02/24/2023 | $19,583.33 | TRADE PAYABLE |
| **TOTAL FOR POPE RETAIL PROPERTIES, LLC** | | **$58,749.99** | |

Debtor    RAC Dealership, LLC                                        Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PRO TECH AUTO GLASS LLC<br>7956 VAUGHN RD # 207<br>MONTGOMERY, AL  36116 | 12/19/2022 | $285.00 | TRADE PAYABLE |
| | 12/19/2022 | $250.00 | TRADE PAYABLE |
| | 12/21/2022 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $320.00 | TRADE PAYABLE |
| | 01/06/2023 | $300.00 | TRADE PAYABLE |
| | 01/06/2023 | $275.00 | TRADE PAYABLE |
| | 01/06/2023 | $275.00 | TRADE PAYABLE |
| | 01/06/2023 | $260.00 | TRADE PAYABLE |
| | 01/06/2023 | $250.00 | TRADE PAYABLE |
| | 01/06/2023 | $250.00 | TRADE PAYABLE |
| | 01/06/2023 | $250.00 | TRADE PAYABLE |
| | 01/06/2023 | $250.00 | TRADE PAYABLE |
| | 01/06/2023 | $245.00 | TRADE PAYABLE |
| | 01/06/2023 | $245.00 | TRADE PAYABLE |
| | 01/06/2023 | $240.00 | TRADE PAYABLE |
| | 01/06/2023 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $225.00 | TRADE PAYABLE |
| | 01/06/2023 | $220.00 | TRADE PAYABLE |
| | 01/06/2023 | $220.00 | TRADE PAYABLE |
| | 01/19/2023 | $425.00 | TRADE PAYABLE |
| | 01/19/2023 | $275.00 | TRADE PAYABLE |
| | 01/19/2023 | $275.00 | TRADE PAYABLE |
| | 01/19/2023 | $260.00 | TRADE PAYABLE |
| | 01/19/2023 | $245.00 | TRADE PAYABLE |
| | 01/19/2023 | $240.00 | TRADE PAYABLE |
| | 01/19/2023 | $240.00 | TRADE PAYABLE |
| | 01/19/2023 | $240.00 | TRADE PAYABLE |
| | 01/19/2023 | $220.00 | TRADE PAYABLE |
| | 01/19/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $250.00 | TRADE PAYABLE |
| | 01/26/2023 | $250.00 | TRADE PAYABLE |
| | 01/26/2023 | $250.00 | TRADE PAYABLE |
| | 01/26/2023 | $245.00 | TRADE PAYABLE |
| | 01/26/2023 | $245.00 | TRADE PAYABLE |
| | 01/26/2023 | $245.00 | TRADE PAYABLE |
| | 01/26/2023 | $240.00 | TRADE PAYABLE |
| | 01/26/2023 | $240.00 | TRADE PAYABLE |
| | 01/26/2023 | $240.00 | TRADE PAYABLE |
| | 01/26/2023 | $235.00 | TRADE PAYABLE |
| | 01/26/2023 | $235.00 | TRADE PAYABLE |
| | 01/26/2023 | $235.00 | TRADE PAYABLE |
| | 01/26/2023 | $225.00 | TRADE PAYABLE |
| | 01/26/2023 | $225.00 | TRADE PAYABLE |
| | 01/26/2023 | $225.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $220.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $200.00 | TRADE PAYABLE |
| | 01/26/2023 | $185.00 | TRADE PAYABLE |
| | 01/30/2023 | $185.00 | TRADE PAYABLE |
| | 01/30/2023 | $-185.00 | TRADE PAYABLE |
| | 01/31/2023 | $285.00 | TRADE PAYABLE |
| | 01/31/2023 | $275.00 | TRADE PAYABLE |
| | 01/31/2023 | $265.00 | TRADE PAYABLE |
| | 01/31/2023 | $260.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $250.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $245.00 | TRADE PAYABLE |
| | 01/31/2023 | $240.00 | TRADE PAYABLE |
| | 01/31/2023 | $240.00 | TRADE PAYABLE |
| | 01/31/2023 | $240.00 | TRADE PAYABLE |
| | 01/31/2023 | $240.00 | TRADE PAYABLE |
| | 01/31/2023 | $225.00 | TRADE PAYABLE |
| | 01/31/2023 | $225.00 | TRADE PAYABLE |
| | 01/31/2023 | $225.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $220.00 | TRADE PAYABLE |
| | 01/31/2023 | $200.00 | TRADE PAYABLE |
| | 01/31/2023 | $200.00 | TRADE PAYABLE |
| | 01/31/2023 | $200.00 | TRADE PAYABLE |
| | 02/21/2023 | $325.00 | TRADE PAYABLE |
| | 02/21/2023 | $300.00 | TRADE PAYABLE |
| | 02/21/2023 | $300.00 | TRADE PAYABLE |
| | 02/21/2023 | $285.00 | TRADE PAYABLE |
| | 02/21/2023 | $285.00 | TRADE PAYABLE |
| | 02/21/2023 | $275.00 | TRADE PAYABLE |
| | 02/21/2023 | $275.00 | TRADE PAYABLE |
| | 02/21/2023 | $260.00 | TRADE PAYABLE |
| | 02/21/2023 | $250.00 | TRADE PAYABLE |
| | 02/21/2023 | $250.00 | TRADE PAYABLE |
| | 02/21/2023 | $245.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $245.00 | TRADE PAYABLE |
| | 02/21/2023 | $245.00 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $240.00 | TRADE PAYABLE |
| | 02/21/2023 | $225.00 | TRADE PAYABLE |
| | 02/21/2023 | $225.00 | TRADE PAYABLE |
| | 02/21/2023 | $225.00 | TRADE PAYABLE |
| | 02/21/2023 | $225.00 | TRADE PAYABLE |
| | 02/21/2023 | $220.00 | TRADE PAYABLE |
| | 02/21/2023 | $220.00 | TRADE PAYABLE |
| | 02/21/2023 | $220.00 | TRADE PAYABLE |
| | 02/23/2023 | $275.00 | TRADE PAYABLE |
| | 02/23/2023 | $275.00 | TRADE PAYABLE |
| | 02/23/2023 | $275.00 | TRADE PAYABLE |
| | 02/23/2023 | $245.00 | TRADE PAYABLE |
| | 02/23/2023 | $225.00 | TRADE PAYABLE |
| **TOTAL FOR PRO TECH AUTO GLASS LLC** | | **$29,870.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| RAD ELECTRONICS | 12/19/2022 | $800.00 | TRADE PAYABLE |
| 641 72ND AVE NORTH | 12/19/2022 | $720.00 | TRADE PAYABLE |
| ST. PETERSBURG, FL 33702 | 12/19/2022 | $570.00 | TRADE PAYABLE |
| | 12/19/2022 | $480.00 | TRADE PAYABLE |
| | 12/19/2022 | $390.00 | TRADE PAYABLE |
| | 12/20/2022 | $65.00 | TRADE PAYABLE |
| | 12/21/2022 | $680.00 | TRADE PAYABLE |
| | 12/21/2022 | $340.00 | TRADE PAYABLE |
| | 12/27/2022 | $580.00 | TRADE PAYABLE |
| | 12/27/2022 | $80.00 | TRADE PAYABLE |
| | 12/27/2022 | $68.00 | TRADE PAYABLE |
| | 12/28/2022 | $490.00 | TRADE PAYABLE |
| | 12/28/2022 | $480.00 | TRADE PAYABLE |
| | 01/03/2023 | $580.00 | TRADE PAYABLE |
| | 01/03/2023 | $490.00 | TRADE PAYABLE |
| | 01/03/2023 | $490.00 | TRADE PAYABLE |
| | 01/03/2023 | $480.00 | TRADE PAYABLE |
| | 01/03/2023 | $480.00 | TRADE PAYABLE |
| | 01/03/2023 | $460.00 | TRADE PAYABLE |
| | 01/03/2023 | $420.00 | TRADE PAYABLE |
| | 01/16/2023 | $490.00 | TRADE PAYABLE |
| | 01/16/2023 | $480.00 | TRADE PAYABLE |
| | 01/16/2023 | $460.00 | TRADE PAYABLE |
| | 01/16/2023 | $420.00 | TRADE PAYABLE |
| | 01/16/2023 | $368.00 | TRADE PAYABLE |
| | 01/16/2023 | $360.00 | TRADE PAYABLE |
| | 01/16/2023 | $280.00 | TRADE PAYABLE |
| | 01/16/2023 | $128.00 | TRADE PAYABLE |
| | 01/16/2023 | $120.00 | TRADE PAYABLE |
| | 01/16/2023 | $75.00 | TRADE PAYABLE |
| | 02/01/2023 | $800.00 | TRADE PAYABLE |
| | 02/01/2023 | $510.00 | TRADE PAYABLE |
| | 02/01/2023 | $490.00 | TRADE PAYABLE |
| | 02/01/2023 | $480.00 | TRADE PAYABLE |
| | 02/01/2023 | $440.00 | TRADE PAYABLE |
| | 02/01/2023 | $290.00 | TRADE PAYABLE |
| | 02/03/2023 | $980.00 | TRADE PAYABLE |
| | 02/06/2023 | $580.00 | TRADE PAYABLE |
| | 02/06/2023 | $420.00 | TRADE PAYABLE |
| | 02/06/2023 | $420.00 | TRADE PAYABLE |
| | 02/09/2023 | $360.00 | TRADE PAYABLE |
| | 02/09/2023 | $340.00 | TRADE PAYABLE |
| | 02/09/2023 | $220.00 | TRADE PAYABLE |
| | 02/15/2023 | $480.00 | TRADE PAYABLE |
| | 02/15/2023 | $455.00 | TRADE PAYABLE |
| | 02/21/2023 | $520.00 | TRADE PAYABLE |
| | 02/23/2023 | $540.00 | TRADE PAYABLE |
| | 02/24/2023 | $753.00 | TRADE PAYABLE |
| | 02/24/2023 | $480.00 | TRADE PAYABLE |
| | 02/24/2023 | $460.00 | TRADE PAYABLE |
| | 02/24/2023 | $440.00 | TRADE PAYABLE |
| | 02/24/2023 | $440.00 | TRADE PAYABLE |
| | 02/24/2023 | $390.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $80.00 | TRADE PAYABLE |
| **TOTAL FOR RAD ELECTRONICS** | | **$23,692.00** | |
| RADIANT GROUP, LLC.<br>1320 E 9TH AVE<br>TAMPA, FL 33605 | 12/27/2022 | $3,583.33 | TRADE PAYABLE |
| | 01/24/2023 | $3,583.33 | TRADE PAYABLE |
| | 02/24/2023 | $3,583.33 | TRADE PAYABLE |
| **TOTAL FOR RADIANT GROUP, LLC.** | | **$10,749.99** | |
| RANDSTAD NORTH AMERICA INC<br>PO BOX 742689<br>ATLANTA, GA 30374-2689 | 12/19/2022 | $1,385.21 | TRADE PAYABLE |
| | 12/19/2022 | $10.00 | TRADE PAYABLE |
| | 01/17/2023 | $1,396.75 | TRADE PAYABLE |
| | 01/17/2023 | $1,388.71 | TRADE PAYABLE |
| | 01/17/2023 | $1,186.52 | TRADE PAYABLE |
| | 01/17/2023 | $992.38 | TRADE PAYABLE |
| | 01/19/2023 | $1,454.29 | TRADE PAYABLE |
| | 01/19/2023 | $1,388.71 | TRADE PAYABLE |
| | 01/26/2023 | $1,504.66 | TRADE PAYABLE |
| | 01/31/2023 | $-1,388.71 | TRADE PAYABLE |
| | 02/04/2023 | $1,386.26 | TRADE PAYABLE |
| | 02/09/2023 | $1,396.40 | TRADE PAYABLE |
| | 02/16/2023 | $2,099.70 | TRADE PAYABLE |
| | 02/20/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $2,491.08 | TRADE PAYABLE |
| **TOTAL FOR RANDSTAD NORTH AMERICA INC** | | **$16,701.96** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
       (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| READY LOGISTICS LLC<br>PO BOX 88076<br>MILWAUKEE, WI  53288-8076 | 12/15/2022 | $325.00 | TRADE PAYABLE |
| | 12/15/2022 | $295.00 | TRADE PAYABLE |
| | 12/15/2022 | $295.00 | TRADE PAYABLE |
| | 12/15/2022 | $275.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $116.00 | TRADE PAYABLE |
| | 12/15/2022 | $116.00 | TRADE PAYABLE |
| | 12/19/2022 | $550.00 | TRADE PAYABLE |
| | 12/19/2022 | $350.00 | TRADE PAYABLE |
| | 12/19/2022 | $250.00 | TRADE PAYABLE |
| | 12/19/2022 | $116.00 | TRADE PAYABLE |
| | 12/29/2022 | $625.00 | TRADE PAYABLE |
| | 12/29/2022 | $525.00 | TRADE PAYABLE |
| | 12/29/2022 | $495.00 | TRADE PAYABLE |
| | 12/29/2022 | $465.00 | TRADE PAYABLE |
| | 12/29/2022 | $465.00 | TRADE PAYABLE |
| | 12/29/2022 | $425.00 | TRADE PAYABLE |
| | 12/29/2022 | $325.00 | TRADE PAYABLE |
| | 12/29/2022 | $325.00 | TRADE PAYABLE |
| | 12/29/2022 | $308.00 | TRADE PAYABLE |
| | 12/29/2022 | $275.00 | TRADE PAYABLE |
| | 12/29/2022 | $275.00 | TRADE PAYABLE |
| | 12/29/2022 | $235.00 | TRADE PAYABLE |
| | 12/29/2022 | $230.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $220.00 | TRADE PAYABLE |
| | 12/29/2022 | $220.00 | TRADE PAYABLE |
| | 12/29/2022 | $200.00 | TRADE PAYABLE |
| | 12/29/2022 | $175.00 | TRADE PAYABLE |
| | 12/29/2022 | $175.00 | TRADE PAYABLE |
| | 12/29/2022 | $175.00 | TRADE PAYABLE |
| | 12/29/2022 | $173.10 | TRADE PAYABLE |
| | 12/29/2022 | $170.00 | TRADE PAYABLE |
| | 12/29/2022 | $160.00 | TRADE PAYABLE |
| | 12/29/2022 | $160.00 | TRADE PAYABLE |
| | 12/29/2022 | $147.00 | TRADE PAYABLE |
| | 12/29/2022 | $128.00 | TRADE PAYABLE |
| | 12/29/2022 | $116.00 | TRADE PAYABLE |
| | 12/29/2022 | $116.00 | TRADE PAYABLE |
| | 12/29/2022 | $100.00 | TRADE PAYABLE |
| | 12/29/2022 | $-465.00 | TRADE PAYABLE |
| | 01/03/2023 | $625.00 | TRADE PAYABLE |
| | 01/03/2023 | $360.00 | TRADE PAYABLE |
| | 01/03/2023 | $301.00 | TRADE PAYABLE |
| | 01/03/2023 | $250.00 | TRADE PAYABLE |
| | 01/03/2023 | $200.00 | TRADE PAYABLE |
| | 01/03/2023 | $195.00 | TRADE PAYABLE |
| | 01/03/2023 | $175.00 | TRADE PAYABLE |
| | 01/03/2023 | $160.00 | TRADE PAYABLE |
| | 01/03/2023 | $104.50 | TRADE PAYABLE |
| | 01/04/2023 | $360.00 | TRADE PAYABLE |
| | 01/04/2023 | $252.00 | TRADE PAYABLE |
| | 01/04/2023 | $250.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $235.00 | TRADE PAYABLE |
| | 01/04/2023 | $175.00 | TRADE PAYABLE |
| | 01/04/2023 | $175.00 | TRADE PAYABLE |
| | 01/04/2023 | $175.00 | TRADE PAYABLE |
| | 01/04/2023 | $175.00 | TRADE PAYABLE |
| | 01/30/2023 | $975.00 | TRADE PAYABLE |
| | 01/30/2023 | $975.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $695.00 | TRADE PAYABLE |
| | 01/30/2023 | $675.00 | TRADE PAYABLE |
| | 01/30/2023 | $675.00 | TRADE PAYABLE |
| | 01/30/2023 | $675.00 | TRADE PAYABLE |
| | 01/30/2023 | $675.00 | TRADE PAYABLE |
| | 01/30/2023 | $650.00 | TRADE PAYABLE |
| | 01/30/2023 | $650.00 | TRADE PAYABLE |
| | 01/30/2023 | $375.00 | TRADE PAYABLE |
| | 01/30/2023 | $375.00 | TRADE PAYABLE |
| | 01/30/2023 | $375.00 | TRADE PAYABLE |
| | 01/30/2023 | $375.00 | TRADE PAYABLE |
| | 01/30/2023 | $360.00 | TRADE PAYABLE |
| | 01/30/2023 | $325.00 | TRADE PAYABLE |
| | 01/30/2023 | $325.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $275.00 | TRADE PAYABLE |
| | 01/30/2023 | $261.00 | TRADE PAYABLE |
| | 01/30/2023 | $261.00 | TRADE PAYABLE |
| | 01/30/2023 | $260.00 | TRADE PAYABLE |
| | 01/30/2023 | $260.00 | TRADE PAYABLE |
| | 01/30/2023 | $250.00 | TRADE PAYABLE |
| | 01/30/2023 | $250.00 | TRADE PAYABLE |
| | 01/30/2023 | $240.00 | TRADE PAYABLE |
| | 01/30/2023 | $239.00 | TRADE PAYABLE |
| | 01/30/2023 | $232.00 | TRADE PAYABLE |
| | 01/30/2023 | $225.00 | TRADE PAYABLE |
| | 01/30/2023 | $215.00 | TRADE PAYABLE |
| | 01/30/2023 | $175.00 | TRADE PAYABLE |
| | 01/30/2023 | $160.00 | TRADE PAYABLE |
| | 01/30/2023 | $160.00 | TRADE PAYABLE |
| | 01/30/2023 | $150.00 | TRADE PAYABLE |
| | 01/30/2023 | $116.00 | TRADE PAYABLE |
| | 01/30/2023 | $75.00 | TRADE PAYABLE |
| | 02/06/2023 | $975.00 | TRADE PAYABLE |
| | 02/06/2023 | $395.40 | TRADE PAYABLE |
| | 02/06/2023 | $395.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $395.00 | TRADE PAYABLE |
| | 02/06/2023 | $375.00 | TRADE PAYABLE |
| | 02/06/2023 | $360.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $325.00 | TRADE PAYABLE |
| | 02/06/2023 | $275.00 | TRADE PAYABLE |
| | 02/06/2023 | $270.00 | TRADE PAYABLE |
| | 02/06/2023 | $265.00 | TRADE PAYABLE |
| | 02/06/2023 | $260.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/06/2023 | $250.00 | TRADE PAYABLE |
| | 02/06/2023 | $240.00 | TRADE PAYABLE |
| | 02/06/2023 | $75.00 | TRADE PAYABLE |
| | 02/08/2023 | $850.00 | TRADE PAYABLE |
| | 02/08/2023 | $375.00 | TRADE PAYABLE |
| | 02/08/2023 | $360.00 | TRADE PAYABLE |
| | 02/08/2023 | $360.00 | TRADE PAYABLE |
| | 02/08/2023 | $300.00 | TRADE PAYABLE |
| | 02/08/2023 | $300.00 | TRADE PAYABLE |
| | 02/08/2023 | $290.00 | TRADE PAYABLE |
| | 02/08/2023 | $250.00 | TRADE PAYABLE |
| | 02/08/2023 | $250.00 | TRADE PAYABLE |
| | 02/09/2023 | $650.00 | TRADE PAYABLE |
| | 02/09/2023 | $650.00 | TRADE PAYABLE |
| | 02/09/2023 | $602.00 | TRADE PAYABLE |
| | 02/09/2023 | $380.00 | TRADE PAYABLE |
| | 02/09/2023 | $332.00 | TRADE PAYABLE |
| | 02/09/2023 | $325.00 | TRADE PAYABLE |
| | 02/09/2023 | $285.00 | TRADE PAYABLE |
| | 02/09/2023 | $275.00 | TRADE PAYABLE |
| | 02/09/2023 | $200.00 | TRADE PAYABLE |
| | 02/16/2023 | $400.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $295.00 | TRADE PAYABLE |
| | 02/16/2023 | $260.00 | TRADE PAYABLE |
| | 02/16/2023 | $125.00 | TRADE PAYABLE |
| | 02/17/2023 | $975.00 | TRADE PAYABLE |
| | 02/17/2023 | $550.00 | TRADE PAYABLE |
| | 02/17/2023 | $450.00 | TRADE PAYABLE |
| | 02/17/2023 | $385.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $360.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $270.00 | TRADE PAYABLE |
| | 02/17/2023 | $215.00 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $195.77 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/24/2023 | $260.00 | TRADE PAYABLE |
| | 02/24/2023 | $230.00 | TRADE PAYABLE |
| **TOTAL FOR READY LOGISTICS LLC** | | **$54,752.77** | |
| RENDERSEO CORP 30912 CALLE BARBOSA LAGUNA NIGUEL, CA 92677 | 01/31/2023 | $13,640.00 | TRADE PAYABLE |
| **TOTAL FOR RENDERSEO CORP** | | **$13,640.00** | |
| REPUBLIC SERVICES PO BOX 9001099 LOUISVILLE, KY 40290 | 12/16/2022 | $488.84 | UTILITIES ACH BANK |
| | 12/16/2022 | $349.65 | UTILITIES ACH BANK |
| | 12/16/2022 | $207.09 | UTILITIES ACH BANK |
| | 12/16/2022 | $170.17 | UTILITIES ACH BANK |
| | 12/16/2022 | $67.95 | UTILITIES ACH BANK |
| | 12/19/2022 | $497.92 | UTILITIES ACH BANK |
| | 12/21/2022 | $651.03 | UTILITIES ACH BANK |
| | 01/10/2023 | $3,503.10 | UTILITIES ACH BANK |
| | 01/18/2023 | $495.14 | UTILITIES ACH BANK |
| | 01/18/2023 | $486.10 | UTILITIES ACH BANK |
| | 01/18/2023 | $435.75 | UTILITIES ACH BANK |
| | 01/18/2023 | $205.93 | UTILITIES ACH BANK |
| | 01/18/2023 | $169.21 | UTILITIES ACH BANK |
| | 01/18/2023 | $67.95 | UTILITIES ACH BANK |
| | 01/24/2023 | $647.39 | UTILITIES ACH BANK |
| | 02/10/2023 | $3,389.78 | UTILITIES ACH BANK |
| | 02/15/2023 | $470.36 | UTILITIES ACH BANK |
| | 02/15/2023 | $421.63 | UTILITIES ACH BANK |
| | 02/15/2023 | $199.25 | UTILITIES ACH BANK |
| | 02/15/2023 | $163.73 | UTILITIES ACH BANK |
| | 02/15/2023 | $67.95 | UTILITIES ACH BANK |
| | 02/16/2023 | $479.10 | UTILITIES ACH BANK |
| | 02/22/2023 | $626.41 | UTILITIES ACH BANK |
| **TOTAL FOR REPUBLIC SERVICES** | | **$14,261.43** | |
| RICHARDS, LAYTON, AND FINGER 920 N KING ST WILMINGTON, DE 19801 | 02/10/2023 | $14,913.40 | TRADE PAYABLE |
| | 02/10/2023 | $5,198.96 | TRADE PAYABLE |
| | 02/10/2023 | $570.00 | TRADE PAYABLE |
| | 02/10/2023 | $190.00 | TRADE PAYABLE |
| **TOTAL FOR RICHARDS, LAYTON, AND FINGER** | | **$20,872.36** | |
| RICHLAND SOUTH LLC 749 DUNCAN COURT BRENTWOOD, TN 37027 | 12/27/2022 | $26,602.17 | TRADE PAYABLE |
| | 01/24/2023 | $26,602.17 | TRADE PAYABLE |
| | 02/24/2023 | $26,602.17 | TRADE PAYABLE |
| **TOTAL FOR RICHLAND SOUTH LLC** | | **$79,806.51** | |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| RICHMOND COUNTY TAX COMMISSIONER | 12/14/2022 | $946.42 | TRADE PAYABLE |
| 535 TELFAIR ST STE 100 | 12/14/2022 | $538.94 | TRADE PAYABLE |
| AUGUSTA, GA  30901 | 12/14/2022 | $464.74 | TRADE PAYABLE |
| | 12/19/2022 | $686.65 | TRADE PAYABLE |
| | 01/06/2023 | $40.31 | TRADE PAYABLE |
| | 01/20/2023 | $705.00 | TRADE PAYABLE |
| | 02/02/2023 | $808.22 | TRADE PAYABLE |
| | 02/02/2023 | $798.62 | TRADE PAYABLE |
| | 02/02/2023 | $709.92 | TRADE PAYABLE |
| | 02/02/2023 | $683.22 | TRADE PAYABLE |
| | 02/10/2023 | $1,071.63 | TRADE PAYABLE |
| | 02/10/2023 | $876.10 | TRADE PAYABLE |
| | 02/16/2023 | $10.96 | TRADE PAYABLE |
| | 02/16/2023 | $10.00 | TRADE PAYABLE |
| | 02/22/2023 | $777.10 | TRADE PAYABLE |
| **TOTAL FOR RICHMOND COUNTY TAX COMMISSIONER** | | **$9,127.83** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| RIGHT WAY AUTO TRANSPORT , INC PO BOX 248 ELKTON, MD  21922 | 12/15/2022 | $2,990.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,990.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,484.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,392.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,300.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,173.50 | TRADE PAYABLE |
| | 12/15/2022 | $1,868.75 | TRADE PAYABLE |
| | 12/15/2022 | $1,667.50 | TRADE PAYABLE |
| | 12/15/2022 | $1,552.50 | TRADE PAYABLE |
| | 12/15/2022 | $1,552.50 | TRADE PAYABLE |
| | 12/15/2022 | $1,380.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,293.75 | TRADE PAYABLE |
| | 12/15/2022 | $1,293.75 | TRADE PAYABLE |
| | 12/15/2022 | $1,196.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,150.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,150.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,150.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,035.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,035.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,035.00 | TRADE PAYABLE |
| | 12/15/2022 | $920.00 | TRADE PAYABLE |
| | 12/15/2022 | $759.00 | TRADE PAYABLE |
| | 12/15/2022 | $747.50 | TRADE PAYABLE |
| | 12/15/2022 | $603.75 | TRADE PAYABLE |
| | 12/15/2022 | $276.00 | TRADE PAYABLE |
| | 12/15/2022 | $230.00 | TRADE PAYABLE |
| | 12/15/2022 | $230.00 | TRADE PAYABLE |
| | 12/15/2022 | $172.50 | TRADE PAYABLE |
| | 12/15/2022 | $172.50 | TRADE PAYABLE |
| | 12/15/2022 | $143.75 | TRADE PAYABLE |
| | 12/15/2022 | $143.75 | TRADE PAYABLE |
| | 12/15/2022 | $126.50 | TRADE PAYABLE |
| | 12/15/2022 | $-2,990.00 | TRADE PAYABLE |
| | 12/29/2022 | $7,475.00 | TRADE PAYABLE |
| | 12/29/2022 | $3,622.50 | TRADE PAYABLE |
| | 12/29/2022 | $2,070.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,500.75 | TRADE PAYABLE |
| | 12/29/2022 | $1,437.50 | TRADE PAYABLE |
| | 12/29/2022 | $1,293.75 | TRADE PAYABLE |
| | 12/29/2022 | $1,207.50 | TRADE PAYABLE |
| | 12/29/2022 | $1,150.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,138.50 | TRADE PAYABLE |
| | 12/29/2022 | $1,104.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,035.00 | TRADE PAYABLE |
| | 12/29/2022 | $575.00 | TRADE PAYABLE |
| | 12/29/2022 | $552.00 | TRADE PAYABLE |
| | 12/29/2022 | $517.50 | TRADE PAYABLE |
| | 12/29/2022 | $517.50 | TRADE PAYABLE |
| | 12/29/2022 | $517.50 | TRADE PAYABLE |
| | 12/29/2022 | $517.50 | TRADE PAYABLE |
| | 12/29/2022 | $517.50 | TRADE PAYABLE |
| | 12/29/2022 | $507.15 | TRADE PAYABLE |
| | 12/29/2022 | $506.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $172.20 | TRADE PAYABLE |
| | 01/03/2023 | $7,475.00 | TRADE PAYABLE |
| | 01/03/2023 | $7,475.00 | TRADE PAYABLE |
| | 01/03/2023 | $7,475.00 | TRADE PAYABLE |
| | 01/03/2023 | $6,095.00 | TRADE PAYABLE |
| | 01/03/2023 | $5,250.00 | TRADE PAYABLE |
| | 01/03/2023 | $4,887.50 | TRADE PAYABLE |
| | 01/03/2023 | $4,611.50 | TRADE PAYABLE |
| | 01/03/2023 | $4,398.75 | TRADE PAYABLE |
| | 01/03/2023 | $4,250.00 | TRADE PAYABLE |
| | 01/03/2023 | $4,150.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,996.25 | TRADE PAYABLE |
| | 01/03/2023 | $3,850.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,750.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,525.00 | TRADE PAYABLE |
| | 01/03/2023 | $3,444.25 | TRADE PAYABLE |
| | 01/03/2023 | $3,325.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,846.25 | TRADE PAYABLE |
| | 01/03/2023 | $2,742.75 | TRADE PAYABLE |
| | 01/03/2023 | $2,530.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,484.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,300.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,300.00 | TRADE PAYABLE |
| | 01/03/2023 | $2,208.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,955.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,955.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,868.75 | TRADE PAYABLE |
| | 01/03/2023 | $1,811.25 | TRADE PAYABLE |
| | 01/03/2023 | $1,811.25 | TRADE PAYABLE |
| | 01/03/2023 | $1,610.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,575.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/03/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/03/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/03/2023 | $1,449.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,397.25 | TRADE PAYABLE |
| | 01/03/2023 | $1,397.25 | TRADE PAYABLE |
| | 01/03/2023 | $1,350.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,293.75 | TRADE PAYABLE |
| | 01/03/2023 | $1,293.75 | TRADE PAYABLE |
| | 01/03/2023 | $1,242.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,207.50 | TRADE PAYABLE |
| | 01/03/2023 | $1,138.50 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/03/2023 | $1,006.25 | TRADE PAYABLE |
| | 01/03/2023 | $1,000.50 | TRADE PAYABLE |
| | 01/03/2023 | $945.00 | TRADE PAYABLE |
| | 01/03/2023 | $900.00 | TRADE PAYABLE |
| | 01/03/2023 | $900.00 | TRADE PAYABLE |
| | 01/03/2023 | $900.00 | TRADE PAYABLE |
| | 01/03/2023 | $900.00 | TRADE PAYABLE |
| | 01/03/2023 | $875.00 | TRADE PAYABLE |
| | 01/03/2023 | $833.75 | TRADE PAYABLE |
| | 01/03/2023 | $805.00 | TRADE PAYABLE |
| | 01/03/2023 | $805.00 | TRADE PAYABLE |
| | 01/03/2023 | $805.00 | TRADE PAYABLE |
| | 01/03/2023 | $805.00 | TRADE PAYABLE |
| | 01/03/2023 | $800.00 | TRADE PAYABLE |
| | 01/03/2023 | $776.25 | TRADE PAYABLE |
| | 01/03/2023 | $718.75 | TRADE PAYABLE |
| | 01/03/2023 | $690.00 | TRADE PAYABLE |
| | 01/03/2023 | $603.75 | TRADE PAYABLE |
| | 01/03/2023 | $600.00 | TRADE PAYABLE |
| | 01/03/2023 | $575.00 | TRADE PAYABLE |
| | 01/03/2023 | $517.50 | TRADE PAYABLE |
| | 01/03/2023 | $517.50 | TRADE PAYABLE |
| | 01/03/2023 | $517.50 | TRADE PAYABLE |
| | 01/03/2023 | $517.50 | TRADE PAYABLE |
| | 01/03/2023 | $517.50 | TRADE PAYABLE |
| | 01/03/2023 | $460.00 | TRADE PAYABLE |
| | 01/03/2023 | $460.00 | TRADE PAYABLE |
| | 01/03/2023 | $460.00 | TRADE PAYABLE |
| | 01/03/2023 | $431.25 | TRADE PAYABLE |
| | 01/03/2023 | $402.50 | TRADE PAYABLE |
| | 01/03/2023 | $402.50 | TRADE PAYABLE |
| | 01/03/2023 | $373.75 | TRADE PAYABLE |
| | 01/03/2023 | $345.00 | TRADE PAYABLE |
| | 01/03/2023 | $333.50 | TRADE PAYABLE |
| | 01/03/2023 | $327.75 | TRADE PAYABLE |
| | 01/03/2023 | $258.75 | TRADE PAYABLE |
| | 01/03/2023 | $230.00 | TRADE PAYABLE |
| | 01/03/2023 | $230.00 | TRADE PAYABLE |
| | 01/03/2023 | $225.00 | TRADE PAYABLE |
| | 01/03/2023 | $201.25 | TRADE PAYABLE |
| | 01/03/2023 | $201.25 | TRADE PAYABLE |
| | 01/03/2023 | $201.25 | TRADE PAYABLE |
| | 01/03/2023 | $201.25 | TRADE PAYABLE |
| | 01/03/2023 | $201.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/03/2023 | $201.25 | TRADE PAYABLE |
| | 01/03/2023 | $172.50 | TRADE PAYABLE |
| | 01/03/2023 | $172.50 | TRADE PAYABLE |
| | 01/03/2023 | $166.75 | TRADE PAYABLE |
| | 01/03/2023 | $161.00 | TRADE PAYABLE |
| | 01/03/2023 | $161.00 | TRADE PAYABLE |
| | 01/03/2023 | $155.25 | TRADE PAYABLE |
| | 01/03/2023 | $143.75 | TRADE PAYABLE |
| | 01/03/2023 | $126.50 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $115.00 | TRADE PAYABLE |
| | 01/03/2023 | $100.00 | TRADE PAYABLE |
| | 01/04/2023 | $7,475.00 | TRADE PAYABLE |
| | 01/04/2023 | $7,475.00 | TRADE PAYABLE |
| | 01/04/2023 | $4,887.50 | TRADE PAYABLE |
| | 01/04/2023 | $4,887.50 | TRADE PAYABLE |
| | 01/04/2023 | $4,887.50 | TRADE PAYABLE |
| | 01/04/2023 | $4,485.00 | TRADE PAYABLE |
| | 01/04/2023 | $4,312.50 | TRADE PAYABLE |
| | 01/04/2023 | $4,226.25 | TRADE PAYABLE |
| | 01/04/2023 | $4,197.50 | TRADE PAYABLE |
| | 01/04/2023 | $4,025.00 | TRADE PAYABLE |
| | 01/04/2023 | $3,450.00 | TRADE PAYABLE |
| | 01/04/2023 | $3,450.00 | TRADE PAYABLE |
| | 01/04/2023 | $3,156.75 | TRADE PAYABLE |
| | 01/04/2023 | $2,760.00 | TRADE PAYABLE |
| | 01/04/2023 | $2,242.50 | TRADE PAYABLE |
| | 01/04/2023 | $2,012.50 | TRADE PAYABLE |
| | 01/04/2023 | $1,794.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/04/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/04/2023 | $1,500.75 | TRADE PAYABLE |
| | 01/04/2023 | $1,397.25 | TRADE PAYABLE |
| | 01/04/2023 | $1,293.75 | TRADE PAYABLE |
| | 01/04/2023 | $1,242.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,207.50 | TRADE PAYABLE |
| | 01/04/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/04/2023 | $931.50 | TRADE PAYABLE |
| | 01/04/2023 | $920.00 | TRADE PAYABLE |
| | 01/04/2023 | $920.00 | TRADE PAYABLE |
| | 01/04/2023 | $920.00 | TRADE PAYABLE |
| | 01/04/2023 | $885.50 | TRADE PAYABLE |
| | 01/04/2023 | $575.00 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $517.50 | TRADE PAYABLE |
| | 01/04/2023 | $460.00 | TRADE PAYABLE |
| | 01/04/2023 | $460.00 | TRADE PAYABLE |
| | 01/04/2023 | $414.00 | TRADE PAYABLE |
| | 01/04/2023 | $345.00 | TRADE PAYABLE |
| | 01/04/2023 | $287.50 | TRADE PAYABLE |
| | 01/04/2023 | $258.75 | TRADE PAYABLE |
| | 01/04/2023 | $230.00 | TRADE PAYABLE |
| | 01/04/2023 | $178.25 | TRADE PAYABLE |
| | 01/04/2023 | $172.50 | TRADE PAYABLE |
| | 01/04/2023 | $155.25 | TRADE PAYABLE |
| | 01/04/2023 | $115.00 | TRADE PAYABLE |
| | 01/04/2023 | $115.00 | TRADE PAYABLE |
| | 01/04/2023 | $-225.00 | TRADE PAYABLE |
| | 01/04/2023 | $-1,350.00 | TRADE PAYABLE |
| | 01/30/2023 | $3,306.25 | TRADE PAYABLE |
| | 01/30/2023 | $2,484.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,932.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,552.50 | TRADE PAYABLE |
| | 01/30/2023 | $1,500.75 | TRADE PAYABLE |
| | 01/30/2023 | $1,500.75 | TRADE PAYABLE |
| | 01/30/2023 | $1,500.75 | TRADE PAYABLE |
| | 01/30/2023 | $1,334.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,293.75 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,150.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,138.50 | TRADE PAYABLE |
| | 01/30/2023 | $1,138.50 | TRADE PAYABLE |
| | 01/30/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/30/2023 | $1,035.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $900.00 | TRADE PAYABLE |
| | 01/30/2023 | $862.50 | TRADE PAYABLE |
| | 01/30/2023 | $690.00 | TRADE PAYABLE |
| | 01/30/2023 | $690.00 | TRADE PAYABLE |
| | 01/30/2023 | $690.00 | TRADE PAYABLE |
| | 01/30/2023 | $690.00 | TRADE PAYABLE |
| | 01/30/2023 | $575.00 | TRADE PAYABLE |
| | 01/30/2023 | $517.50 | TRADE PAYABLE |
| | 01/30/2023 | $517.50 | TRADE PAYABLE |
| | 01/30/2023 | $517.50 | TRADE PAYABLE |
| | 01/30/2023 | $517.50 | TRADE PAYABLE |
| | 01/30/2023 | $345.00 | TRADE PAYABLE |
| | 01/30/2023 | $345.00 | TRADE PAYABLE |
| | 01/30/2023 | $345.00 | TRADE PAYABLE |
| | 01/30/2023 | $316.25 | TRADE PAYABLE |
| | 01/30/2023 | $253.00 | TRADE PAYABLE |
| | 01/30/2023 | $178.25 | TRADE PAYABLE |
| | 01/30/2023 | $172.50 | TRADE PAYABLE |
| | 01/30/2023 | $172.50 | TRADE PAYABLE |
| | 01/30/2023 | $172.50 | TRADE PAYABLE |
| | 01/30/2023 | $166.75 | TRADE PAYABLE |
| | 01/30/2023 | $166.75 | TRADE PAYABLE |
| | 01/30/2023 | $166.75 | TRADE PAYABLE |
| | 01/30/2023 | $143.75 | TRADE PAYABLE |
| | 01/30/2023 | $143.75 | TRADE PAYABLE |
| | 01/30/2023 | $115.00 | TRADE PAYABLE |
| | 01/30/2023 | $-166.75 | TRADE PAYABLE |
| | 01/30/2023 | $-345.00 | TRADE PAYABLE |
| | 01/30/2023 | $-690.00 | TRADE PAYABLE |
| | 01/30/2023 | $-690.00 | TRADE PAYABLE |
| | 02/06/2023 | $7,475.00 | TRADE PAYABLE |
| | 02/06/2023 | $6,037.50 | TRADE PAYABLE |
| | 02/06/2023 | $5,537.25 | TRADE PAYABLE |
| | 02/06/2023 | $5,462.50 | TRADE PAYABLE |
| | 02/06/2023 | $5,318.75 | TRADE PAYABLE |
| | 02/06/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/06/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/06/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/06/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/06/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/06/2023 | $3,881.25 | TRADE PAYABLE |
| | 02/06/2023 | $2,875.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,875.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,484.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,415.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,415.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,300.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,070.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,840.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/06/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/06/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/06/2023 | $1,552.50 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/06/2023 | $1,449.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,397.25 | TRADE PAYABLE |
| | 02/06/2023 | $1,397.25 | TRADE PAYABLE |
| | 02/06/2023 | $1,311.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/06/2023 | $1,265.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,242.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,242.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,167.25 | TRADE PAYABLE |
| | 02/06/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,069.50 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/06/2023 | $1,012.00 | TRADE PAYABLE |
| | 02/06/2023 | $983.25 | TRADE PAYABLE |
| | 02/06/2023 | $920.00 | TRADE PAYABLE |
| | 02/06/2023 | $920.00 | TRADE PAYABLE |
| | 02/06/2023 | $862.50 | TRADE PAYABLE |
| | 02/06/2023 | $805.00 | TRADE PAYABLE |
| | 02/06/2023 | $805.00 | TRADE PAYABLE |
| | 02/06/2023 | $805.00 | TRADE PAYABLE |
| | 02/06/2023 | $776.25 | TRADE PAYABLE |
| | 02/06/2023 | $690.00 | TRADE PAYABLE |
| | 02/06/2023 | $690.00 | TRADE PAYABLE |
| | 02/06/2023 | $690.00 | TRADE PAYABLE |
| | 02/06/2023 | $575.00 | TRADE PAYABLE |
| | 02/06/2023 | $575.00 | TRADE PAYABLE |
| | 02/06/2023 | $575.00 | TRADE PAYABLE |
| | 02/06/2023 | $534.75 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $517.50 | TRADE PAYABLE |
| | 02/06/2023 | $431.25 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $310.50 | TRADE PAYABLE |
| | 02/06/2023 | $310.50 | TRADE PAYABLE |
| | 02/06/2023 | $310.50 | TRADE PAYABLE |
| | 02/06/2023 | $310.50 | TRADE PAYABLE |
| | 02/06/2023 | $287.50 | TRADE PAYABLE |
| | 02/06/2023 | $287.50 | TRADE PAYABLE |
| | 02/06/2023 | $276.00 | TRADE PAYABLE |
| | 02/06/2023 | $253.00 | TRADE PAYABLE |
| | 02/06/2023 | $230.00 | TRADE PAYABLE |
| | 02/06/2023 | $230.00 | TRADE PAYABLE |
| | 02/06/2023 | $155.25 | TRADE PAYABLE |
| | 02/06/2023 | $143.75 | TRADE PAYABLE |
| | 02/06/2023 | $138.00 | TRADE PAYABLE |
| | 02/06/2023 | $115.00 | TRADE PAYABLE |
| | 02/06/2023 | $115.00 | TRADE PAYABLE |
| | 02/06/2023 | $-287.50 | TRADE PAYABLE |
| | 02/06/2023 | $-1,552.50 | TRADE PAYABLE |
| | 02/08/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/08/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/08/2023 | $4,250.00 | TRADE PAYABLE |
| | 02/08/2023 | $3,536.25 | TRADE PAYABLE |
| | 02/08/2023 | $2,990.00 | TRADE PAYABLE |
| | 02/08/2023 | $2,990.00 | TRADE PAYABLE |
| | 02/08/2023 | $2,949.75 | TRADE PAYABLE |
| | 02/08/2023 | $2,012.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,868.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/08/2023 | $1,604.25 | TRADE PAYABLE |
| | 02/08/2023 | $1,495.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/08/2023 | $1,207.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,207.50 | TRADE PAYABLE |
| | 02/08/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,035.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/08/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/08/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/08/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/08/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/08/2023 | $862.50 | TRADE PAYABLE |
| | 02/08/2023 | $862.50 | TRADE PAYABLE |
| | 02/08/2023 | $805.00 | TRADE PAYABLE |
| | 02/08/2023 | $805.00 | TRADE PAYABLE |
| | 02/08/2023 | $747.50 | TRADE PAYABLE |
| | 02/08/2023 | $747.50 | TRADE PAYABLE |
| | 02/08/2023 | $661.25 | TRADE PAYABLE |
| | 02/08/2023 | $655.50 | TRADE PAYABLE |
| | 02/08/2023 | $575.00 | TRADE PAYABLE |
| | 02/08/2023 | $575.00 | TRADE PAYABLE |
| | 02/08/2023 | $575.00 | TRADE PAYABLE |
| | 02/08/2023 | $575.00 | TRADE PAYABLE |
| | 02/08/2023 | $431.25 | TRADE PAYABLE |
| | 02/08/2023 | $287.50 | TRADE PAYABLE |
| | 02/08/2023 | $287.50 | TRADE PAYABLE |
| | 02/08/2023 | $178.25 | TRADE PAYABLE |
| | 02/08/2023 | $172.50 | TRADE PAYABLE |
| | 02/08/2023 | $143.75 | TRADE PAYABLE |
| | 02/08/2023 | $143.75 | TRADE PAYABLE |
| | 02/08/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $7,475.00 | TRADE PAYABLE |
| | 02/09/2023 | $4,226.25 | TRADE PAYABLE |
| | 02/09/2023 | $2,400.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/09/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/09/2023 | $1,604.25 | TRADE PAYABLE |
| | 02/09/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,472.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,449.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/09/2023 | $1,418.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/09/2023 | $1,293.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                           Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/09/2023 | $862.50 | TRADE PAYABLE |
| | 02/09/2023 | $805.00 | TRADE PAYABLE |
| | 02/09/2023 | $718.75 | TRADE PAYABLE |
| | 02/09/2023 | $431.25 | TRADE PAYABLE |
| | 02/09/2023 | $402.50 | TRADE PAYABLE |
| | 02/09/2023 | $402.50 | TRADE PAYABLE |
| | 02/09/2023 | $287.50 | TRADE PAYABLE |
| | 02/09/2023 | $276.00 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $143.75 | TRADE PAYABLE |
| | 02/09/2023 | $115.00 | TRADE PAYABLE |
| | 02/16/2023 | $5,088.75 | TRADE PAYABLE |
| | 02/16/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/17/2023 | $7,245.00 | TRADE PAYABLE |
| | 02/17/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/17/2023 | $4,887.50 | TRADE PAYABLE |
| | 02/17/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/17/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/17/2023 | $4,398.75 | TRADE PAYABLE |
| | 02/17/2023 | $3,881.25 | TRADE PAYABLE |
| | 02/17/2023 | $2,949.75 | TRADE PAYABLE |
| | 02/17/2023 | $2,443.75 | TRADE PAYABLE |
| | 02/17/2023 | $2,012.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,914.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/17/2023 | $1,667.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,667.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,667.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,552.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,150.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/17/2023 | $983.25 | TRADE PAYABLE |
| | 02/17/2023 | $862.50 | TRADE PAYABLE |
| | 02/17/2023 | $805.00 | TRADE PAYABLE |
| | 02/17/2023 | $805.00 | TRADE PAYABLE |
| | 02/17/2023 | $747.50 | TRADE PAYABLE |
| | 02/17/2023 | $575.00 | TRADE PAYABLE |
| | 02/17/2023 | $575.00 | TRADE PAYABLE |
| | 02/17/2023 | $575.00 | TRADE PAYABLE |
| | 02/17/2023 | $575.00 | TRADE PAYABLE |
| | 02/17/2023 | $431.25 | TRADE PAYABLE |
| | 02/17/2023 | $333.50 | TRADE PAYABLE |
| | 02/17/2023 | $287.50 | TRADE PAYABLE |
| | 02/17/2023 | $172.50 | TRADE PAYABLE |
| | 02/17/2023 | $143.75 | TRADE PAYABLE |
| | 02/17/2023 | $143.75 | TRADE PAYABLE |
| | 02/17/2023 | $143.75 | TRADE PAYABLE |
| | 02/17/2023 | $143.75 | TRADE PAYABLE |
| | 02/24/2023 | $4,830.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,622.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,587.50 | TRADE PAYABLE |
| | 02/24/2023 | $2,484.00 | TRADE PAYABLE |
| | 02/24/2023 | $2,018.25 | TRADE PAYABLE |
| | 02/24/2023 | $1,811.25 | TRADE PAYABLE |
| | 02/24/2023 | $1,667.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,500.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,437.50 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,293.75 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,035.00 | TRADE PAYABLE |
| | 02/24/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/24/2023 | $1,006.25 | TRADE PAYABLE |
| | 02/24/2023 | $862.50 | TRADE PAYABLE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $718.75 | TRADE PAYABLE |
| | 02/24/2023 | $672.75 | TRADE PAYABLE |
| | 02/24/2023 | $431.25 | TRADE PAYABLE |
| | 02/24/2023 | $287.50 | TRADE PAYABLE |
| | 02/24/2023 | $287.50 | TRADE PAYABLE |
| | 02/24/2023 | $201.25 | TRADE PAYABLE |
| | 02/24/2023 | $143.75 | TRADE PAYABLE |
| | 02/24/2023 | $143.75 | TRADE PAYABLE |
| | 02/24/2023 | $143.75 | TRADE PAYABLE |
| **TOTAL FOR RIGHT WAY AUTO TRANSPORT , INC** | | **$799,228.60** | |
| RINGCENTRAL INC<br>PO BOX 734232<br>DALLAS, TX  75373 | 12/19/2022 | $36,939.36 | TRADE PAYABLE |
| | 01/06/2023 | $80,405.61 | TRADE PAYABLE |
| | 01/06/2023 | $14,277.59 | TRADE PAYABLE |
| | 01/13/2023 | $7,463.00 | TRADE PAYABLE |
| | 01/13/2023 | $5,482.02 | TRADE PAYABLE |
| | 01/13/2023 | $1,825.00 | TRADE PAYABLE |
| | 01/24/2023 | $37,411.30 | TRADE PAYABLE |
| | 02/20/2023 | $38,167.67 | TRADE PAYABLE |
| **TOTAL FOR RINGCENTRAL INC** | | **$221,971.55** | |
| SAJE GEORGIA LLC<br>8140 WALNUT CREEK LN<br>DALLAS, TX  75231 | 12/28/2022 | $16,734.91 | TRADE PAYABLE |
| | 12/28/2022 | $16,734.91 | TRADE PAYABLE |
| | 12/28/2022 | $13,797.66 | TRADE PAYABLE |
| | 12/28/2022 | $-16,734.91 | TRADE PAYABLE |
| | 01/24/2023 | $16,734.91 | TRADE PAYABLE |
| | 01/24/2023 | $13,797.66 | TRADE PAYABLE |
| | 02/24/2023 | $16,734.91 | TRADE PAYABLE |
| | 02/24/2023 | $13,797.66 | TRADE PAYABLE |
| **TOTAL FOR SAJE GEORGIA LLC** | | **$91,597.71** | |
| SEYMOUR FOG LLC<br>2005 SOLOMON CT<br>SPRING HILL, TN  37404 | 12/28/2022 | $15,000.00 | TRADE PAYABLE |
| | 02/24/2023 | $15,000.00 | TRADE PAYABLE |
| **TOTAL FOR SEYMOUR FOG LLC** | | **$30,000.00** | |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10319

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX  75395-2121 | 12/28/2022 | $15,747.33 | TRADE PAYABLE |
| | 12/28/2022 | $3,032.74 | TRADE PAYABLE |
| | 12/28/2022 | $1,152.38 | TRADE PAYABLE |
| | 12/28/2022 | $362.18 | TRADE PAYABLE |
| | 12/28/2022 | $329.25 | TRADE PAYABLE |
| | 12/28/2022 | $164.63 | TRADE PAYABLE |
| | 12/28/2022 | $104.35 | TRADE PAYABLE |
| | 12/28/2022 | $-300.00 | TRADE PAYABLE |
| | 01/13/2023 | $9,155.07 | TRADE PAYABLE |
| | 01/13/2023 | $7,092.75 | TRADE PAYABLE |
| | 01/13/2023 | $1,580.40 | TRADE PAYABLE |
| | 01/13/2023 | $8.54 | TRADE PAYABLE |
| | 01/20/2023 | $7,092.75 | TRADE PAYABLE |
| | 01/20/2023 | $8.54 | TRADE PAYABLE |
| | 01/20/2023 | $-8.54 | TRADE PAYABLE |
| | 01/20/2023 | $-7,092.75 | TRADE PAYABLE |
| | 02/03/2023 | $6,915.90 | TRADE PAYABLE |
| | 02/03/2023 | $8.54 | TRADE PAYABLE |
| | 02/13/2023 | $4,433.90 | TRADE PAYABLE |
| | 02/14/2023 | $8,855.14 | TRADE PAYABLE |
| | 02/14/2023 | $-52.68 | TRADE PAYABLE |
| | 02/22/2023 | $7,212.53 | TRADE PAYABLE |
| | 02/22/2023 | $8.54 | TRADE PAYABLE |
| **TOTAL FOR SHI INTERNATIONAL CORP** | | **$65,811.49** | |
| SHIVA PROPERTIES<br>PO BOX 129<br>SOUTHAVEN, MS  38671 | 12/27/2022 | $6,000.00 | TRADE PAYABLE |
| | 01/24/2023 | $6,000.00 | TRADE PAYABLE |
| | 02/23/2023 | $6,000.00 | TRADE PAYABLE |
| **TOTAL FOR SHIVA PROPERTIES** | | **$18,000.00** | |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SNAP TIRE INC<br>1145 BATTLECREEK RD<br>JONESBORO, GA  30236 | 12/14/2022 | $336.00 | TRADE PAYABLE |
| | 12/14/2022 | $259.96 | TRADE PAYABLE |
| | 12/14/2022 | $219.96 | TRADE PAYABLE |
| | 12/14/2022 | $167.98 | TRADE PAYABLE |
| | 12/14/2022 | $130.00 | TRADE PAYABLE |
| | 12/14/2022 | $-219.96 | TRADE PAYABLE |
| | 12/14/2022 | $-219.96 | TRADE PAYABLE |
| | 12/19/2022 | $676.00 | TRADE PAYABLE |
| | 12/19/2022 | $364.00 | TRADE PAYABLE |
| | 12/19/2022 | $344.00 | TRADE PAYABLE |
| | 12/19/2022 | $335.96 | TRADE PAYABLE |
| | 12/19/2022 | $316.00 | TRADE PAYABLE |
| | 12/19/2022 | $316.00 | TRADE PAYABLE |
| | 12/19/2022 | $292.00 | TRADE PAYABLE |
| | 12/19/2022 | $271.96 | TRADE PAYABLE |
| | 12/19/2022 | $271.96 | TRADE PAYABLE |
| | 12/19/2022 | $255.96 | TRADE PAYABLE |
| | 12/19/2022 | $219.96 | TRADE PAYABLE |
| | 12/19/2022 | $207.96 | TRADE PAYABLE |
| | 12/19/2022 | $207.96 | TRADE PAYABLE |
| | 12/19/2022 | $207.96 | TRADE PAYABLE |
| | 12/19/2022 | $184.00 | TRADE PAYABLE |
| | 12/19/2022 | $160.00 | TRADE PAYABLE |
| | 12/19/2022 | $158.00 | TRADE PAYABLE |
| | 12/19/2022 | $158.00 | TRADE PAYABLE |
| | 12/19/2022 | $127.98 | TRADE PAYABLE |
| | 12/19/2022 | $109.98 | TRADE PAYABLE |
| | 12/19/2022 | $109.98 | TRADE PAYABLE |
| | 12/20/2022 | $255.96 | TRADE PAYABLE |
| | 12/20/2022 | $190.00 | TRADE PAYABLE |
| | 12/20/2022 | $167.98 | TRADE PAYABLE |
| | 12/20/2022 | $146.00 | TRADE PAYABLE |
| | 12/20/2022 | $127.98 | TRADE PAYABLE |
| | 12/27/2022 | $1,386.00 | TRADE PAYABLE |
| | 12/27/2022 | $1,371.96 | TRADE PAYABLE |
| | 12/27/2022 | $380.00 | TRADE PAYABLE |
| | 12/27/2022 | $335.96 | TRADE PAYABLE |
| | 12/27/2022 | $332.00 | TRADE PAYABLE |
| | 12/27/2022 | $293.98 | TRADE PAYABLE |
| | 12/27/2022 | $292.00 | TRADE PAYABLE |
| | 12/27/2022 | $260.00 | TRADE PAYABLE |
| | 12/27/2022 | $255.96 | TRADE PAYABLE |
| | 12/27/2022 | $255.96 | TRADE PAYABLE |
| | 12/27/2022 | $207.96 | TRADE PAYABLE |
| | 12/27/2022 | $207.96 | TRADE PAYABLE |
| | 12/27/2022 | $168.00 | TRADE PAYABLE |
| | 12/27/2022 | $167.98 | TRADE PAYABLE |
| | 12/27/2022 | $146.00 | TRADE PAYABLE |
| | 12/27/2022 | $146.00 | TRADE PAYABLE |
| | 12/27/2022 | $146.00 | TRADE PAYABLE |
| | 12/27/2022 | $136.00 | TRADE PAYABLE |
| | 12/27/2022 | $130.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $127.98 | TRADE PAYABLE |
| | 12/27/2022 | $103.98 | TRADE PAYABLE |
| | 01/03/2023 | $1,160.00 | TRADE PAYABLE |
| | 01/03/2023 | $400.00 | TRADE PAYABLE |
| | 01/03/2023 | $400.00 | TRADE PAYABLE |
| | 01/03/2023 | $400.00 | TRADE PAYABLE |
| | 01/03/2023 | $384.00 | TRADE PAYABLE |
| | 01/03/2023 | $384.00 | TRADE PAYABLE |
| | 01/03/2023 | $335.96 | TRADE PAYABLE |
| | 01/03/2023 | $292.00 | TRADE PAYABLE |
| | 01/03/2023 | $292.00 | TRADE PAYABLE |
| | 01/03/2023 | $272.00 | TRADE PAYABLE |
| | 01/03/2023 | $255.96 | TRADE PAYABLE |
| | 01/03/2023 | $219.96 | TRADE PAYABLE |
| | 01/03/2023 | $180.00 | TRADE PAYABLE |
| | 01/03/2023 | $176.00 | TRADE PAYABLE |
| | 01/03/2023 | $-400.00 | TRADE PAYABLE |
| | 01/06/2023 | $1,399.92 | TRADE PAYABLE |
| | 01/06/2023 | $475.92 | TRADE PAYABLE |
| | 01/06/2023 | $219.96 | TRADE PAYABLE |
| | 01/10/2023 | $1,460.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,395.96 | TRADE PAYABLE |
| | 01/10/2023 | $400.00 | TRADE PAYABLE |
| | 01/10/2023 | $272.00 | TRADE PAYABLE |
| | 01/10/2023 | $272.00 | TRADE PAYABLE |
| | 01/10/2023 | $255.96 | TRADE PAYABLE |
| | 01/10/2023 | $207.96 | TRADE PAYABLE |
| | 01/10/2023 | $190.00 | TRADE PAYABLE |
| | 01/10/2023 | $188.00 | TRADE PAYABLE |
| | 01/10/2023 | $136.00 | TRADE PAYABLE |
| | 01/10/2023 | $136.00 | TRADE PAYABLE |
| | 01/10/2023 | $130.00 | TRADE PAYABLE |
| | 01/19/2023 | $740.00 | TRADE PAYABLE |
| | 01/19/2023 | $344.00 | TRADE PAYABLE |
| | 01/19/2023 | $336.00 | TRADE PAYABLE |
| | 01/19/2023 | $332.00 | TRADE PAYABLE |
| | 01/19/2023 | $332.00 | TRADE PAYABLE |
| | 01/19/2023 | $316.00 | TRADE PAYABLE |
| | 01/19/2023 | $296.00 | TRADE PAYABLE |
| | 01/19/2023 | $296.00 | TRADE PAYABLE |
| | 01/19/2023 | $296.00 | TRADE PAYABLE |
| | 01/19/2023 | $296.00 | TRADE PAYABLE |
| | 01/19/2023 | $292.00 | TRADE PAYABLE |
| | 01/19/2023 | $292.00 | TRADE PAYABLE |
| | 01/19/2023 | $268.00 | TRADE PAYABLE |
| | 01/19/2023 | $260.00 | TRADE PAYABLE |
| | 01/19/2023 | $223.96 | TRADE PAYABLE |
| | 01/19/2023 | $182.00 | TRADE PAYABLE |
| | 01/19/2023 | $180.00 | TRADE PAYABLE |
| | 01/19/2023 | $176.00 | TRADE PAYABLE |
| | 01/19/2023 | $158.00 | TRADE PAYABLE |
| | 01/19/2023 | $146.00 | TRADE PAYABLE |
| | 01/19/2023 | $146.00 | TRADE PAYABLE |

Debtor     RAC Dealership, LLC                          Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $136.00 | TRADE PAYABLE |
| | 01/19/2023 | $130.00 | TRADE PAYABLE |
| | 01/19/2023 | $127.98 | TRADE PAYABLE |
| | 01/19/2023 | $108.00 | TRADE PAYABLE |
| | 01/24/2023 | $1,723.92 | TRADE PAYABLE |
| | 01/24/2023 | $332.00 | TRADE PAYABLE |
| | 01/24/2023 | $312.00 | TRADE PAYABLE |
| | 01/24/2023 | $232.00 | TRADE PAYABLE |
| | 01/24/2023 | $222.00 | TRADE PAYABLE |
| | 01/24/2023 | $176.00 | TRADE PAYABLE |
| | 01/24/2023 | $148.00 | TRADE PAYABLE |
| | 01/24/2023 | $148.00 | TRADE PAYABLE |
| | 01/24/2023 | $134.00 | TRADE PAYABLE |
| | 01/24/2023 | $134.00 | TRADE PAYABLE |
| | 02/01/2023 | $1,437.94 | TRADE PAYABLE |
| | 02/01/2023 | $1,323.90 | TRADE PAYABLE |
| | 02/01/2023 | $1,063.96 | TRADE PAYABLE |
| | 02/01/2023 | $1,044.00 | TRADE PAYABLE |
| | 02/01/2023 | $955.96 | TRADE PAYABLE |
| | 02/01/2023 | $675.96 | TRADE PAYABLE |
| | 02/01/2023 | $323.94 | TRADE PAYABLE |
| | 02/01/2023 | $319.96 | TRADE PAYABLE |
| | 02/01/2023 | $319.96 | TRADE PAYABLE |
| | 02/01/2023 | $316.00 | TRADE PAYABLE |
| | 02/01/2023 | $316.00 | TRADE PAYABLE |
| | 02/01/2023 | $296.00 | TRADE PAYABLE |
| | 02/01/2023 | $296.00 | TRADE PAYABLE |
| | 02/01/2023 | $176.00 | TRADE PAYABLE |
| | 02/01/2023 | $158.00 | TRADE PAYABLE |
| | 02/01/2023 | $138.00 | TRADE PAYABLE |
| | 02/01/2023 | $107.98 | TRADE PAYABLE |
| | 02/01/2023 | $104.00 | TRADE PAYABLE |
| | 02/01/2023 | $55.00 | TRADE PAYABLE |
| | 02/01/2023 | $49.99 | TRADE PAYABLE |
| | 02/08/2023 | $364.00 | TRADE PAYABLE |
| | 02/08/2023 | $364.00 | TRADE PAYABLE |
| | 02/08/2023 | $364.00 | TRADE PAYABLE |
| | 02/08/2023 | $315.96 | TRADE PAYABLE |
| | 02/08/2023 | $315.96 | TRADE PAYABLE |
| | 02/08/2023 | $293.98 | TRADE PAYABLE |
| | 02/08/2023 | $292.00 | TRADE PAYABLE |
| | 02/08/2023 | $182.00 | TRADE PAYABLE |
| | 02/08/2023 | $182.00 | TRADE PAYABLE |
| | 02/08/2023 | $148.00 | TRADE PAYABLE |
| | 02/08/2023 | $141.98 | TRADE PAYABLE |
| | 02/09/2023 | $97.98 | TRADE PAYABLE |
| | 02/10/2023 | $271.96 | TRADE PAYABLE |
| | 02/10/2023 | $182.00 | TRADE PAYABLE |
| | 02/10/2023 | $147.98 | TRADE PAYABLE |
| | 02/10/2023 | $135.98 | TRADE PAYABLE |
| | 02/10/2023 | $135.98 | TRADE PAYABLE |
| | 02/13/2023 | $546.00 | TRADE PAYABLE |
| | 02/13/2023 | $292.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)                                    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $191.96 | TRADE PAYABLE |
| | 02/13/2023 | $135.98 | TRADE PAYABLE |
| | 02/13/2023 | $95.98 | TRADE PAYABLE |
| | 02/13/2023 | $48.00 | TRADE PAYABLE |
| | 02/14/2023 | $121.98 | TRADE PAYABLE |
| | 02/15/2023 | $1,751.92 | TRADE PAYABLE |
| | 02/15/2023 | $1,343.92 | TRADE PAYABLE |
| | 02/15/2023 | $952.00 | TRADE PAYABLE |
| | 02/15/2023 | $693.92 | TRADE PAYABLE |
| | 02/15/2023 | $673.98 | TRADE PAYABLE |
| | 02/15/2023 | $311.96 | TRADE PAYABLE |
| | 02/15/2023 | $303.96 | TRADE PAYABLE |
| | 02/15/2023 | $299.96 | TRADE PAYABLE |
| | 02/15/2023 | $276.00 | TRADE PAYABLE |
| | 02/15/2023 | $260.00 | TRADE PAYABLE |
| | 02/15/2023 | $195.96 | TRADE PAYABLE |
| | 02/15/2023 | $195.96 | TRADE PAYABLE |
| | 02/15/2023 | $184.00 | TRADE PAYABLE |
| | 02/15/2023 | $180.00 | TRADE PAYABLE |
| | 02/15/2023 | $155.98 | TRADE PAYABLE |
| | 02/15/2023 | $155.98 | TRADE PAYABLE |
| | 02/15/2023 | $104.00 | TRADE PAYABLE |
| | 02/15/2023 | $104.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.98 | TRADE PAYABLE |
| | 02/15/2023 | $95.98 | TRADE PAYABLE |
| | 02/16/2023 | $1,022.00 | TRADE PAYABLE |
| | 02/16/2023 | $799.88 | TRADE PAYABLE |
| | 02/16/2023 | $531.96 | TRADE PAYABLE |
| | 02/16/2023 | $360.00 | TRADE PAYABLE |
| | 02/16/2023 | $360.00 | TRADE PAYABLE |
| | 02/16/2023 | $359.96 | TRADE PAYABLE |
| | 02/16/2023 | $312.00 | TRADE PAYABLE |
| | 02/16/2023 | $292.00 | TRADE PAYABLE |
| | 02/16/2023 | $271.96 | TRADE PAYABLE |
| | 02/16/2023 | $268.00 | TRADE PAYABLE |
| | 02/16/2023 | $164.00 | TRADE PAYABLE |
| | 02/16/2023 | $-148.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,367.96 | TRADE PAYABLE |
| | 02/20/2023 | $1,236.00 | TRADE PAYABLE |
| | 02/20/2023 | $639.92 | TRADE PAYABLE |
| | 02/20/2023 | $328.00 | TRADE PAYABLE |
| | 02/20/2023 | $307.96 | TRADE PAYABLE |
| | 02/20/2023 | $292.00 | TRADE PAYABLE |
| | 02/20/2023 | $255.96 | TRADE PAYABLE |
| | 02/20/2023 | $191.96 | TRADE PAYABLE |
| | 02/20/2023 | $178.00 | TRADE PAYABLE |
| | 02/20/2023 | $164.00 | TRADE PAYABLE |
| | 02/20/2023 | $153.98 | TRADE PAYABLE |
| | 02/20/2023 | $146.00 | TRADE PAYABLE |
| | 02/20/2023 | $139.98 | TRADE PAYABLE |
| | 02/21/2023 | $380.00 | TRADE PAYABLE |
| | 02/21/2023 | $279.96 | TRADE PAYABLE |
| | 02/21/2023 | $255.96 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $255.96 | TRADE PAYABLE |
| | 02/21/2023 | $243.96 | TRADE PAYABLE |
| | 02/21/2023 | $163.98 | TRADE PAYABLE |
| | 02/21/2023 | $159.98 | TRADE PAYABLE |
| | 02/21/2023 | $146.00 | TRADE PAYABLE |
| | 02/21/2023 | $121.98 | TRADE PAYABLE |
| | 02/22/2023 | $307.96 | TRADE PAYABLE |
| | 02/22/2023 | $307.96 | TRADE PAYABLE |
| | 02/22/2023 | $179.96 | TRADE PAYABLE |
| | 02/22/2023 | $164.00 | TRADE PAYABLE |
| | 02/23/2023 | $308.00 | TRADE PAYABLE |
| | 02/23/2023 | $279.96 | TRADE PAYABLE |
| | 02/23/2023 | $191.96 | TRADE PAYABLE |
| | 02/23/2023 | $95.98 | TRADE PAYABLE |
| | 02/24/2023 | $449.94 | TRADE PAYABLE |
| | 02/24/2023 | $307.96 | TRADE PAYABLE |
| | 02/24/2023 | $292.00 | TRADE PAYABLE |
| | 02/24/2023 | $292.00 | TRADE PAYABLE |
| | 02/24/2023 | $146.00 | TRADE PAYABLE |
| | 02/24/2023 | $143.98 | TRADE PAYABLE |
| **TOTAL FOR SNAP TIRE INC** | | **$74,517.21** | |
| SOLUTIONS BY TEXT LLC<br>5001 SPRING VALLEY ROAD SUITE 1000E<br>DALLAS, TX  75244 | 01/19/2023 | $2,850.00 | TRADE PAYABLE |
| | 02/23/2023 | $16,200.00 | TRADE PAYABLE |
| **TOTAL FOR SOLUTIONS BY TEXT LLC** | | **$19,050.00** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STAPLES ADVANTAGE<br>PO BOX 660409<br>DALLAS, TX 75266-0409 | 01/19/2023 | $1,320.97 | TRADE PAYABLE |
| | 01/19/2023 | $601.55 | TRADE PAYABLE |
| | 01/19/2023 | $601.55 | TRADE PAYABLE |
| | 01/19/2023 | $391.44 | TRADE PAYABLE |
| | 01/19/2023 | $356.34 | TRADE PAYABLE |
| | 01/19/2023 | $153.64 | TRADE PAYABLE |
| | 01/19/2023 | $-601.55 | TRADE PAYABLE |
| | 01/20/2023 | $1,282.13 | TRADE PAYABLE |
| | 01/20/2023 | $1,025.75 | TRADE PAYABLE |
| | 01/20/2023 | $691.77 | TRADE PAYABLE |
| | 01/20/2023 | $678.76 | TRADE PAYABLE |
| | 01/20/2023 | $643.77 | TRADE PAYABLE |
| | 01/20/2023 | $623.99 | TRADE PAYABLE |
| | 01/20/2023 | $550.03 | TRADE PAYABLE |
| | 01/20/2023 | $518.98 | TRADE PAYABLE |
| | 01/20/2023 | $481.88 | TRADE PAYABLE |
| | 01/20/2023 | $475.81 | TRADE PAYABLE |
| | 01/20/2023 | $437.12 | TRADE PAYABLE |
| | 01/20/2023 | $437.12 | TRADE PAYABLE |
| | 01/20/2023 | $419.45 | TRADE PAYABLE |
| | 01/20/2023 | $399.97 | TRADE PAYABLE |
| | 01/20/2023 | $394.34 | TRADE PAYABLE |
| | 01/20/2023 | $385.82 | TRADE PAYABLE |
| | 01/20/2023 | $382.97 | TRADE PAYABLE |
| | 01/20/2023 | $373.31 | TRADE PAYABLE |
| | 01/20/2023 | $367.38 | TRADE PAYABLE |
| | 01/20/2023 | $350.42 | TRADE PAYABLE |
| | 01/20/2023 | $345.01 | TRADE PAYABLE |
| | 01/20/2023 | $338.70 | TRADE PAYABLE |
| | 01/20/2023 | $328.96 | TRADE PAYABLE |
| | 01/20/2023 | $318.85 | TRADE PAYABLE |
| | 01/20/2023 | $310.20 | TRADE PAYABLE |
| | 01/20/2023 | $309.24 | TRADE PAYABLE |
| | 01/20/2023 | $297.38 | TRADE PAYABLE |
| | 01/20/2023 | $296.27 | TRADE PAYABLE |
| | 01/20/2023 | $296.27 | TRADE PAYABLE |
| | 01/20/2023 | $296.27 | TRADE PAYABLE |
| | 01/20/2023 | $288.70 | TRADE PAYABLE |
| | 01/20/2023 | $288.04 | TRADE PAYABLE |
| | 01/20/2023 | $275.68 | TRADE PAYABLE |
| | 01/20/2023 | $269.64 | TRADE PAYABLE |
| | 01/20/2023 | $259.88 | TRADE PAYABLE |
| | 01/20/2023 | $259.10 | TRADE PAYABLE |
| | 01/20/2023 | $251.20 | TRADE PAYABLE |
| | 01/20/2023 | $243.51 | TRADE PAYABLE |
| | 01/20/2023 | $238.77 | TRADE PAYABLE |
| | 01/20/2023 | $231.80 | TRADE PAYABLE |
| | 01/20/2023 | $217.98 | TRADE PAYABLE |
| | 01/20/2023 | $210.46 | TRADE PAYABLE |
| | 01/20/2023 | $205.84 | TRADE PAYABLE |
| | 01/20/2023 | $200.02 | TRADE PAYABLE |
| | 01/20/2023 | $196.94 | TRADE PAYABLE |
| | 01/20/2023 | $192.97 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/20/2023 | $190.22 | TRADE PAYABLE |
| | 01/20/2023 | $185.09 | TRADE PAYABLE |
| | 01/20/2023 | $171.86 | TRADE PAYABLE |
| | 01/20/2023 | $171.44 | TRADE PAYABLE |
| | 01/20/2023 | $169.87 | TRADE PAYABLE |
| | 01/20/2023 | $167.97 | TRADE PAYABLE |
| | 01/20/2023 | $160.44 | TRADE PAYABLE |
| | 01/20/2023 | $155.59 | TRADE PAYABLE |
| | 01/20/2023 | $145.47 | TRADE PAYABLE |
| | 01/20/2023 | $145.00 | TRADE PAYABLE |
| | 01/20/2023 | $143.62 | TRADE PAYABLE |
| | 01/20/2023 | $143.62 | TRADE PAYABLE |
| | 01/20/2023 | $141.57 | TRADE PAYABLE |
| | 01/20/2023 | $134.80 | TRADE PAYABLE |
| | 01/20/2023 | $130.37 | TRADE PAYABLE |
| | 01/20/2023 | $129.85 | TRADE PAYABLE |
| | 01/20/2023 | $125.85 | TRADE PAYABLE |
| | 01/20/2023 | $124.01 | TRADE PAYABLE |
| | 01/20/2023 | $123.72 | TRADE PAYABLE |
| | 01/20/2023 | $121.42 | TRADE PAYABLE |
| | 01/20/2023 | $119.05 | TRADE PAYABLE |
| | 01/20/2023 | $118.31 | TRADE PAYABLE |
| | 01/20/2023 | $115.90 | TRADE PAYABLE |
| | 01/20/2023 | $110.53 | TRADE PAYABLE |
| | 01/20/2023 | $109.92 | TRADE PAYABLE |
| | 01/20/2023 | $108.96 | TRADE PAYABLE |
| | 01/20/2023 | $108.96 | TRADE PAYABLE |
| | 01/20/2023 | $108.52 | TRADE PAYABLE |
| | 01/20/2023 | $108.52 | TRADE PAYABLE |
| | 01/20/2023 | $104.90 | TRADE PAYABLE |
| | 01/20/2023 | $95.62 | TRADE PAYABLE |
| | 01/20/2023 | $94.36 | TRADE PAYABLE |
| | 01/20/2023 | $91.71 | TRADE PAYABLE |
| | 01/20/2023 | $90.48 | TRADE PAYABLE |
| | 01/20/2023 | $88.07 | TRADE PAYABLE |
| | 01/20/2023 | $79.21 | TRADE PAYABLE |
| | 01/20/2023 | $78.31 | TRADE PAYABLE |
| | 01/20/2023 | $70.49 | TRADE PAYABLE |
| | 01/20/2023 | $70.49 | TRADE PAYABLE |
| | 01/20/2023 | $67.80 | TRADE PAYABLE |
| | 01/20/2023 | $66.49 | TRADE PAYABLE |
| | 01/20/2023 | $58.66 | TRADE PAYABLE |
| | 01/20/2023 | $47.66 | TRADE PAYABLE |
| | 01/20/2023 | $47.04 | TRADE PAYABLE |
| | 01/20/2023 | $39.60 | TRADE PAYABLE |
| | 01/20/2023 | $35.18 | TRADE PAYABLE |
| | 01/20/2023 | $33.05 | TRADE PAYABLE |
| | 01/20/2023 | $30.17 | TRADE PAYABLE |
| | 01/20/2023 | $24.47 | TRADE PAYABLE |
| | 01/20/2023 | $23.79 | TRADE PAYABLE |
| | 01/20/2023 | $22.30 | TRADE PAYABLE |
| | 01/20/2023 | $16.81 | TRADE PAYABLE |
| | 01/20/2023 | $16.81 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/20/2023 | $14.16 | TRADE PAYABLE |
| | 01/20/2023 | $10.18 | TRADE PAYABLE |
| | 01/20/2023 | $5.10 | TRADE PAYABLE |
| | 01/20/2023 | $-35.11 | TRADE PAYABLE |
| | 01/20/2023 | $-50.09 | TRADE PAYABLE |
| | 01/20/2023 | $-70.49 | TRADE PAYABLE |
| | 01/20/2023 | $-108.52 | TRADE PAYABLE |
| | 01/20/2023 | $-108.96 | TRADE PAYABLE |
| | 01/20/2023 | $-143.62 | TRADE PAYABLE |
| | 01/20/2023 | $-152.47 | TRADE PAYABLE |
| | 01/30/2023 | $1,320.97 | TRADE PAYABLE |
| | 01/30/2023 | $1,282.13 | TRADE PAYABLE |
| | 01/30/2023 | $656.88 | TRADE PAYABLE |
| | 01/30/2023 | $601.55 | TRADE PAYABLE |
| | 01/30/2023 | $573.00 | TRADE PAYABLE |
| | 01/30/2023 | $529.84 | TRADE PAYABLE |
| | 01/30/2023 | $511.70 | TRADE PAYABLE |
| | 01/30/2023 | $483.21 | TRADE PAYABLE |
| | 01/30/2023 | $478.25 | TRADE PAYABLE |
| | 01/30/2023 | $407.61 | TRADE PAYABLE |
| | 01/30/2023 | $391.44 | TRADE PAYABLE |
| | 01/30/2023 | $367.47 | TRADE PAYABLE |
| | 01/30/2023 | $356.34 | TRADE PAYABLE |
| | 01/30/2023 | $356.34 | TRADE PAYABLE |
| | 01/30/2023 | $299.00 | TRADE PAYABLE |
| | 01/30/2023 | $288.91 | TRADE PAYABLE |
| | 01/30/2023 | $269.67 | TRADE PAYABLE |
| | 01/30/2023 | $263.32 | TRADE PAYABLE |
| | 01/30/2023 | $246.40 | TRADE PAYABLE |
| | 01/30/2023 | $210.08 | TRADE PAYABLE |
| | 01/30/2023 | $206.29 | TRADE PAYABLE |
| | 01/30/2023 | $205.00 | TRADE PAYABLE |
| | 01/30/2023 | $163.30 | TRADE PAYABLE |
| | 01/30/2023 | $160.14 | TRADE PAYABLE |
| | 01/30/2023 | $156.92 | TRADE PAYABLE |
| | 01/30/2023 | $153.64 | TRADE PAYABLE |
| | 01/30/2023 | $148.97 | TRADE PAYABLE |
| | 01/30/2023 | $144.79 | TRADE PAYABLE |
| | 01/30/2023 | $137.77 | TRADE PAYABLE |
| | 01/30/2023 | $131.68 | TRADE PAYABLE |
| | 01/30/2023 | $127.49 | TRADE PAYABLE |
| | 01/30/2023 | $125.85 | TRADE PAYABLE |
| | 01/30/2023 | $118.63 | TRADE PAYABLE |
| | 01/30/2023 | $115.90 | TRADE PAYABLE |
| | 01/30/2023 | $86.68 | TRADE PAYABLE |
| | 01/30/2023 | $80.29 | TRADE PAYABLE |
| | 01/30/2023 | $79.00 | TRADE PAYABLE |
| | 01/30/2023 | $56.91 | TRADE PAYABLE |
| | 01/30/2023 | $42.77 | TRADE PAYABLE |
| | 01/30/2023 | $36.81 | TRADE PAYABLE |
| | 01/30/2023 | $34.59 | TRADE PAYABLE |
| | 01/30/2023 | $33.01 | TRADE PAYABLE |
| | 01/30/2023 | $30.17 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $27.46 | TRADE PAYABLE |
| | 01/30/2023 | $25.54 | TRADE PAYABLE |
| | 01/30/2023 | $20.42 | TRADE PAYABLE |
| | 02/06/2023 | $474.54 | TRADE PAYABLE |
| | 02/06/2023 | $451.17 | TRADE PAYABLE |
| | 02/06/2023 | $449.58 | TRADE PAYABLE |
| | 02/06/2023 | $390.72 | TRADE PAYABLE |
| | 02/06/2023 | $387.99 | TRADE PAYABLE |
| | 02/06/2023 | $350.44 | TRADE PAYABLE |
| | 02/06/2023 | $159.48 | TRADE PAYABLE |
| | 02/06/2023 | $22.19 | TRADE PAYABLE |
| | 02/08/2023 | $1,548.90 | TRADE PAYABLE |
| | 02/08/2023 | $1,148.16 | TRADE PAYABLE |
| | 02/08/2023 | $645.75 | TRADE PAYABLE |
| | 02/08/2023 | $639.18 | TRADE PAYABLE |
| | 02/08/2023 | $561.78 | TRADE PAYABLE |
| | 02/08/2023 | $476.03 | TRADE PAYABLE |
| | 02/08/2023 | $454.10 | TRADE PAYABLE |
| | 02/08/2023 | $346.87 | TRADE PAYABLE |
| | 02/08/2023 | $329.57 | TRADE PAYABLE |
| | 02/08/2023 | $327.96 | TRADE PAYABLE |
| | 02/08/2023 | $304.86 | TRADE PAYABLE |
| | 02/08/2023 | $296.27 | TRADE PAYABLE |
| | 02/08/2023 | $254.24 | TRADE PAYABLE |
| | 02/08/2023 | $250.63 | TRADE PAYABLE |
| | 02/08/2023 | $202.01 | TRADE PAYABLE |
| | 02/08/2023 | $199.35 | TRADE PAYABLE |
| | 02/08/2023 | $196.12 | TRADE PAYABLE |
| | 02/08/2023 | $173.85 | TRADE PAYABLE |
| | 02/08/2023 | $172.17 | TRADE PAYABLE |
| | 02/08/2023 | $162.26 | TRADE PAYABLE |
| | 02/08/2023 | $161.67 | TRADE PAYABLE |
| | 02/08/2023 | $153.57 | TRADE PAYABLE |
| | 02/08/2023 | $147.97 | TRADE PAYABLE |
| | 02/08/2023 | $139.96 | TRADE PAYABLE |
| | 02/08/2023 | $109.92 | TRADE PAYABLE |
| | 02/08/2023 | $74.15 | TRADE PAYABLE |
| | 02/08/2023 | $43.89 | TRADE PAYABLE |
| | 02/08/2023 | $35.68 | TRADE PAYABLE |
| | 02/08/2023 | $35.60 | TRADE PAYABLE |
| | 02/08/2023 | $31.16 | TRADE PAYABLE |
| | 02/08/2023 | $18.56 | TRADE PAYABLE |
| | 02/08/2023 | $9.90 | TRADE PAYABLE |
| | 02/13/2023 | $928.86 | TRADE PAYABLE |
| | 02/13/2023 | $683.82 | TRADE PAYABLE |
| | 02/13/2023 | $682.74 | TRADE PAYABLE |
| | 02/13/2023 | $592.54 | TRADE PAYABLE |
| | 02/13/2023 | $509.27 | TRADE PAYABLE |
| | 02/13/2023 | $436.64 | TRADE PAYABLE |
| | 02/13/2023 | $433.27 | TRADE PAYABLE |
| | 02/13/2023 | $377.38 | TRADE PAYABLE |
| | 02/13/2023 | $360.47 | TRADE PAYABLE |
| | 02/13/2023 | $336.20 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $249.59 | TRADE PAYABLE |
| | 02/13/2023 | $159.53 | TRADE PAYABLE |
| | 02/13/2023 | $159.53 | TRADE PAYABLE |
| | 02/13/2023 | $142.96 | TRADE PAYABLE |
| | 02/13/2023 | $108.54 | TRADE PAYABLE |
| | 02/13/2023 | $99.48 | TRADE PAYABLE |
| | 02/13/2023 | $76.08 | TRADE PAYABLE |
| | 02/13/2023 | $40.22 | TRADE PAYABLE |
| | 02/13/2023 | $21.39 | TRADE PAYABLE |
| | 02/13/2023 | $19.02 | TRADE PAYABLE |
| | 02/13/2023 | $12.29 | TRADE PAYABLE |
| | 02/13/2023 | $12.29 | TRADE PAYABLE |
| | 02/13/2023 | $-86.16 | TRADE PAYABLE |
| | 02/13/2023 | $-159.53 | TRADE PAYABLE |
| | 02/20/2023 | $769.89 | TRADE PAYABLE |
| | 02/20/2023 | $757.09 | TRADE PAYABLE |
| | 02/20/2023 | $592.54 | TRADE PAYABLE |
| | 02/20/2023 | $504.14 | TRADE PAYABLE |
| | 02/20/2023 | $504.14 | TRADE PAYABLE |
| | 02/20/2023 | $375.59 | TRADE PAYABLE |
| | 02/20/2023 | $297.19 | TRADE PAYABLE |
| | 02/20/2023 | $286.15 | TRADE PAYABLE |
| | 02/20/2023 | $108.52 | TRADE PAYABLE |
| | 02/20/2023 | $79.18 | TRADE PAYABLE |
| | 02/20/2023 | $79.18 | TRADE PAYABLE |
| | 02/20/2023 | $79.18 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $79.00 | TRADE PAYABLE |
| | 02/20/2023 | $78.82 | TRADE PAYABLE |
| | 02/20/2023 | $78.82 | TRADE PAYABLE |
| | 02/20/2023 | $78.46 | TRADE PAYABLE |
| | 02/20/2023 | $78.46 | TRADE PAYABLE |
| | 02/20/2023 | $78.46 | TRADE PAYABLE |
| | 02/20/2023 | $78.35 | TRADE PAYABLE |
| | 02/20/2023 | $78.10 | TRADE PAYABLE |
| | 02/20/2023 | $77.38 | TRADE PAYABLE |
| | 02/20/2023 | $77.38 | TRADE PAYABLE |
| | 02/20/2023 | $77.02 | TRADE PAYABLE |
| | 02/20/2023 | $77.02 | TRADE PAYABLE |
| | 02/20/2023 | $76.66 | TRADE PAYABLE |
| | 02/20/2023 | $76.30 | TRADE PAYABLE |
| | 02/20/2023 | $40.41 | TRADE PAYABLE |
| | 02/20/2023 | $27.46 | TRADE PAYABLE |
| | 02/20/2023 | $14.37 | TRADE PAYABLE |
| | 02/20/2023 | $-504.14 | TRADE PAYABLE |
| | 02/24/2023 | $345.53 | TRADE PAYABLE |
| | 02/24/2023 | $34.67 | TRADE PAYABLE |
| | 02/24/2023 | $-59.44 | TRADE PAYABLE |
| | 02/24/2023 | $-117.09 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)                                    Case number (if known)   23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **TOTAL FOR STAPLES ADVANTAGE** | | **$62,156.03** | |
| STATE OF SOUTH CAROLINA ACCOUNTS RECEIVABLE BLYTHEWOOD, SC  29016-9018 | 01/23/2023 | $5,721.54 | TRADE PAYABLE |
| | 02/02/2023 | $9,814.05 | TRADE PAYABLE |
| | 02/16/2023 | $5,516.00 | TRADE PAYABLE |
| **TOTAL FOR STATE OF SOUTH CAROLINA** | | **$21,051.59** | |
| STELLA GPS, LLC. 200 ECHO TRAIL THOMASVILLE, NC  27360 | 01/12/2023 | $4,800.00 | GPS SERVICE FEE |
| | 01/19/2023 | $4,800.00 | GPS SERVICE FEE |
| | 01/26/2023 | $4,800.00 | GPS SERVICE FEE |
| | 02/01/2023 | $4,800.00 | GPS SERVICE FEE |
| | 02/08/2023 | $9,600.00 | GPS SERVICE FEE |
| | 02/14/2023 | $19,200.00 | GPS SERVICE FEE |
| | 02/15/2023 | $14,400.00 | GPS SERVICE FEE |
| | 02/22/2023 | $4,800.00 | GPS SERVICE FEE |
| | 02/23/2023 | $24,000.00 | GPS SERVICE FEE |
| | 02/27/2023 | $19,200.00 | GPS SERVICE FEE |
| **TOTAL FOR STELLA GPS, LLC.** | | **$110,400.00** | |
| STELLA GPS, LLC. PO BOX 10 THOMASVILLE, NC  27361 | 02/02/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/02/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/03/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/03/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/10/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/10/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/16/2023 | $4,800.00 | TRADE PAYABLE |
| | 02/22/2023 | $4,800.00 | TRADE PAYABLE |
| **TOTAL FOR STELLA GPS, LLC.** | | **$48,000.00** | |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STONE HIGGS & DREXLER<br>150 COURT AVE<br>MEMPHIS, TN  38103 | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $200.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $188.00 | TRADE PAYABLE |
| | 12/28/2022 | $100.00 | TRADE PAYABLE |
| | 12/28/2022 | $47.00 | TRADE PAYABLE |
| | 12/28/2022 | $44.00 | TRADE PAYABLE |
| | 12/28/2022 | $16.00 | TRADE PAYABLE |
| **TOTAL FOR STONE HIGGS & DREXLER** | | **$8,815.00** | |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SUN COAST CHRYSLER DODGE JEEP RAM<br>8755 PARK BLVD<br>NORTH SEMINOLE, FL  33777 | 12/19/2022 | $536.82 | TRADE PAYABLE |
| | 12/19/2022 | $389.25 | TRADE PAYABLE |
| | 12/19/2022 | $281.44 | TRADE PAYABLE |
| | 12/19/2022 | $187.69 | TRADE PAYABLE |
| | 12/19/2022 | $158.29 | TRADE PAYABLE |
| | 12/19/2022 | $110.25 | TRADE PAYABLE |
| | 12/19/2022 | $99.75 | TRADE PAYABLE |
| | 12/19/2022 | $86.81 | TRADE PAYABLE |
| | 12/19/2022 | $84.00 | TRADE PAYABLE |
| | 12/19/2022 | $78.15 | TRADE PAYABLE |
| | 12/19/2022 | $76.50 | TRADE PAYABLE |
| | 12/19/2022 | $75.75 | TRADE PAYABLE |
| | 12/19/2022 | $75.75 | TRADE PAYABLE |
| | 12/19/2022 | $69.82 | TRADE PAYABLE |
| | 12/19/2022 | $69.82 | TRADE PAYABLE |
| | 12/19/2022 | $60.56 | TRADE PAYABLE |
| | 12/19/2022 | $45.00 | TRADE PAYABLE |
| | 12/19/2022 | $41.44 | TRADE PAYABLE |
| | 12/19/2022 | $32.70 | TRADE PAYABLE |
| | 12/19/2022 | $31.87 | TRADE PAYABLE |
| | 12/19/2022 | $31.87 | TRADE PAYABLE |
| | 12/19/2022 | $31.87 | TRADE PAYABLE |
| | 12/19/2022 | $-31.87 | TRADE PAYABLE |
| | 12/19/2022 | $-31.87 | TRADE PAYABLE |
| | 12/19/2022 | $-61.92 | TRADE PAYABLE |
| | 12/20/2022 | $287.20 | TRADE PAYABLE |
| | 12/20/2022 | $115.50 | TRADE PAYABLE |
| | 12/20/2022 | $99.00 | TRADE PAYABLE |
| | 12/20/2022 | $8.89 | TRADE PAYABLE |
| | 12/21/2022 | $1,193.72 | TRADE PAYABLE |
| | 12/21/2022 | $439.50 | TRADE PAYABLE |
| | 12/21/2022 | $255.24 | TRADE PAYABLE |
| | 12/21/2022 | $144.00 | TRADE PAYABLE |
| | 12/21/2022 | $123.00 | TRADE PAYABLE |
| | 12/21/2022 | $112.65 | TRADE PAYABLE |
| | 12/21/2022 | $102.75 | TRADE PAYABLE |
| | 12/21/2022 | $99.00 | TRADE PAYABLE |
| | 12/21/2022 | $14.59 | TRADE PAYABLE |
| | 12/21/2022 | $-115.50 | TRADE PAYABLE |
| | 12/21/2022 | $-116.78 | TRADE PAYABLE |
| | 12/22/2022 | $450.37 | TRADE PAYABLE |
| | 12/22/2022 | $131.74 | TRADE PAYABLE |
| | 12/22/2022 | $87.00 | TRADE PAYABLE |
| | 12/22/2022 | $-46.27 | TRADE PAYABLE |
| | 12/22/2022 | $-66.82 | TRADE PAYABLE |
| | 12/22/2022 | $-66.82 | TRADE PAYABLE |
| | 12/27/2022 | $602.09 | TRADE PAYABLE |
| | 12/27/2022 | $309.00 | TRADE PAYABLE |
| | 12/27/2022 | $158.06 | TRADE PAYABLE |
| | 12/27/2022 | $99.00 | TRADE PAYABLE |
| | 12/27/2022 | $93.48 | TRADE PAYABLE |
| | 12/27/2022 | $46.64 | TRADE PAYABLE |
| | 12/27/2022 | $8.06 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $204.56 | TRADE PAYABLE |
| | 12/29/2022 | $100.20 | TRADE PAYABLE |
| | 12/29/2022 | $84.22 | TRADE PAYABLE |
| | 12/29/2022 | $36.19 | TRADE PAYABLE |
| | 12/29/2022 | $-100.00 | TRADE PAYABLE |
| | 12/29/2022 | $-100.00 | TRADE PAYABLE |
| | 01/16/2023 | $330.00 | TRADE PAYABLE |
| | 01/16/2023 | $-69.82 | TRADE PAYABLE |
| | 01/16/2023 | $-96.75 | TRADE PAYABLE |
| | 02/03/2023 | $530.75 | TRADE PAYABLE |
| | 02/03/2023 | $147.75 | TRADE PAYABLE |
| | 02/03/2023 | $-144.89 | TRADE PAYABLE |
| **TOTAL FOR SUN COAST CHRYSLER DODGE JEEP RAM** | | **$8,020.24** | |
| SUN LIFE FINANCIAL PO BOX 807009 KANSAS CITY, MO 64184-7009 | 12/19/2022 | $9,564.85 | TRADE PAYABLE |
| | 12/28/2022 | $22,099.45 | TRADE PAYABLE |
| | 01/21/2023 | $8,729.81 | TRADE PAYABLE |
| | 01/27/2023 | $26,074.60 | TRADE PAYABLE |
| | 02/20/2023 | $9,437.29 | TRADE PAYABLE |
| | 02/24/2023 | $24,746.93 | TRADE PAYABLE |
| **TOTAL FOR SUN LIFE FINANCIAL** | | **$100,652.93** | |
| TAYLOR ENTERPRISES INC 2586 SOUTHPORT RD SPARTANBURG, SC 29302 | 12/29/2022 | $537.16 | TRADE PAYABLE |
| | 12/29/2022 | $-20.00 | TRADE PAYABLE |
| | 01/06/2023 | $3,454.97 | TRADE PAYABLE |
| | 01/12/2023 | $276.47 | TRADE PAYABLE |
| | 01/16/2023 | $444.72 | TRADE PAYABLE |
| | 01/24/2023 | $2,209.73 | TRADE PAYABLE |
| | 02/15/2023 | $4,778.90 | TRADE PAYABLE |
| | 02/15/2023 | $4,470.22 | TRADE PAYABLE |
| | 02/15/2023 | $895.40 | TRADE PAYABLE |
| | 02/20/2023 | $4,352.91 | TRADE PAYABLE |
| | 02/22/2023 | $3,832.81 | TRADE PAYABLE |
| **TOTAL FOR TAYLOR ENTERPRISES INC** | | **$25,233.29** | |
| TD IRIS, LLC 80 W WIEUCA RD NE ATLANTA, GA 30342 | 12/28/2022 | $13,752.78 | TRADE PAYABLE |
| | 01/24/2023 | $8,278.60 | TRADE PAYABLE |
| | 02/24/2023 | $8,278.60 | TRADE PAYABLE |
| **TOTAL FOR TD IRIS, LLC** | | **$30,309.98** | |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TIRE DISTRIBUTORS WAREHOUSE INC<br>PO BOX 348<br>HUMBOLDT, TN  38343 | 01/23/2023 | $480.00 | TRADE PAYABLE |
| | 01/31/2023 | $884.90 | TRADE PAYABLE |
| | 02/02/2023 | $5,189.43 | TRADE PAYABLE |
| | 02/03/2023 | $1,985.62 | TRADE PAYABLE |
| | 02/06/2023 | $3,542.21 | TRADE PAYABLE |
| | 02/08/2023 | $4,562.24 | TRADE PAYABLE |
| | 02/10/2023 | $3,616.46 | TRADE PAYABLE |
| | 02/13/2023 | $3,122.95 | TRADE PAYABLE |
| | 02/15/2023 | $1,668.67 | TRADE PAYABLE |
| | 02/16/2023 | $2,497.83 | TRADE PAYABLE |
| | 02/17/2023 | $1,256.21 | TRADE PAYABLE |
| | 02/17/2023 | $307.96 | TRADE PAYABLE |
| | 02/22/2023 | $3,844.28 | TRADE PAYABLE |
| | 02/22/2023 | $307.00 | TRADE PAYABLE |
| **TOTAL FOR TIRE DISTRIBUTORS WAREHOUSE INC** | | **$33,265.76** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TITLE TECHNOLOGIES, INC.<br>14850 MONTFORT DRIVE SUITE 180<br>DALLAS, TX 75254 | 12/14/2022 | $5,247.10 | TITLE FEES |
| | 12/14/2022 | $5,146.58 | TITLE FEES |
| | 12/14/2022 | $3,922.49 | TITLE FEES |
| | 12/14/2022 | $3,903.17 | TITLE FEES |
| | 12/14/2022 | $1,113.20 | TITLE FEES |
| | 12/14/2022 | $6.00 | TITLE FEES |
| | 12/15/2022 | $3,642.16 | TITLE FEES |
| | 12/15/2022 | $2,632.36 | TITLE FEES |
| | 12/15/2022 | $2,581.46 | TITLE FEES |
| | 12/15/2022 | $1,385.08 | TITLE FEES |
| | 12/15/2022 | $104.50 | TITLE FEES |
| | 12/15/2022 | $18.25 | TITLE FEES |
| | 12/15/2022 | $12.00 | TITLE FEES |
| | 12/15/2022 | $4.00 | TITLE FEES |
| | 12/16/2022 | $49.50 | TITLE FEES |
| | 12/16/2022 | $6.00 | TITLE FEES |
| | 12/16/2022 | $4.00 | TITLE FEES |
| | 12/16/2022 | $4.00 | TITLE FEES |
| | 12/19/2022 | $1,364.38 | TITLE FEES |
| | 12/19/2022 | $978.10 | TITLE FEES |
| | 12/19/2022 | $965.16 | TITLE FEES |
| | 12/19/2022 | $8.00 | TITLE FEES |
| | 12/19/2022 | $5.50 | TITLE FEES |
| | 12/19/2022 | $4.00 | TITLE FEES |
| | 12/20/2022 | $9,328.67 | TITLE FEES |
| | 12/20/2022 | $4,299.31 | TITLE FEES |
| | 12/20/2022 | $1,347.21 | TITLE FEES |
| | 12/20/2022 | $136.75 | TITLE FEES |
| | 12/20/2022 | $20.00 | TITLE FEES |
| | 12/20/2022 | $17.00 | TITLE FEES |
| | 12/20/2022 | $6.00 | TITLE FEES |
| | 12/20/2022 | $4.00 | TITLE FEES |
| | 12/20/2022 | $4.00 | TITLE FEES |
| | 12/21/2022 | $6,008.14 | TITLE FEES |
| | 12/21/2022 | $3,798.16 | TITLE FEES |
| | 12/21/2022 | $1,349.56 | TITLE FEES |
| | 12/21/2022 | $1,326.81 | TITLE FEES |
| | 12/21/2022 | $236.25 | TITLE FEES |
| | 12/22/2022 | $4,966.89 | TITLE FEES |
| | 12/22/2022 | $4,086.25 | TITLE FEES |
| | 12/22/2022 | $2,643.27 | TITLE FEES |
| | 12/22/2022 | $2,534.08 | TITLE FEES |
| | 12/22/2022 | $1,283.04 | TITLE FEES |
| | 12/22/2022 | $1,191.36 | TITLE FEES |
| | 12/22/2022 | $398.75 | TITLE FEES |
| | 12/22/2022 | $4.00 | TITLE FEES |
| | 12/23/2022 | $6,318.25 | TITLE FEES |
| | 12/23/2022 | $4,426.77 | TITLE FEES |
| | 12/23/2022 | $12.00 | TITLE FEES |
| | 12/23/2022 | $8.00 | TITLE FEES |
| | 12/23/2022 | $5.25 | TITLE FEES |
| | 12/23/2022 | $5.00 | TITLE FEES |
| | 12/23/2022 | $4.00 | TITLE FEES |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/23/2022 | $4.00 | TITLE FEES |
| | 12/27/2022 | $1,356.51 | TITLE FEES |
| | 12/27/2022 | $1,326.86 | TITLE FEES |
| | 12/27/2022 | $1,291.57 | TITLE FEES |
| | 12/27/2022 | $1,142.55 | TITLE FEES |
| | 12/27/2022 | $30.00 | TITLE FEES |
| | 12/27/2022 | $11.00 | TITLE FEES |
| | 12/27/2022 | $9.50 | TITLE FEES |
| | 12/27/2022 | $4.25 | TITLE FEES |
| | 12/27/2022 | $4.00 | TITLE FEES |
| | 12/27/2022 | $4.00 | TITLE FEES |
| | 12/27/2022 | $4.00 | TITLE FEES |
| | 12/27/2022 | $4.00 | TITLE FEES |
| | 12/29/2022 | $76.00 | TITLE FEES |
| | 12/29/2022 | $54.00 | TITLE FEES |
| | 12/29/2022 | $54.00 | TITLE FEES |
| | 12/29/2022 | $49.00 | TITLE FEES |
| | 12/29/2022 | $23.00 | TITLE FEES |
| | 12/29/2022 | $8.00 | TITLE FEES |
| | 12/29/2022 | $5.00 | TITLE FEES |
| | 12/29/2022 | $5.00 | TITLE FEES |
| | 12/30/2022 | $349.00 | TITLE FEES |
| | 12/30/2022 | $8.00 | TITLE FEES |
| | 12/30/2022 | $4.00 | TITLE FEES |
| | 12/30/2022 | $4.00 | TITLE FEES |
| | 12/30/2022 | $3.00 | TITLE FEES |
| | 01/03/2023 | $2,838.27 | TITLE FEES |
| | 01/03/2023 | $2,635.37 | TITLE FEES |
| | 01/03/2023 | $2,193.30 | TITLE FEES |
| | 01/03/2023 | $1,418.83 | TITLE FEES |
| | 01/03/2023 | $1,353.45 | TITLE FEES |
| | 01/03/2023 | $1,250.78 | TITLE FEES |
| | 01/03/2023 | $126.50 | TITLE FEES |
| | 01/03/2023 | $84.00 | TITLE FEES |
| | 01/03/2023 | $12.00 | TITLE FEES |
| | 01/03/2023 | $10.00 | TITLE FEES |
| | 01/03/2023 | $8.00 | TITLE FEES |
| | 01/03/2023 | $8.00 | TITLE FEES |
| | 01/03/2023 | $8.00 | TITLE FEES |
| | 01/03/2023 | $6.50 | TITLE FEES |
| | 01/03/2023 | $4.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |

Debtor    RAC Dealership, LLC                                    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $50.00 | TITLE FEES |
| | 01/05/2023 | $5,085.24 | TITLE FEES |
| | 01/05/2023 | $4,276.37 | TITLE FEES |
| | 01/05/2023 | $4,033.31 | TITLE FEES |
| | 01/05/2023 | $3,942.76 | TITLE FEES |
| | 01/05/2023 | $1,458.32 | TITLE FEES |
| | 01/05/2023 | $1,249.00 | TITLE FEES |
| | 01/05/2023 | $13.75 | TITLE FEES |
| | 01/05/2023 | $4.00 | TITLE FEES |
| | 01/06/2023 | $9,133.60 | TITLE FEES |
| | 01/06/2023 | $6,294.99 | TITLE FEES |
| | 01/06/2023 | $4,042.25 | TITLE FEES |
| | 01/06/2023 | $100.75 | TITLE FEES |
| | 01/06/2023 | $9.00 | TITLE FEES |
| | 01/06/2023 | $8.00 | TITLE FEES |
| | 01/06/2023 | $6.50 | TITLE FEES |
| | 01/06/2023 | $1.50 | TITLE FEES |
| | 01/09/2023 | $460.96 | TITLE FEES |
| | 01/09/2023 | $47.25 | TITLE FEES |
| | 01/09/2023 | $29.00 | TITLE FEES |
| | 01/09/2023 | $25.00 | TITLE FEES |
| | 01/09/2023 | $6.00 | TITLE FEES |
| | 01/09/2023 | $4.00 | TITLE FEES |
| | 01/10/2023 | $24.00 | TITLE FEES |
| | 01/10/2023 | $17.00 | TITLE FEES |
| | 01/10/2023 | $16.00 | TITLE FEES |
| | 01/10/2023 | $16.00 | TITLE FEES |
| | 01/10/2023 | $12.50 | TITLE FEES |
| | 01/10/2023 | $12.00 | TITLE FEES |
| | 01/10/2023 | $8.00 | TITLE FEES |
| | 01/10/2023 | $4.00 | TITLE FEES |
| | 01/10/2023 | $4.00 | TITLE FEES |
| | 01/11/2023 | $28.00 | TITLE FEES |
| | 01/11/2023 | $26.00 | TITLE FEES |
| | 01/11/2023 | $22.00 | TITLE FEES |
| | 01/11/2023 | $19.00 | TITLE FEES |
| | 01/11/2023 | $9.00 | TITLE FEES |
| | 01/11/2023 | $8.50 | TITLE FEES |
| | 01/11/2023 | $4.00 | TITLE FEES |
| | 01/11/2023 | $4.00 | TITLE FEES |
| | 01/11/2023 | $3.00 | TITLE FEES |
| | 01/12/2023 | $90.00 | TITLE FEES |
| | 01/12/2023 | $17.50 | TITLE FEES |
| | 01/12/2023 | $12.00 | TITLE FEES |
| | 01/12/2023 | $7.00 | TITLE FEES |
| | 01/12/2023 | $6.00 | TITLE FEES |
| | 01/12/2023 | $5.00 | TITLE FEES |
| | 01/12/2023 | $4.00 | TITLE FEES |
| | 01/12/2023 | $4.00 | TITLE FEES |
| | 01/13/2023 | $7,223.62 | TITLE FEES |
| | 01/13/2023 | $2,876.31 | TITLE FEES |
| | 01/13/2023 | $2,442.78 | TITLE FEES |
| | 01/13/2023 | $1,373.39 | TITLE FEES |

Debtor    RAC Dealership, LLC _____    Case number (if known) 23-10318 _____
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/13/2023 | $1,254.83 | TITLE FEES |
| | 01/13/2023 | $942.15 | TITLE FEES |
| | 01/13/2023 | $33.00 | TITLE FEES |
| | 01/17/2023 | $11,347.67 | TITLE FEES |
| | 01/17/2023 | $4,852.02 | TITLE FEES |
| | 01/17/2023 | $3,994.94 | TITLE FEES |
| | 01/17/2023 | $3,843.04 | TITLE FEES |
| | 01/17/2023 | $2,836.38 | TITLE FEES |
| | 01/17/2023 | $2,774.38 | TITLE FEES |
| | 01/17/2023 | $2,611.12 | TITLE FEES |
| | 01/17/2023 | $1,488.92 | TITLE FEES |
| | 01/17/2023 | $1,325.09 | TITLE FEES |
| | 01/17/2023 | $1,040.12 | TITLE FEES |
| | 01/17/2023 | $1,018.15 | TITLE FEES |
| | 01/17/2023 | $28.00 | TITLE FEES |
| | 01/17/2023 | $12.75 | TITLE FEES |
| | 01/17/2023 | $12.00 | TITLE FEES |
| | 01/17/2023 | $9.75 | TITLE FEES |
| | 01/17/2023 | $9.00 | TITLE FEES |
| | 01/17/2023 | $4.00 | TITLE FEES |
| | 01/17/2023 | $4.00 | TITLE FEES |
| | 01/17/2023 | $4.00 | TITLE FEES |
| | 01/18/2023 | $5,378.95 | TITLE FEES |
| | 01/18/2023 | $3,575.46 | TITLE FEES |
| | 01/18/2023 | $2,854.38 | TITLE FEES |
| | 01/18/2023 | $1,409.72 | TITLE FEES |
| | 01/18/2023 | $1,285.21 | TITLE FEES |
| | 01/18/2023 | $1,259.47 | TITLE FEES |
| | 01/18/2023 | $1,039.04 | TITLE FEES |
| | 01/18/2023 | $2.00 | TITLE FEES |
| | 01/19/2023 | $4,766.42 | TITLE FEES |
| | 01/19/2023 | $3,795.90 | TITLE FEES |
| | 01/19/2023 | $3,770.15 | TITLE FEES |
| | 01/19/2023 | $3,578.93 | TITLE FEES |
| | 01/19/2023 | $2,842.94 | TITLE FEES |
| | 01/19/2023 | $1,426.84 | TITLE FEES |
| | 01/19/2023 | $1,352.03 | TITLE FEES |
| | 01/19/2023 | $5.00 | TITLE FEES |
| | 01/19/2023 | $1.75 | TITLE FEES |
| | 01/20/2023 | $217.50 | TITLE FEES |
| | 01/20/2023 | $12.00 | TITLE FEES |
| | 01/20/2023 | $9.50 | TITLE FEES |
| | 01/20/2023 | $8.00 | TITLE FEES |
| | 01/20/2023 | $6.00 | TITLE FEES |
| | 01/20/2023 | $4.00 | TITLE FEES |
| | 01/20/2023 | $4.00 | TITLE FEES |
| | 01/23/2023 | $6,462.41 | TITLE FEES |
| | 01/23/2023 | $3,887.31 | TITLE FEES |
| | 01/23/2023 | $3,582.25 | TITLE FEES |
| | 01/23/2023 | $2,778.72 | TITLE FEES |
| | 01/23/2023 | $2,300.69 | TITLE FEES |
| | 01/23/2023 | $1,358.98 | TITLE FEES |
| | 01/23/2023 | $49.00 | TITLE FEES |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $8.50 | TITLE FEES |
| | 01/23/2023 | $5.00 | TITLE FEES |
| | 01/24/2023 | $1,363.01 | TITLE FEES |
| | 01/24/2023 | $20.00 | TITLE FEES |
| | 01/24/2023 | $18.00 | TITLE FEES |
| | 01/24/2023 | $13.00 | TITLE FEES |
| | 01/24/2023 | $12.50 | TITLE FEES |
| | 01/24/2023 | $8.00 | TITLE FEES |
| | 01/24/2023 | $6.00 | TITLE FEES |
| | 01/24/2023 | $4.00 | TITLE FEES |
| | 01/24/2023 | $4.00 | TITLE FEES |
| | 01/25/2023 | $12.00 | TITLE FEES |
| | 01/25/2023 | $8.50 | TITLE FEES |
| | 01/25/2023 | $8.00 | TITLE FEES |
| | 01/25/2023 | $8.00 | TITLE FEES |
| | 01/25/2023 | $4.00 | TITLE FEES |
| | 01/26/2023 | $9,246.76 | TITLE FEES |
| | 01/26/2023 | $3,656.24 | TITLE FEES |
| | 01/26/2023 | $2,704.03 | TITLE FEES |
| | 01/26/2023 | $1,332.31 | TITLE FEES |
| | 01/26/2023 | $1,089.96 | TITLE FEES |
| | 01/26/2023 | $914.13 | TITLE FEES |
| | 01/26/2023 | $44.00 | TITLE FEES |
| | 01/26/2023 | $4.00 | TITLE FEES |
| | 01/27/2023 | $5,429.07 | TITLE FEES |
| | 01/27/2023 | $2,706.70 | TITLE FEES |
| | 01/27/2023 | $2,612.90 | TITLE FEES |
| | 01/27/2023 | $2,587.58 | TITLE FEES |
| | 01/27/2023 | $1,413.09 | TITLE FEES |
| | 01/27/2023 | $1,361.42 | TITLE FEES |
| | 01/27/2023 | $85.00 | TITLE FEES |
| | 01/27/2023 | $57.00 | TITLE FEES |
| | 01/27/2023 | $27.00 | TITLE FEES |
| | 01/27/2023 | $25.50 | TITLE FEES |
| | 01/30/2023 | $6,431.44 | TITLE FEES |
| | 01/30/2023 | $3,784.65 | TITLE FEES |
| | 01/30/2023 | $2,508.09 | TITLE FEES |
| | 01/30/2023 | $1,636.50 | TITLE FEES |
| | 01/30/2023 | $1,414.07 | TITLE FEES |
| | 01/30/2023 | $1,216.29 | TITLE FEES |
| | 01/30/2023 | $4.00 | TITLE FEES |
| | 01/30/2023 | $4.00 | TITLE FEES |
| | 01/30/2023 | $1.50 | TITLE FEES |
| | 01/31/2023 | $1,977.50 | TITLE FEES |
| | 01/31/2023 | $41.00 | TITLE FEES |
| | 01/31/2023 | $32.00 | TITLE FEES |
| | 01/31/2023 | $28.00 | TITLE FEES |
| | 01/31/2023 | $25.00 | TITLE FEES |
| | 01/31/2023 | $22.00 | TITLE FEES |
| | 01/31/2023 | $16.00 | TITLE FEES |
| | 01/31/2023 | $14.00 | TITLE FEES |
| | 01/31/2023 | $13.25 | TITLE FEES |
| | 01/31/2023 | $4.00 | TITLE FEES |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/01/2023 | $5,257.44 | TITLE FEES |
| | 02/01/2023 | $3,864.56 | TITLE FEES |
| | 02/01/2023 | $3,795.67 | TITLE FEES |
| | 02/01/2023 | $2,907.04 | TITLE FEES |
| | 02/01/2023 | $2,454.13 | TITLE FEES |
| | 02/01/2023 | $1,312.08 | TITLE FEES |
| | 02/01/2023 | $8.00 | TITLE FEES |
| | 02/01/2023 | $8.00 | TITLE FEES |
| | 02/02/2023 | $449.75 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $50.00 | TITLE FEES |
| | 02/02/2023 | $20.00 | TITLE FEES |
| | 02/02/2023 | $17.00 | TITLE FEES |
| | 02/02/2023 | $4.00 | TITLE FEES |
| | 02/02/2023 | $3.00 | TITLE FEES |
| | 02/03/2023 | $27.50 | TITLE FEES |
| | 02/03/2023 | $10.00 | TITLE FEES |
| | 02/03/2023 | $4.00 | TITLE FEES |
| | 02/03/2023 | $2.00 | TITLE FEES |
| | 02/03/2023 | $2.00 | TITLE FEES |
| | 02/03/2023 | $2.00 | TITLE FEES |
| | 02/03/2023 | $1.50 | TITLE FEES |
| | 02/06/2023 | $508.24 | TITLE FEES |
| | 02/06/2023 | $12.00 | TITLE FEES |
| | 02/06/2023 | $5.50 | TITLE FEES |
| | 02/06/2023 | $4.00 | TITLE FEES |
| | 02/06/2023 | $3.00 | TITLE FEES |
| | 02/07/2023 | $3,953.62 | TITLE FEES |
| | 02/07/2023 | $1,332.33 | TITLE FEES |
| | 02/07/2023 | $963.50 | TITLE FEES |
| | 02/07/2023 | $36.00 | TITLE FEES |
| | 02/07/2023 | $30.50 | TITLE FEES |
| | 02/07/2023 | $16.50 | TITLE FEES |
| | 02/07/2023 | $16.00 | TITLE FEES |
| | 02/07/2023 | $8.00 | TITLE FEES |
| | 02/07/2023 | $1.50 | TITLE FEES |
| | 02/08/2023 | $8.00 | TITLE FEES |
| | 02/08/2023 | $8.00 | TITLE FEES |
| | 02/08/2023 | $4.00 | TITLE FEES |
| | 02/08/2023 | $4.00 | TITLE FEES |
| | 02/08/2023 | $2.00 | TITLE FEES |
| | 02/08/2023 | $1.50 | TITLE FEES |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $92.00 | TITLE FEES |
| | 02/09/2023 | $9.00 | TITLE FEES |
| | 02/09/2023 | $4.00 | TITLE FEES |
| | 02/09/2023 | $4.00 | TITLE FEES |
| | 02/09/2023 | $3.00 | TITLE FEES |
| | 02/09/2023 | $1.50 | TITLE FEES |
| | 02/10/2023 | $70.75 | TITLE FEES |
| | 02/10/2023 | $44.00 | TITLE FEES |
| | 02/10/2023 | $32.00 | TITLE FEES |
| | 02/10/2023 | $27.00 | TITLE FEES |
| | 02/10/2023 | $25.00 | TITLE FEES |
| | 02/10/2023 | $19.00 | TITLE FEES |
| | 02/10/2023 | $6.00 | TITLE FEES |
| | 02/10/2023 | $6.00 | TITLE FEES |
| | 02/10/2023 | $5.00 | TITLE FEES |
| | 02/10/2023 | $5.00 | TITLE FEES |
| | 02/13/2023 | $6,597.87 | TITLE FEES |
| | 02/13/2023 | $5,019.80 | TITLE FEES |
| | 02/13/2023 | $2,683.03 | TITLE FEES |
| | 02/13/2023 | $1,121.07 | TITLE FEES |
| | 02/13/2023 | $14.50 | TITLE FEES |
| | 02/13/2023 | $13.00 | TITLE FEES |
| | 02/13/2023 | $9.00 | TITLE FEES |
| | 02/14/2023 | $15,737.40 | TITLE FEES |
| | 02/14/2023 | $2,739.57 | TITLE FEES |
| | 02/14/2023 | $1,250.58 | TITLE FEES |
| | 02/14/2023 | $24.00 | TITLE FEES |
| | 02/14/2023 | $15.25 | TITLE FEES |
| | 02/14/2023 | $12.00 | TITLE FEES |
| | 02/14/2023 | $9.50 | TITLE FEES |
| | 02/14/2023 | $8.00 | TITLE FEES |
| | 02/14/2023 | $4.00 | TITLE FEES |
| | 02/15/2023 | $11,754.28 | TITLE FEES |
| | 02/15/2023 | $6,587.82 | TITLE FEES |
| | 02/15/2023 | $5,252.90 | TITLE FEES |
| | 02/15/2023 | $2,498.20 | TITLE FEES |
| | 02/15/2023 | $2,258.39 | TITLE FEES |
| | 02/15/2023 | $1,287.68 | TITLE FEES |
| | 02/15/2023 | $1,283.05 | TITLE FEES |
| | 02/15/2023 | $648.93 | TITLE FEES |
| | 02/15/2023 | $12.00 | TITLE FEES |
| | 02/16/2023 | $9,284.81 | TITLE FEES |
| | 02/16/2023 | $4,862.49 | TITLE FEES |
| | 02/16/2023 | $4,823.91 | TITLE FEES |
| | 02/16/2023 | $3,379.76 | TITLE FEES |
| | 02/16/2023 | $3,304.52 | TITLE FEES |
| | 02/16/2023 | $1,332.33 | TITLE FEES |
| | 02/16/2023 | $598.00 | TITLE FEES |
| | 02/16/2023 | $8.00 | TITLE FEES |
| | 02/17/2023 | $7,692.54 | TITLE FEES |
| | 02/17/2023 | $5,267.16 | TITLE FEES |
| | 02/17/2023 | $4,957.74 | TITLE FEES |
| | 02/17/2023 | $1,277.75 | TITLE FEES |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $71.25 | TITLE FEES |
| | 02/17/2023 | $13.00 | TITLE FEES |
| | 02/17/2023 | $10.00 | TITLE FEES |
| | 02/17/2023 | $6.00 | TITLE FEES |
| | 02/17/2023 | $2.00 | TITLE FEES |
| | 02/21/2023 | $2,501.13 | TITLE FEES |
| | 02/21/2023 | $159.00 | TITLE FEES |
| | 02/21/2023 | $120.00 | TITLE FEES |
| | 02/21/2023 | $90.00 | TITLE FEES |
| | 02/21/2023 | $58.00 | TITLE FEES |
| | 02/21/2023 | $55.00 | TITLE FEES |
| | 02/21/2023 | $45.00 | TITLE FEES |
| | 02/21/2023 | $39.00 | TITLE FEES |
| | 02/21/2023 | $33.00 | TITLE FEES |
| | 02/21/2023 | $33.00 | TITLE FEES |
| | 02/21/2023 | $23.50 | TITLE FEES |
| | 02/21/2023 | $21.00 | TITLE FEES |
| | 02/21/2023 | $20.00 | TITLE FEES |
| | 02/21/2023 | $18.00 | TITLE FEES |
| | 02/21/2023 | $13.00 | TITLE FEES |
| | 02/21/2023 | $8.00 | TITLE FEES |
| | 02/21/2023 | $6.00 | TITLE FEES |
| | 02/21/2023 | $5.00 | TITLE FEES |
| | 02/21/2023 | $4.00 | TITLE FEES |
| | 02/21/2023 | $2.00 | TITLE FEES |
| | 02/22/2023 | $5,943.54 | TITLE FEES |
| | 02/22/2023 | $5,043.93 | TITLE FEES |
| | 02/22/2023 | $4,506.45 | TITLE FEES |
| | 02/22/2023 | $3,961.20 | TITLE FEES |
| | 02/22/2023 | $27.00 | TITLE FEES |
| | 02/22/2023 | $18.50 | TITLE FEES |
| | 02/22/2023 | $13.75 | TITLE FEES |
| | 02/22/2023 | $8.00 | TITLE FEES |
| | 02/22/2023 | $4.50 | TITLE FEES |
| | 02/23/2023 | $12,161.25 | TITLE FEES |
| | 02/23/2023 | $3,997.01 | TITLE FEES |
| | 02/23/2023 | $3,684.27 | TITLE FEES |
| | 02/23/2023 | $2,895.11 | TITLE FEES |
| | 02/23/2023 | $1,306.30 | TITLE FEES |
| | 02/23/2023 | $1,289.07 | TITLE FEES |
| | 02/23/2023 | $1,259.35 | TITLE FEES |
| | 02/23/2023 | $927.64 | TITLE FEES |
| | 02/23/2023 | $83.00 | TITLE FEES |
| | 02/23/2023 | $4.00 | TITLE FEES |
| | 02/24/2023 | $6,626.22 | TITLE FEES |
| | 02/24/2023 | $6,436.39 | TITLE FEES |
| | 02/24/2023 | $2,674.00 | TITLE FEES |
| | 02/24/2023 | $1,428.72 | TITLE FEES |
| | 02/24/2023 | $1,276.10 | TITLE FEES |
| | 02/24/2023 | $1,262.72 | TITLE FEES |
| | 02/24/2023 | $366.50 | TITLE FEES |
| | 02/24/2023 | $50.00 | TITLE FEES |
| | 02/24/2023 | $25.00 | TITLE FEES |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $3.50 | TITLE FEES |
| | 02/27/2023 | $2,470.66 | TITLE FEES |
| | 02/27/2023 | $2,425.99 | TITLE FEES |
| | 02/27/2023 | $2,183.63 | TITLE FEES |
| | 02/27/2023 | $130.00 | TITLE FEES |
| | 02/27/2023 | $124.50 | TITLE FEES |
| | 02/27/2023 | $122.00 | TITLE FEES |
| | 02/27/2023 | $97.00 | TITLE FEES |
| | 02/27/2023 | $80.00 | TITLE FEES |
| | 02/27/2023 | $60.00 | TITLE FEES |
| | 02/27/2023 | $55.00 | TITLE FEES |
| | 02/27/2023 | $45.00 | TITLE FEES |
| | 02/27/2023 | $42.00 | TITLE FEES |
| | 02/27/2023 | $35.50 | TITLE FEES |
| | 02/28/2023 | $1,270.17 | TITLE FEES |
| | 02/28/2023 | $3.75 | TITLE FEES |
| | 02/28/2023 | $2.00 | TITLE FEES |
| | 12/14/2022 | $2,478.09 | TITLE FEES |
| | 12/14/2022 | $2,408.38 | TITLE FEES |
| | 12/14/2022 | $2,123.19 | TITLE FEES |
| | 12/14/2022 | $1,891.40 | TITLE FEES |
| | 12/14/2022 | $1,730.40 | TITLE FEES |
| | 12/14/2022 | $1,302.00 | TITLE FEES |
| | 12/14/2022 | $1,270.89 | TITLE FEES |
| | 12/14/2022 | $981.97 | TITLE FEES |
| | 12/14/2022 | $812.05 | TITLE FEES |
| | 12/14/2022 | $743.05 | TITLE FEES |
| | 12/14/2022 | $513.95 | TITLE FEES |
| | 12/14/2022 | $291.61 | TITLE FEES |
| | 12/14/2022 | $275.35 | TITLE FEES |
| | 12/15/2022 | $578.27 | TITLE FEES |
| | 12/15/2022 | $277.85 | TITLE FEES |
| | 12/15/2022 | $6.50 | TITLE FEES |
| | 12/16/2022 | $1,181.45 | TITLE FEES |
| | 12/16/2022 | $800.05 | TITLE FEES |
| | 12/16/2022 | $659.96 | TITLE FEES |
| | 12/16/2022 | $263.35 | TITLE FEES |
| | 12/16/2022 | $6.50 | TITLE FEES |
| | 12/19/2022 | $3,232.67 | TITLE FEES |
| | 12/19/2022 | $2,056.21 | TITLE FEES |
| | 12/19/2022 | $1,983.67 | TITLE FEES |
| | 12/19/2022 | $1,602.74 | TITLE FEES |
| | 12/19/2022 | $1,589.85 | TITLE FEES |
| | 12/19/2022 | $1,296.70 | TITLE FEES |
| | 12/19/2022 | $13.00 | TITLE FEES |
| | 12/20/2022 | $1,389.06 | TITLE FEES |
| | 12/20/2022 | $1,147.49 | TITLE FEES |
| | 12/20/2022 | $818.55 | TITLE FEES |
| | 12/20/2022 | $817.05 | TITLE FEES |
| | 12/20/2022 | $745.14 | TITLE FEES |
| | 12/20/2022 | $542.59 | TITLE FEES |
| | 12/20/2022 | $470.20 | TITLE FEES |
| | 12/20/2022 | $268.74 | TITLE FEES |

Debtor   RAC Dealership, LLC   Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/20/2022 | $6.50 | TITLE FEES |
| | 12/20/2022 | $6.50 | TITLE FEES |
| | 12/20/2022 | $6.50 | TITLE FEES |
| | 12/20/2022 | $2.00 | TITLE FEES |
| | 12/20/2022 | $0.50 | TITLE FEES |
| | 12/20/2022 | $0.50 | TITLE FEES |
| | 12/21/2022 | $1,330.88 | TITLE FEES |
| | 12/21/2022 | $248.10 | TITLE FEES |
| | 12/21/2022 | $1.00 | TITLE FEES |
| | 12/21/2022 | $0.50 | TITLE FEES |
| | 12/21/2022 | $0.50 | TITLE FEES |
| | 12/22/2022 | $571.51 | TITLE FEES |
| | 12/22/2022 | $523.70 | TITLE FEES |
| | 12/22/2022 | $315.41 | TITLE FEES |
| | 12/22/2022 | $283.85 | TITLE FEES |
| | 12/22/2022 | $278.35 | TITLE FEES |
| | 12/22/2022 | $197.21 | TITLE FEES |
| | 12/22/2022 | $191.15 | TITLE FEES |
| | 12/22/2022 | $6.50 | TITLE FEES |
| | 12/23/2022 | $812.05 | TITLE FEES |
| | 12/23/2022 | $721.30 | TITLE FEES |
| | 12/23/2022 | $540.34 | TITLE FEES |
| | 12/23/2022 | $246.05 | TITLE FEES |
| | 12/28/2022 | $282.85 | TITLE FEES |
| | 12/28/2022 | $169.85 | TITLE FEES |
| | 12/28/2022 | $13.00 | TITLE FEES |
| | 12/28/2022 | $7.45 | TITLE FEES |
| | 12/28/2022 | $6.50 | TITLE FEES |
| | 12/28/2022 | $1.00 | TITLE FEES |
| | 12/28/2022 | $1.00 | TITLE FEES |
| | 12/28/2022 | $0.50 | TITLE FEES |
| | 12/28/2022 | $0.50 | TITLE FEES |
| | 12/28/2022 | $0.50 | TITLE FEES |
| | 12/29/2022 | $33.94 | TITLE FEES |
| | 12/29/2022 | $0.50 | TITLE FEES |
| | 01/03/2023 | $6.50 | TITLE FEES |
| | 01/03/2023 | $6.50 | TITLE FEES |
| | 01/03/2023 | $6.50 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $90.00 | TITLE FEES |
| | 01/04/2023 | $6.50 | TITLE FEES |
| | 01/04/2023 | $6.50 | TITLE FEES |
| | 01/04/2023 | $6.50 | TITLE FEES |
| | 01/04/2023 | $6.50 | TITLE FEES |
| | 01/04/2023 | $0.50 | TITLE FEES |
| | 01/04/2023 | $0.50 | TITLE FEES |
| | 01/04/2023 | $0.50 | TITLE FEES |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|
| | 01/04/2023 | $0.50 | TITLE FEES |
| | 01/05/2023 | $6.50 | TITLE FEES |
| | 01/06/2023 | $6.50 | TITLE FEES |
| | 01/09/2023 | $6.50 | TITLE FEES |
| | 01/09/2023 | $6.50 | TITLE FEES |
| | 01/09/2023 | $0.50 | TITLE FEES |
| | 01/10/2023 | $7.00 | TITLE FEES |
| | 01/10/2023 | $6.50 | TITLE FEES |
| | 01/10/2023 | $6.50 | TITLE FEES |
| | 01/10/2023 | $1.00 | TITLE FEES |
| | 01/10/2023 | $1.00 | TITLE FEES |
| | 01/10/2023 | $0.50 | TITLE FEES |
| | 01/11/2023 | $481.70 | TITLE FEES |
| | 01/11/2023 | $286.35 | TITLE FEES |
| | 01/11/2023 | $265.35 | TITLE FEES |
| | 01/11/2023 | $40.28 | TITLE FEES |
| | 01/11/2023 | $2.00 | TITLE FEES |
| | 01/12/2023 | $903.38 | TITLE FEES |
| | 01/12/2023 | $878.17 | TITLE FEES |
| | 01/12/2023 | $847.24 | TITLE FEES |
| | 01/12/2023 | $769.02 | TITLE FEES |
| | 01/12/2023 | $580.82 | TITLE FEES |
| | 01/12/2023 | $580.70 | TITLE FEES |
| | 01/13/2023 | $2,762.53 | TITLE FEES |
| | 01/13/2023 | $1,789.02 | TITLE FEES |
| | 01/13/2023 | $1,606.51 | TITLE FEES |
| | 01/13/2023 | $1,540.67 | TITLE FEES |
| | 01/13/2023 | $1,336.33 | TITLE FEES |
| | 01/13/2023 | $1,321.63 | TITLE FEES |
| | 01/13/2023 | $1,276.03 | TITLE FEES |
| | 01/13/2023 | $806.11 | TITLE FEES |
| | 01/13/2023 | $491.95 | TITLE FEES |
| | 01/17/2023 | $2,476.10 | TITLE FEES |
| | 01/17/2023 | $1,799.49 | TITLE FEES |
| | 01/17/2023 | $1,388.75 | TITLE FEES |
| | 01/17/2023 | $1,114.02 | TITLE FEES |
| | 01/17/2023 | $818.99 | TITLE FEES |
| | 01/17/2023 | $777.05 | TITLE FEES |
| | 01/17/2023 | $705.06 | TITLE FEES |
| | 01/17/2023 | $581.01 | TITLE FEES |
| | 01/17/2023 | $294.85 | TITLE FEES |
| | 01/17/2023 | $290.35 | TITLE FEES |
| | 01/17/2023 | $276.35 | TITLE FEES |
| | 01/17/2023 | $7.00 | TITLE FEES |
| | 01/17/2023 | $6.50 | TITLE FEES |
| | 01/17/2023 | $6.50 | TITLE FEES |
| | 01/17/2023 | $6.50 | TITLE FEES |
| | 01/17/2023 | $2.50 | TITLE FEES |
| | 01/17/2023 | $0.50 | TITLE FEES |
| | 01/17/2023 | $0.50 | TITLE FEES |
| | 01/17/2023 | $0.50 | TITLE FEES |
| | 01/18/2023 | $1.50 | TITLE FEES |
| | 01/18/2023 | $0.50 | TITLE FEES |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/20/2023 | $1,068.21 | TITLE FEES |
| | 01/20/2023 | $801.55 | TITLE FEES |
| | 01/20/2023 | $751.70 | TITLE FEES |
| | 01/20/2023 | $453.41 | TITLE FEES |
| | 01/20/2023 | $275.35 | TITLE FEES |
| | 01/20/2023 | $6.50 | TITLE FEES |
| | 01/23/2023 | $2,542.22 | TITLE FEES |
| | 01/23/2023 | $1,884.01 | TITLE FEES |
| | 01/23/2023 | $1,562.35 | TITLE FEES |
| | 01/23/2023 | $795.64 | TITLE FEES |
| | 01/23/2023 | $555.20 | TITLE FEES |
| | 01/23/2023 | $524.14 | TITLE FEES |
| | 01/23/2023 | $503.45 | TITLE FEES |
| | 01/23/2023 | $260.35 | TITLE FEES |
| | 01/23/2023 | $13.00 | TITLE FEES |
| | 01/25/2023 | $931.68 | TITLE FEES |
| | 01/25/2023 | $474.79 | TITLE FEES |
| | 01/25/2023 | $472.45 | TITLE FEES |
| | 01/25/2023 | $296.91 | TITLE FEES |
| | 01/25/2023 | $275.49 | TITLE FEES |
| | 01/25/2023 | $272.85 | TITLE FEES |
| | 01/25/2023 | $209.56 | TITLE FEES |
| | 01/25/2023 | $13.50 | TITLE FEES |
| | 01/25/2023 | $6.50 | TITLE FEES |
| | 01/25/2023 | $4.50 | TITLE FEES |
| | 01/25/2023 | $2.00 | TITLE FEES |
| | 01/25/2023 | $1.50 | TITLE FEES |
| | 01/25/2023 | $0.50 | TITLE FEES |
| | 01/25/2023 | $0.50 | TITLE FEES |
| | 01/25/2023 | $0.50 | TITLE FEES |
| | 01/25/2023 | $0.50 | TITLE FEES |
| | 01/25/2023 | $0.50 | TITLE FEES |
| | 01/26/2023 | $1,548.00 | TITLE FEES |
| | 01/26/2023 | $1,394.64 | TITLE FEES |
| | 01/26/2023 | $1,242.28 | TITLE FEES |
| | 01/26/2023 | $1,116.49 | TITLE FEES |
| | 01/26/2023 | $1,084.05 | TITLE FEES |
| | 01/26/2023 | $1,041.90 | TITLE FEES |
| | 01/26/2023 | $1,000.90 | TITLE FEES |
| | 01/26/2023 | $0.50 | TITLE FEES |
| | 01/27/2023 | $267.35 | TITLE FEES |
| | 01/27/2023 | $6.50 | TITLE FEES |
| | 01/30/2023 | $272.35 | TITLE FEES |
| | 01/30/2023 | $13.00 | TITLE FEES |
| | 01/30/2023 | $6.50 | TITLE FEES |
| | 01/30/2023 | $6.50 | TITLE FEES |
| | 01/30/2023 | $0.50 | TITLE FEES |
| | 01/31/2023 | $1,028.46 | TITLE FEES |
| | 01/31/2023 | $356.36 | TITLE FEES |
| | 01/31/2023 | $264.85 | TITLE FEES |
| | 01/31/2023 | $259.85 | TITLE FEES |
| | 01/31/2023 | $237.85 | TITLE FEES |
| | 01/31/2023 | $13.00 | TITLE FEES |

Debtor    RAC Dealership, LLC
          (Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/31/2023 | $6.50 | TITLE FEES |
| | 01/31/2023 | $6.50 | TITLE FEES |
| | 01/31/2023 | $6.50 | TITLE FEES |
| | 01/31/2023 | $6.50 | TITLE FEES |
| | 01/31/2023 | $1.00 | TITLE FEES |
| | 01/31/2023 | $0.50 | TITLE FEES |
| | 01/31/2023 | $0.50 | TITLE FEES |
| | 01/31/2023 | $0.50 | TITLE FEES |
| | 01/31/2023 | $0.50 | TITLE FEES |
| | 02/01/2023 | $304.35 | TITLE FEES |
| | 02/01/2023 | $6.50 | TITLE FEES |
| | 02/01/2023 | $6.50 | TITLE FEES |
| | 02/01/2023 | $2.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $90.00 | TITLE FEES |
| | 02/02/2023 | $0.50 | TITLE FEES |
| | 02/02/2023 | $0.50 | TITLE FEES |
| | 02/03/2023 | $1,214.82 | TITLE FEES |
| | 02/03/2023 | $1,055.15 | TITLE FEES |
| | 02/03/2023 | $866.99 | TITLE FEES |
| | 02/03/2023 | $797.55 | TITLE FEES |
| | 02/03/2023 | $591.14 | TITLE FEES |
| | 02/03/2023 | $585.90 | TITLE FEES |
| | 02/03/2023 | $585.70 | TITLE FEES |
| | 02/03/2023 | $561.70 | TITLE FEES |
| | 02/03/2023 | $501.82 | TITLE FEES |
| | 02/03/2023 | $298.16 | TITLE FEES |
| | 02/06/2023 | $479.45 | TITLE FEES |
| | 02/06/2023 | $266.35 | TITLE FEES |
| | 02/06/2023 | $264.85 | TITLE FEES |
| | 02/06/2023 | $5.95 | TITLE FEES |
| | 02/06/2023 | $4.50 | TITLE FEES |
| | 02/07/2023 | $13.00 | TITLE FEES |
| | 02/07/2023 | $7.00 | TITLE FEES |
| | 02/07/2023 | $7.00 | TITLE FEES |
| | 02/07/2023 | $7.00 | TITLE FEES |
| | 02/07/2023 | $6.50 | TITLE FEES |
| | 02/07/2023 | $6.50 | TITLE FEES |
| | 02/07/2023 | $1.50 | TITLE FEES |
| | 02/07/2023 | $0.50 | TITLE FEES |
| | 02/08/2023 | $6.50 | TITLE FEES |
| | 02/09/2023 | $297.85 | TITLE FEES |
| | 02/09/2023 | $1.50 | TITLE FEES |
| | 02/09/2023 | $1.00 | TITLE FEES |
| | 02/09/2023 | $1.00 | TITLE FEES |
| | 02/13/2023 | $3,475.56 | TITLE FEES |
| | 02/13/2023 | $2,505.25 | TITLE FEES |

Debtor  RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $1,281.54 | TITLE FEES |
| | 02/13/2023 | $1,219.33 | TITLE FEES |
| | 02/13/2023 | $1,007.90 | TITLE FEES |
| | 02/13/2023 | $832.01 | TITLE FEES |
| | 02/13/2023 | $6.50 | TITLE FEES |
| | 02/14/2023 | $2,543.01 | TITLE FEES |
| | 02/14/2023 | $1,901.07 | TITLE FEES |
| | 02/14/2023 | $1,532.00 | TITLE FEES |
| | 02/14/2023 | $1,477.92 | TITLE FEES |
| | 02/14/2023 | $19.50 | TITLE FEES |
| | 02/14/2023 | $6.50 | TITLE FEES |
| | 02/14/2023 | $1.00 | TITLE FEES |
| | 02/14/2023 | $0.50 | TITLE FEES |
| | 02/14/2023 | $0.50 | TITLE FEES |
| | 02/14/2023 | $0.50 | TITLE FEES |
| | 02/15/2023 | $233.85 | TITLE FEES |
| | 02/15/2023 | $230.85 | TITLE FEES |
| | 02/15/2023 | $6.50 | TITLE FEES |
| | 02/15/2023 | $2.00 | TITLE FEES |
| | 02/15/2023 | $2.00 | TITLE FEES |
| | 02/16/2023 | $6.50 | TITLE FEES |
| | 02/16/2023 | $1.00 | TITLE FEES |
| | 02/17/2023 | $6.50 | TITLE FEES |
| | 02/21/2023 | $1,256.33 | TITLE FEES |
| | 02/21/2023 | $514.70 | TITLE FEES |
| | 02/21/2023 | $494.20 | TITLE FEES |
| | 02/21/2023 | $294.41 | TITLE FEES |
| | 02/21/2023 | $13.00 | TITLE FEES |
| | 02/21/2023 | $13.00 | TITLE FEES |
| | 02/21/2023 | $7.00 | TITLE FEES |
| | 02/21/2023 | $7.00 | TITLE FEES |
| | 02/21/2023 | $6.50 | TITLE FEES |
| | 02/21/2023 | $6.50 | TITLE FEES |
| | 02/21/2023 | $6.50 | TITLE FEES |
| | 02/21/2023 | $6.50 | TITLE FEES |
| | 02/21/2023 | $1.50 | TITLE FEES |
| | 02/21/2023 | $1.00 | TITLE FEES |
| | 02/21/2023 | $0.50 | TITLE FEES |
| | 02/21/2023 | $0.50 | TITLE FEES |
| | 02/21/2023 | $0.50 | TITLE FEES |
| | 02/22/2023 | $3,503.47 | TITLE FEES |
| | 02/22/2023 | $2,490.59 | TITLE FEES |
| | 02/22/2023 | $1,930.89 | TITLE FEES |
| | 02/22/2023 | $1,526.69 | TITLE FEES |
| | 02/22/2023 | $841.61 | TITLE FEES |
| | 02/22/2023 | $784.16 | TITLE FEES |
| | 02/22/2023 | $522.74 | TITLE FEES |
| | 02/22/2023 | $296.54 | TITLE FEES |
| | 02/22/2023 | $273.35 | TITLE FEES |
| | 02/23/2023 | $854.74 | TITLE FEES |
| | 02/23/2023 | $779.05 | TITLE FEES |
| | 02/23/2023 | $743.30 | TITLE FEES |
| | 02/23/2023 | $702.09 | TITLE FEES |

Debtor    RAC Dealership, LLC
(Name)                                           Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $667.18 | TITLE FEES |
| | 02/23/2023 | $6.50 | TITLE FEES |
| | 02/23/2023 | $1.00 | TITLE FEES |
| | 02/23/2023 | $0.50 | TITLE FEES |
| | 02/24/2023 | $2,258.38 | TITLE FEES |
| | 02/24/2023 | $1,475.98 | TITLE FEES |
| | 02/24/2023 | $1,385.06 | TITLE FEES |
| | 02/24/2023 | $1,361.57 | TITLE FEES |
| | 02/24/2023 | $851.05 | TITLE FEES |
| | 02/24/2023 | $260.35 | TITLE FEES |
| | 02/24/2023 | $6.50 | TITLE FEES |
| | 02/27/2023 | $1,024.40 | TITLE FEES |
| | 02/27/2023 | $1,023.18 | TITLE FEES |
| | 02/27/2023 | $781.05 | TITLE FEES |
| | 02/27/2023 | $557.39 | TITLE FEES |
| | 02/27/2023 | $508.51 | TITLE FEES |
| | 02/27/2023 | $464.20 | TITLE FEES |
| | 02/27/2023 | $461.70 | TITLE FEES |
| | 02/27/2023 | $437.20 | TITLE FEES |
| | 02/28/2023 | $1,391.97 | TITLE FEES |
| | 02/28/2023 | $1,036.65 | TITLE FEES |
| | 02/28/2023 | $817.36 | TITLE FEES |
| | 02/28/2023 | $529.58 | TITLE FEES |
| | 02/28/2023 | $277.35 | TITLE FEES |
| | 02/28/2023 | $267.85 | TITLE FEES |
| | 02/28/2023 | $234.10 | TITLE FEES |
| | 02/28/2023 | $0.50 | TITLE FEES |
| | 02/28/2023 | $0.50 | TITLE FEES |
| **TOTAL FOR TITLE TECHNOLOGIES, INC.** | | **$703,948.34** | |
| TOM WHITE INC<br>2600 24TH STREET NORTH<br>ST PETERSBURG, FL  33713 | 01/20/2023 | $22,318.01 | TRADE PAYABLE |
| | 01/20/2023 | $15,799.37 | TRADE PAYABLE |
| | 02/15/2023 | $22,318.01 | CIP |
| | 02/15/2023 | $15,799.37 | CIP |
| **TOTAL FOR TOM WHITE INC** | | **$76,234.76** | |

Debtor    RAC Dealership, LLC
(Name)                                    Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| TUSCALOOSA TIRE & SERVICE CENTER 515 SKYLAND BLVD TUSCALOOSA, AL 35405 | 12/19/2022 | $79.45 | TRADE PAYABLE |
| | 01/04/2023 | $79.46 | TRADE PAYABLE |
| | 01/10/2023 | $1,621.60 | TRADE PAYABLE |
| | 01/10/2023 | $58.88 | TRADE PAYABLE |
| | 01/10/2023 | $54.79 | TRADE PAYABLE |
| | 01/10/2023 | $-54.79 | TRADE PAYABLE |
| | 01/11/2023 | $79.45 | TRADE PAYABLE |
| | 01/17/2023 | $58.88 | TRADE PAYABLE |
| | 01/26/2023 | $450.10 | TRADE PAYABLE |
| | 02/03/2023 | $43.92 | TRADE PAYABLE |
| | 02/10/2023 | $2,349.45 | TRADE PAYABLE |
| | 02/10/2023 | $577.73 | TRADE PAYABLE |
| | 02/10/2023 | $79.44 | TRADE PAYABLE |
| | 02/10/2023 | $58.88 | TRADE PAYABLE |
| | 02/10/2023 | $58.88 | TRADE PAYABLE |
| | 02/13/2023 | $2,050.01 | TRADE PAYABLE |
| | 02/13/2023 | $239.45 | TRADE PAYABLE |
| | 02/13/2023 | $65.16 | TRADE PAYABLE |
| | 02/17/2023 | $2,841.89 | TRADE PAYABLE |
| **TOTAL FOR TUSCALOOSA TIRE & SERVICE CENTER** | | **$10,792.63** | |
| UAG MEMPHIS II INC. 3150 STEVE REYNOLDS BLVD DULUTH, GA 30096 | 12/27/2022 | $14,069.02 | TRADE PAYABLE |
| | 12/29/2022 | $-14,069.02 | TRADE PAYABLE |
| | 01/24/2023 | $14,069.02 | TRADE PAYABLE |
| | 02/23/2023 | $14,069.02 | TRADE PAYABLE |
| **TOTAL FOR UAG MEMPHIS II INC.** | | **$28,138.04** | |
| ULRICH-MCINTYRE LIMITED FAMILY PARTNERSHIP 12406 ST CLAIR DR LOUISVILLE, KY 40243 | 12/28/2022 | $44,000.00 | TRADE PAYABLE |
| **TOTAL FOR ULRICH-MCINTYRE LIMITED FAMILY PARTNERSHIP** | | **$44,000.00** | |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNITED NATIONWIDE RECOVERY LLC<br>311 MOORE LANE<br>COLLIERVILLE, TN  38017 | 12/14/2022 | $350.00 | TRADE PAYABLE |
| | 12/14/2022 | $350.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $335.00 | TRADE PAYABLE |
| | 12/14/2022 | $305.00 | TRADE PAYABLE |
| | 12/14/2022 | $305.00 | TRADE PAYABLE |
| | 12/14/2022 | $305.00 | TRADE PAYABLE |
| | 12/14/2022 | $225.00 | TRADE PAYABLE |
| | 12/14/2022 | $225.00 | TRADE PAYABLE |
| | 12/14/2022 | $225.00 | TRADE PAYABLE |
| | 12/14/2022 | $225.00 | TRADE PAYABLE |
| | 12/14/2022 | $225.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/14/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $4,226.50 | TRADE PAYABLE |
| | 12/15/2022 | $3,554.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,800.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,043.82 | TRADE PAYABLE |
| | 12/15/2022 | $1,965.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,880.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,600.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,580.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,575.05 | TRADE PAYABLE |
| | 12/15/2022 | $1,557.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,550.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,535.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,460.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,459.35 | TRADE PAYABLE |
| | 12/15/2022 | $1,420.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,416.53 | TRADE PAYABLE |
| | 12/15/2022 | $1,410.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $1,381.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,359.24 | TRADE PAYABLE |
| | 12/15/2022 | $1,345.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,331.96 | TRADE PAYABLE |
| | 12/15/2022 | $1,267.70 | TRADE PAYABLE |
| | 12/15/2022 | $1,255.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,245.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,075.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,027.75 | TRADE PAYABLE |
| | 12/15/2022 | $930.70 | TRADE PAYABLE |
| | 12/15/2022 | $919.00 | TRADE PAYABLE |
| | 12/15/2022 | $895.80 | TRADE PAYABLE |
| | 12/15/2022 | $850.00 | TRADE PAYABLE |
| | 12/15/2022 | $720.00 | TRADE PAYABLE |
| | 12/15/2022 | $666.50 | TRADE PAYABLE |
| | 12/15/2022 | $626.33 | TRADE PAYABLE |
| | 12/15/2022 | $595.00 | TRADE PAYABLE |
| | 12/15/2022 | $560.00 | TRADE PAYABLE |
| | 12/15/2022 | $510.00 | TRADE PAYABLE |
| | 12/15/2022 | $450.00 | TRADE PAYABLE |
| | 12/15/2022 | $425.00 | TRADE PAYABLE |
| | 12/15/2022 | $390.00 | TRADE PAYABLE |
| | 12/15/2022 | $375.00 | TRADE PAYABLE |
| | 12/15/2022 | $375.00 | TRADE PAYABLE |
| | 12/15/2022 | $375.00 | TRADE PAYABLE |
| | 12/15/2022 | $375.00 | TRADE PAYABLE |
| | 12/15/2022 | $375.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $350.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $345.00 | TRADE PAYABLE |
| | 12/15/2022 | $335.00 | TRADE PAYABLE |
| | 12/15/2022 | $335.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $335.00 | TRADE PAYABLE |
| | 12/15/2022 | $335.00 | TRADE PAYABLE |
| | 12/15/2022 | $335.00 | TRADE PAYABLE |
| | 12/15/2022 | $335.00 | TRADE PAYABLE |
| | 12/15/2022 | $310.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $305.00 | TRADE PAYABLE |
| | 12/15/2022 | $296.50 | TRADE PAYABLE |
| | 12/15/2022 | $260.00 | TRADE PAYABLE |
| | 12/15/2022 | $250.00 | TRADE PAYABLE |
| | 12/15/2022 | $240.00 | TRADE PAYABLE |
| | 12/15/2022 | $238.15 | TRADE PAYABLE |
| | 12/15/2022 | $225.00 | TRADE PAYABLE |
| | 12/15/2022 | $225.00 | TRADE PAYABLE |
| | 12/15/2022 | $225.00 | TRADE PAYABLE |
| | 12/15/2022 | $225.00 | TRADE PAYABLE |
| | 12/15/2022 | $225.00 | TRADE PAYABLE |
| | 12/15/2022 | $210.00 | TRADE PAYABLE |
| | 12/15/2022 | $210.00 | TRADE PAYABLE |
| | 12/15/2022 | $200.00 | TRADE PAYABLE |
| | 12/15/2022 | $200.00 | TRADE PAYABLE |
| | 12/15/2022 | $200.00 | TRADE PAYABLE |
| | 12/15/2022 | $180.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $175.00 | TRADE PAYABLE |
| | 12/15/2022 | $160.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $150.00 | TRADE PAYABLE |
| | 12/15/2022 | $140.00 | TRADE PAYABLE |
| | 12/15/2022 | $140.00 | TRADE PAYABLE |
| | 12/15/2022 | $125.00 | TRADE PAYABLE |
| | 12/15/2022 | $125.00 | TRADE PAYABLE |
| | 12/15/2022 | $110.00 | TRADE PAYABLE |
| | 12/15/2022 | $105.00 | TRADE PAYABLE |
| | 12/15/2022 | $105.00 | TRADE PAYABLE |
| | 12/15/2022 | $105.00 | TRADE PAYABLE |
| | 12/15/2022 | $105.00 | TRADE PAYABLE |
| | 12/15/2022 | $100.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $95.00 | TRADE PAYABLE |
| | 12/15/2022 | $91.06 | TRADE PAYABLE |
| | 12/15/2022 | $90.00 | TRADE PAYABLE |
| | 12/15/2022 | $80.00 | TRADE PAYABLE |
| | 12/15/2022 | $70.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $55.00 | TRADE PAYABLE |
| | 12/15/2022 | $40.00 | TRADE PAYABLE |
| | 12/15/2022 | $40.00 | TRADE PAYABLE |
| | 12/15/2022 | $35.00 | TRADE PAYABLE |
| | 12/15/2022 | $35.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)
Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $30.00 | TRADE PAYABLE |
| | 12/15/2022 | $20.00 | TRADE PAYABLE |
| | 12/15/2022 | $20.00 | TRADE PAYABLE |
| | 12/15/2022 | $10.00 | TRADE PAYABLE |
| | 12/15/2022 | $-30.00 | TRADE PAYABLE |
| | 12/15/2022 | $-345.00 | TRADE PAYABLE |
| | 12/16/2022 | $385.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $350.00 | TRADE PAYABLE |
| | 12/16/2022 | $335.00 | TRADE PAYABLE |
| | 12/16/2022 | $335.00 | TRADE PAYABLE |
| | 12/16/2022 | $335.00 | TRADE PAYABLE |
| | 12/16/2022 | $305.00 | TRADE PAYABLE |
| | 12/16/2022 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/16/2022 | $305.00 | TRADE PAYABLE |
| | 12/16/2022 | $305.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $225.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/16/2022 | $30.00 | TRADE PAYABLE |
| | 12/19/2022 | $3,000.00 | TRADE PAYABLE |
| | 12/19/2022 | $825.00 | TRADE PAYABLE |
| | 12/19/2022 | $510.00 | TRADE PAYABLE |
| | 12/19/2022 | $350.00 | TRADE PAYABLE |
| | 12/19/2022 | $150.00 | TRADE PAYABLE |
| | 12/19/2022 | $150.00 | TRADE PAYABLE |
| | 12/19/2022 | $90.00 | TRADE PAYABLE |
| | 12/19/2022 | $55.00 | TRADE PAYABLE |
| | 12/19/2022 | $55.00 | TRADE PAYABLE |
| | 12/19/2022 | $55.00 | TRADE PAYABLE |
| | 12/19/2022 | $30.00 | TRADE PAYABLE |
| | 12/19/2022 | $10.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/21/2022 | $464.36 | TRADE PAYABLE |
| | 12/21/2022 | $350.00 | TRADE PAYABLE |
| | 12/21/2022 | $350.00 | TRADE PAYABLE |
| | 12/21/2022 | $335.00 | TRADE PAYABLE |
| | 12/21/2022 | $305.00 | TRADE PAYABLE |
| | 12/21/2022 | $305.00 | TRADE PAYABLE |
| | 12/21/2022 | $305.00 | TRADE PAYABLE |
| | 12/21/2022 | $225.00 | TRADE PAYABLE |
| | 12/21/2022 | $150.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/21/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $730.00 | TRADE PAYABLE |
| | 12/22/2022 | $701.65 | TRADE PAYABLE |
| | 12/22/2022 | $425.00 | TRADE PAYABLE |
| | 12/22/2022 | $415.00 | TRADE PAYABLE |
| | 12/22/2022 | $400.00 | TRADE PAYABLE |
| | 12/22/2022 | $400.00 | TRADE PAYABLE |
| | 12/22/2022 | $400.00 | TRADE PAYABLE |
| | 12/22/2022 | $375.00 | TRADE PAYABLE |
| | 12/22/2022 | $375.00 | TRADE PAYABLE |
| | 12/22/2022 | $370.00 | TRADE PAYABLE |
| | 12/22/2022 | $365.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $350.00 | TRADE PAYABLE |
| | 12/22/2022 | $345.00 | TRADE PAYABLE |
| | 12/22/2022 | $345.00 | TRADE PAYABLE |
| | 12/22/2022 | $335.00 | TRADE PAYABLE |
| | 12/22/2022 | $335.00 | TRADE PAYABLE |
| | 12/22/2022 | $335.00 | TRADE PAYABLE |
| | 12/22/2022 | $335.00 | TRADE PAYABLE |
| | 12/22/2022 | $325.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $305.00 | TRADE PAYABLE |
| | 12/22/2022 | $300.00 | TRADE PAYABLE |
| | 12/22/2022 | $300.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $275.00 | TRADE PAYABLE |
| | 12/22/2022 | $250.00 | TRADE PAYABLE |
| | 12/22/2022 | $210.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $175.00 | TRADE PAYABLE |
| | 12/22/2022 | $159.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $150.00 | TRADE PAYABLE |
| | 12/22/2022 | $120.00 | TRADE PAYABLE |
| | 12/22/2022 | $120.00 | TRADE PAYABLE |
| | 12/22/2022 | $108.25 | TRADE PAYABLE |
| | 12/22/2022 | $100.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $95.00 | TRADE PAYABLE |
| | 12/22/2022 | $60.00 | TRADE PAYABLE |
| | 12/22/2022 | $60.00 | TRADE PAYABLE |
| | 12/22/2022 | $52.00 | TRADE PAYABLE |
| | 12/22/2022 | $40.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $30.00 | TRADE PAYABLE |
| | 12/22/2022 | $10.82 | TRADE PAYABLE |
| | 12/22/2022 | $10.00 | TRADE PAYABLE |
| | 12/27/2022 | $5,429.78 | TRADE PAYABLE |
| | 12/27/2022 | $4,375.00 | TRADE PAYABLE |
| | 12/27/2022 | $2,557.24 | TRADE PAYABLE |
| | 12/27/2022 | $974.00 | TRADE PAYABLE |
| | 12/27/2022 | $890.00 | TRADE PAYABLE |
| | 12/27/2022 | $735.00 | TRADE PAYABLE |
| | 12/27/2022 | $720.00 | TRADE PAYABLE |
| | 12/27/2022 | $585.00 | TRADE PAYABLE |
| | 12/27/2022 | $585.00 | TRADE PAYABLE |
| | 12/27/2022 | $580.00 | TRADE PAYABLE |
| | 12/27/2022 | $575.00 | TRADE PAYABLE |
| | 12/27/2022 | $552.26 | TRADE PAYABLE |
| | 12/27/2022 | $411.26 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $375.00 | TRADE PAYABLE |
| | 12/27/2022 | $350.00 | TRADE PAYABLE |
| | 12/27/2022 | $350.00 | TRADE PAYABLE |
| | 12/27/2022 | $350.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $345.00 | TRADE PAYABLE |
| | 12/27/2022 | $207.56 | TRADE PAYABLE |
| | 12/27/2022 | $175.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $150.00 | TRADE PAYABLE |
| | 12/27/2022 | $100.00 | TRADE PAYABLE |
| | 12/27/2022 | $95.00 | TRADE PAYABLE |
| | 12/27/2022 | $80.00 | TRADE PAYABLE |
| | 12/27/2022 | $74.00 | TRADE PAYABLE |
| | 12/27/2022 | $-585.00 | TRADE PAYABLE |
| | 12/27/2022 | $-5,429.78 | TRADE PAYABLE |
| | 12/28/2022 | $385.00 | TRADE PAYABLE |
| | 12/28/2022 | $375.00 | TRADE PAYABLE |
| | 12/28/2022 | $375.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $350.00 | TRADE PAYABLE |
| | 12/28/2022 | $345.00 | TRADE PAYABLE |
| | 12/28/2022 | $345.00 | TRADE PAYABLE |
| | 12/28/2022 | $335.00 | TRADE PAYABLE |
| | 12/28/2022 | $335.00 | TRADE PAYABLE |
| | 12/28/2022 | $335.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $305.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/28/2022 | $225.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/28/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,699.00 | TRADE PAYABLE |
| | 12/29/2022 | $2,357.50 | TRADE PAYABLE |
| | 12/29/2022 | $2,147.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,994.10 | TRADE PAYABLE |
| | 12/29/2022 | $1,697.50 | TRADE PAYABLE |
| | 12/29/2022 | $1,559.34 | TRADE PAYABLE |
| | 12/29/2022 | $1,550.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,540.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,448.55 | TRADE PAYABLE |
| | 12/29/2022 | $1,102.53 | TRADE PAYABLE |
| | 12/29/2022 | $1,096.00 | TRADE PAYABLE |
| | 12/29/2022 | $1,020.00 | TRADE PAYABLE |
| | 12/29/2022 | $925.00 | TRADE PAYABLE |
| | 12/29/2022 | $884.79 | TRADE PAYABLE |
| | 12/29/2022 | $870.75 | TRADE PAYABLE |
| | 12/29/2022 | $607.00 | TRADE PAYABLE |
| | 12/29/2022 | $375.00 | TRADE PAYABLE |
| | 12/29/2022 | $375.00 | TRADE PAYABLE |
| | 12/29/2022 | $375.00 | TRADE PAYABLE |
| | 12/29/2022 | $375.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $375.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $350.00 | TRADE PAYABLE |
| | 12/29/2022 | $345.00 | TRADE PAYABLE |
| | 12/29/2022 | $345.00 | TRADE PAYABLE |
| | 12/29/2022 | $345.00 | TRADE PAYABLE |
| | 12/29/2022 | $345.00 | TRADE PAYABLE |
| | 12/29/2022 | $345.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $335.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $305.00 | TRADE PAYABLE |
| | 12/29/2022 | $270.00 | TRADE PAYABLE |
| | 12/29/2022 | $230.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $225.00 | TRADE PAYABLE |
| | 12/29/2022 | $220.00 | TRADE PAYABLE |
| | 12/29/2022 | $160.00 | TRADE PAYABLE |
| | 12/29/2022 | $150.00 | TRADE PAYABLE |
| | 12/29/2022 | $150.00 | TRADE PAYABLE |
| | 12/29/2022 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $150.00 | TRADE PAYABLE |
| | 12/29/2022 | $100.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $30.00 | TRADE PAYABLE |
| | 12/29/2022 | $-30.00 | TRADE PAYABLE |
| | 12/29/2022 | $-375.00 | TRADE PAYABLE |
| | 01/03/2023 | $402.50 | TRADE PAYABLE |
| | 01/03/2023 | $350.00 | TRADE PAYABLE |
| | 01/03/2023 | $350.00 | TRADE PAYABLE |
| | 01/03/2023 | $350.00 | TRADE PAYABLE |
| | 01/03/2023 | $305.00 | TRADE PAYABLE |
| | 01/03/2023 | $175.00 | TRADE PAYABLE |
| | 01/03/2023 | $170.00 | TRADE PAYABLE |
| | 01/03/2023 | $130.00 | TRADE PAYABLE |
| | 01/03/2023 | $120.00 | TRADE PAYABLE |
| | 01/03/2023 | $95.00 | TRADE PAYABLE |
| | 01/03/2023 | $30.00 | TRADE PAYABLE |
| | 01/03/2023 | $30.00 | TRADE PAYABLE |
| | 01/03/2023 | $-130.00 | TRADE PAYABLE |
| | 01/03/2023 | $-350.00 | TRADE PAYABLE |
| | 01/03/2023 | $-402.50 | TRADE PAYABLE |
| | 01/04/2023 | $2,750.00 | TRADE PAYABLE |
| | 01/04/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/04/2023 | $940.00 | TRADE PAYABLE |
| | 01/04/2023 | $750.00 | TRADE PAYABLE |
| | 01/04/2023 | $650.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $350.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $335.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $305.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $225.00 | TRADE PAYABLE |
| | 01/04/2023 | $150.00 | TRADE PAYABLE |
| | 01/04/2023 | $150.00 | TRADE PAYABLE |
| | 01/04/2023 | $55.00 | TRADE PAYABLE |
| | 01/04/2023 | $55.00 | TRADE PAYABLE |
| | 01/04/2023 | $55.00 | TRADE PAYABLE |
| | 01/04/2023 | $55.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $30.00 | TRADE PAYABLE |
| | 01/04/2023 | $10.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $350.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $335.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $305.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $225.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)   23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $30.00 | TRADE PAYABLE |
| | 01/05/2023 | $-30.00 | TRADE PAYABLE |
| | 01/09/2023 | $1,725.00 | TRADE PAYABLE |
| | 01/09/2023 | $385.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $350.00 | TRADE PAYABLE |
| | 01/09/2023 | $345.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $335.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $305.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $225.00 | TRADE PAYABLE |
| | 01/09/2023 | $150.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $30.00 | TRADE PAYABLE |
| | 01/09/2023 | $-350.00 | TRADE PAYABLE |
| | 01/10/2023 | $3,602.16 | TRADE PAYABLE |
| | 01/10/2023 | $2,750.00 | TRADE PAYABLE |
| | 01/10/2023 | $2,726.33 | TRADE PAYABLE |
| | 01/10/2023 | $2,590.00 | TRADE PAYABLE |
| | 01/10/2023 | $2,427.35 | TRADE PAYABLE |
| | 01/10/2023 | $2,150.00 | TRADE PAYABLE |
| | 01/10/2023 | $2,060.00 | TRADE PAYABLE |
| | 01/10/2023 | $2,000.20 | TRADE PAYABLE |
| | 01/10/2023 | $1,999.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $1,919.86 | TRADE PAYABLE |
| | 01/10/2023 | $1,900.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,890.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,600.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,590.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,435.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,412.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,358.90 | TRADE PAYABLE |
| | 01/10/2023 | $1,236.50 | TRADE PAYABLE |
| | 01/10/2023 | $1,200.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,165.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,132.65 | TRADE PAYABLE |
| | 01/10/2023 | $1,120.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,120.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,100.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,011.15 | TRADE PAYABLE |
| | 01/10/2023 | $1,000.00 | TRADE PAYABLE |
| | 01/10/2023 | $1,000.00 | TRADE PAYABLE |
| | 01/10/2023 | $915.20 | TRADE PAYABLE |
| | 01/10/2023 | $759.73 | TRADE PAYABLE |
| | 01/10/2023 | $730.00 | TRADE PAYABLE |
| | 01/10/2023 | $706.44 | TRADE PAYABLE |
| | 01/10/2023 | $706.44 | TRADE PAYABLE |
| | 01/10/2023 | $686.70 | TRADE PAYABLE |
| | 01/10/2023 | $670.00 | TRADE PAYABLE |
| | 01/10/2023 | $645.00 | TRADE PAYABLE |
| | 01/10/2023 | $625.00 | TRADE PAYABLE |
| | 01/10/2023 | $600.00 | TRADE PAYABLE |
| | 01/10/2023 | $525.00 | TRADE PAYABLE |
| | 01/10/2023 | $470.00 | TRADE PAYABLE |
| | 01/10/2023 | $435.00 | TRADE PAYABLE |
| | 01/10/2023 | $420.00 | TRADE PAYABLE |
| | 01/10/2023 | $415.00 | TRADE PAYABLE |
| | 01/10/2023 | $405.94 | TRADE PAYABLE |
| | 01/10/2023 | $400.00 | TRADE PAYABLE |
| | 01/10/2023 | $375.00 | TRADE PAYABLE |
| | 01/10/2023 | $375.00 | TRADE PAYABLE |
| | 01/10/2023 | $375.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $350.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $345.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $335.00 | TRADE PAYABLE |
| | 01/10/2023 | $330.00 | TRADE PAYABLE |
| | 01/10/2023 | $329.00 | TRADE PAYABLE |
| | 01/10/2023 | $325.00 | TRADE PAYABLE |
| | 01/10/2023 | $310.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $305.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $275.00 | TRADE PAYABLE |
| | 01/10/2023 | $225.00 | TRADE PAYABLE |
| | 01/10/2023 | $225.00 | TRADE PAYABLE |
| | 01/10/2023 | $225.00 | TRADE PAYABLE |
| | 01/10/2023 | $220.00 | TRADE PAYABLE |
| | 01/10/2023 | $200.00 | TRADE PAYABLE |
| | 01/10/2023 | $200.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $175.00 | TRADE PAYABLE |
| | 01/10/2023 | $160.05 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $150.00 | TRADE PAYABLE |
| | 01/10/2023 | $147.98 | TRADE PAYABLE |
| | 01/10/2023 | $130.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/10/2023 | $116.00 | TRADE PAYABLE |
| | 01/10/2023 | $110.00 | TRADE PAYABLE |
| | 01/10/2023 | $105.00 | TRADE PAYABLE |
| | 01/10/2023 | $105.00 | TRADE PAYABLE |
| | 01/10/2023 | $100.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $95.00 | TRADE PAYABLE |
| | 01/10/2023 | $92.00 | TRADE PAYABLE |
| | 01/10/2023 | $90.00 | TRADE PAYABLE |
| | 01/10/2023 | $70.00 | TRADE PAYABLE |
| | 01/10/2023 | $70.00 | TRADE PAYABLE |
| | 01/10/2023 | $70.00 | TRADE PAYABLE |
| | 01/10/2023 | $70.00 | TRADE PAYABLE |
| | 01/10/2023 | $66.00 | TRADE PAYABLE |
| | 01/10/2023 | $64.00 | TRADE PAYABLE |
| | 01/10/2023 | $64.00 | TRADE PAYABLE |
| | 01/10/2023 | $62.15 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $55.00 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $50.00 | TRADE PAYABLE |
| | 01/10/2023 | $35.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $30.00 | TRADE PAYABLE |
| | 01/10/2023 | $20.00 | TRADE PAYABLE |
| | 01/11/2023 | $2,625.00 | TRADE PAYABLE |
| | 01/11/2023 | $2,573.01 | TRADE PAYABLE |
| | 01/11/2023 | $2,020.16 | TRADE PAYABLE |
| | 01/11/2023 | $1,835.05 | TRADE PAYABLE |
| | 01/11/2023 | $1,810.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,565.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/11/2023 | $1,205.00 | TRADE PAYABLE |
| | 01/11/2023 | $874.00 | TRADE PAYABLE |
| | 01/11/2023 | $793.53 | TRADE PAYABLE |
| | 01/11/2023 | $757.75 | TRADE PAYABLE |
| | 01/11/2023 | $700.00 | TRADE PAYABLE |
| | 01/11/2023 | $700.00 | TRADE PAYABLE |
| | 01/11/2023 | $400.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $375.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $350.00 | TRADE PAYABLE |
| | 01/11/2023 | $345.00 | TRADE PAYABLE |
| | 01/11/2023 | $345.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $335.00 | TRADE PAYABLE |
| | 01/11/2023 | $305.00 | TRADE PAYABLE |
| | 01/11/2023 | $305.00 | TRADE PAYABLE |
| | 01/11/2023 | $305.00 | TRADE PAYABLE |
| | 01/11/2023 | $305.00 | TRADE PAYABLE |
| | 01/11/2023 | $305.00 | TRADE PAYABLE |
| | 01/11/2023 | $275.00 | TRADE PAYABLE |
| | 01/11/2023 | $270.00 | TRADE PAYABLE |
| | 01/11/2023 | $175.00 | TRADE PAYABLE |
| | 01/11/2023 | $175.00 | TRADE PAYABLE |
| | 01/11/2023 | $175.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $150.00 | TRADE PAYABLE |
| | 01/11/2023 | $140.00 | TRADE PAYABLE |
| | 01/11/2023 | $130.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $105.00 | TRADE PAYABLE |
| | 01/11/2023 | $100.00 | TRADE PAYABLE |
| | 01/11/2023 | $95.00 | TRADE PAYABLE |
| | 01/11/2023 | $95.00 | TRADE PAYABLE |
| | 01/11/2023 | $95.00 | TRADE PAYABLE |
| | 01/11/2023 | $95.00 | TRADE PAYABLE |
| | 01/11/2023 | $95.00 | TRADE PAYABLE |
| | 01/11/2023 | $84.00 | TRADE PAYABLE |
| | 01/11/2023 | $82.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $75.00 | TRADE PAYABLE |
| | 01/11/2023 | $70.00 | TRADE PAYABLE |
| | 01/11/2023 | $70.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |
| | 01/11/2023 | $55.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/11/2023 | $35.00 | TRADE PAYABLE |
| | 01/11/2023 | $35.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/11/2023 | $30.00 | TRADE PAYABLE |
| | 01/12/2023 | $995.00 | TRADE PAYABLE |
| | 01/12/2023 | $385.00 | TRADE PAYABLE |
| | 01/12/2023 | $150.00 | TRADE PAYABLE |
| | 01/13/2023 | $375.00 | TRADE PAYABLE |
| | 01/13/2023 | $314.00 | TRADE PAYABLE |
| | 01/13/2023 | $305.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $55.00 | TRADE PAYABLE |
| | 01/13/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $3,860.00 | TRADE PAYABLE |
| | 01/18/2023 | $3,500.00 | TRADE PAYABLE |
| | 01/18/2023 | $2,398.28 | TRADE PAYABLE |
| | 01/18/2023 | $2,233.00 | TRADE PAYABLE |
| | 01/18/2023 | $2,100.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,812.25 | TRADE PAYABLE |
| | 01/18/2023 | $1,760.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,715.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,590.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $1,580.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,561.55 | TRADE PAYABLE |
| | 01/18/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,500.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,425.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,400.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,369.03 | TRADE PAYABLE |
| | 01/18/2023 | $1,350.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,314.63 | TRADE PAYABLE |
| | 01/18/2023 | $1,251.42 | TRADE PAYABLE |
| | 01/18/2023 | $1,200.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,126.42 | TRADE PAYABLE |
| | 01/18/2023 | $1,107.23 | TRADE PAYABLE |
| | 01/18/2023 | $1,100.99 | TRADE PAYABLE |
| | 01/18/2023 | $1,100.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,040.00 | TRADE PAYABLE |
| | 01/18/2023 | $1,015.00 | TRADE PAYABLE |
| | 01/18/2023 | $980.00 | TRADE PAYABLE |
| | 01/18/2023 | $965.00 | TRADE PAYABLE |
| | 01/18/2023 | $936.25 | TRADE PAYABLE |
| | 01/18/2023 | $855.00 | TRADE PAYABLE |
| | 01/18/2023 | $851.25 | TRADE PAYABLE |
| | 01/18/2023 | $805.00 | TRADE PAYABLE |
| | 01/18/2023 | $800.00 | TRADE PAYABLE |
| | 01/18/2023 | $798.00 | TRADE PAYABLE |
| | 01/18/2023 | $782.18 | TRADE PAYABLE |
| | 01/18/2023 | $621.37 | TRADE PAYABLE |
| | 01/18/2023 | $615.66 | TRADE PAYABLE |
| | 01/18/2023 | $555.00 | TRADE PAYABLE |
| | 01/18/2023 | $504.25 | TRADE PAYABLE |
| | 01/18/2023 | $504.25 | TRADE PAYABLE |
| | 01/18/2023 | $411.26 | TRADE PAYABLE |
| | 01/18/2023 | $405.94 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $375.00 | TRADE PAYABLE |
| | 01/18/2023 | $355.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $350.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $345.00 | TRADE PAYABLE |
| | 01/18/2023 | $335.00 | TRADE PAYABLE |
| | 01/18/2023 | $335.00 | TRADE PAYABLE |
| | 01/18/2023 | $335.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $305.00 | TRADE PAYABLE |
| | 01/18/2023 | $250.00 | TRADE PAYABLE |
| | 01/18/2023 | $250.00 | TRADE PAYABLE |
| | 01/18/2023 | $250.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $225.00 | TRADE PAYABLE |
| | 01/18/2023 | $200.00 | TRADE PAYABLE |
| | 01/18/2023 | $175.00 | TRADE PAYABLE |
| | 01/18/2023 | $175.00 | TRADE PAYABLE |
| | 01/18/2023 | $175.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $150.00 | TRADE PAYABLE |
| | 01/18/2023 | $143.64 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $125.00 | TRADE PAYABLE |
| | 01/18/2023 | $118.00 | TRADE PAYABLE |
| | 01/18/2023 | $60.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $55.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $30.00 | TRADE PAYABLE |
| | 01/18/2023 | $-125.00 | TRADE PAYABLE |
| | 01/18/2023 | $-250.00 | TRADE PAYABLE |
| | 01/18/2023 | $-345.00 | TRADE PAYABLE |
| | 01/18/2023 | $-504.25 | TRADE PAYABLE |
| | 01/19/2023 | $350.00 | TRADE PAYABLE |
| | 01/19/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $350.00 | TRADE PAYABLE |
| | 01/19/2023 | $350.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $335.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $305.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $225.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/19/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,800.00 | TRADE PAYABLE |
| | 01/23/2023 | $1,142.40 | TRADE PAYABLE |
| | 01/23/2023 | $385.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $350.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $345.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $335.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $305.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $225.00 | TRADE PAYABLE |
| | 01/23/2023 | $150.00 | TRADE PAYABLE |
| | 01/23/2023 | $150.00 | TRADE PAYABLE |
| | 01/23/2023 | $150.00 | TRADE PAYABLE |
| | 01/23/2023 | $140.00 | TRADE PAYABLE |
| | 01/23/2023 | $120.00 | TRADE PAYABLE |
| | 01/23/2023 | $95.00 | TRADE PAYABLE |
| | 01/23/2023 | $50.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/23/2023 | $30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-30.00 | TRADE PAYABLE |
| | 01/23/2023 | $-150.00 | TRADE PAYABLE |
| | 01/23/2023 | $-225.00 | TRADE PAYABLE |
| | 01/23/2023 | $-305.00 | TRADE PAYABLE |
| | 01/23/2023 | $-350.00 | TRADE PAYABLE |
| | 01/23/2023 | $-385.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $350.00 | TRADE PAYABLE |
| | 01/24/2023 | $335.00 | TRADE PAYABLE |
| | 01/24/2023 | $335.00 | TRADE PAYABLE |
| | 01/24/2023 | $335.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $305.00 | TRADE PAYABLE |
| | 01/24/2023 | $225.00 | TRADE PAYABLE |
| | 01/24/2023 | $225.00 | TRADE PAYABLE |
| | 01/24/2023 | $95.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $30.00 | TRADE PAYABLE |
| | 01/24/2023 | $-305.00 | TRADE PAYABLE |
| | 01/26/2023 | $500.00 | TRADE PAYABLE |
| | 01/26/2023 | $410.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                         Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/26/2023 | $360.00 | TRADE PAYABLE |
| | 01/26/2023 | $330.00 | TRADE PAYABLE |
| | 01/26/2023 | $330.00 | TRADE PAYABLE |
| | 01/26/2023 | $225.00 | TRADE PAYABLE |
| | 01/26/2023 | $175.00 | TRADE PAYABLE |
| | 01/26/2023 | $175.00 | TRADE PAYABLE |
| | 01/26/2023 | $175.00 | TRADE PAYABLE |
| | 01/26/2023 | $175.00 | TRADE PAYABLE |
| | 01/26/2023 | $170.00 | TRADE PAYABLE |
| | 01/26/2023 | $140.00 | TRADE PAYABLE |
| | 01/26/2023 | $130.00 | TRADE PAYABLE |
| | 01/26/2023 | $130.00 | TRADE PAYABLE |
| | 01/26/2023 | $105.00 | TRADE PAYABLE |
| | 01/26/2023 | $95.00 | TRADE PAYABLE |
| | 01/26/2023 | $95.00 | TRADE PAYABLE |
| | 01/26/2023 | $95.00 | TRADE PAYABLE |
| | 01/26/2023 | $95.00 | TRADE PAYABLE |
| | 01/26/2023 | $95.00 | TRADE PAYABLE |
| | 01/26/2023 | $90.00 | TRADE PAYABLE |
| | 01/26/2023 | $70.00 | TRADE PAYABLE |
| | 01/26/2023 | $70.00 | TRADE PAYABLE |
| | 01/26/2023 | $70.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $55.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $50.00 | TRADE PAYABLE |
| | 01/26/2023 | $40.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $20.00 | TRADE PAYABLE |
| | 01/26/2023 | $10.00 | TRADE PAYABLE |
| | 01/26/2023 | $10.00 | TRADE PAYABLE |
| | 01/26/2023 | $-360.00 | TRADE PAYABLE |
| | 02/06/2023 | $6,919.62 | TRADE PAYABLE |
| | 02/06/2023 | $6,767.75 | TRADE PAYABLE |
| | 02/06/2023 | $6,000.00 | TRADE PAYABLE |
| | 02/06/2023 | $831.27 | TRADE PAYABLE |
| | 02/06/2023 | $630.00 | TRADE PAYABLE |
| | 02/06/2023 | $630.00 | TRADE PAYABLE |
| | 02/06/2023 | $350.00 | TRADE PAYABLE |
| | 02/06/2023 | $335.00 | TRADE PAYABLE |
| | 02/06/2023 | $305.00 | TRADE PAYABLE |
| | 02/06/2023 | $305.00 | TRADE PAYABLE |
| | 02/06/2023 | $305.00 | TRADE PAYABLE |
| | 02/06/2023 | $305.00 | TRADE PAYABLE |
| | 02/06/2023 | $300.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10342

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/06/2023 | $150.00 | TRADE PAYABLE |
| | 02/06/2023 | $125.00 | TRADE PAYABLE |
| | 02/06/2023 | $55.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $30.00 | TRADE PAYABLE |
| | 02/06/2023 | $-630.00 | TRADE PAYABLE |
| | 02/07/2023 | $7,799.95 | TRADE PAYABLE |
| | 02/07/2023 | $6,500.00 | TRADE PAYABLE |
| | 02/07/2023 | $6,000.00 | TRADE PAYABLE |
| | 02/07/2023 | $5,240.58 | TRADE PAYABLE |
| | 02/07/2023 | $350.00 | TRADE PAYABLE |
| | 02/07/2023 | $350.00 | TRADE PAYABLE |
| | 02/07/2023 | $350.00 | TRADE PAYABLE |
| | 02/07/2023 | $350.00 | TRADE PAYABLE |
| | 02/07/2023 | $350.00 | TRADE PAYABLE |
| | 02/07/2023 | $335.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $305.00 | TRADE PAYABLE |
| | 02/07/2023 | $225.00 | TRADE PAYABLE |
| | 02/07/2023 | $225.00 | TRADE PAYABLE |
| | 02/07/2023 | $225.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/07/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $1,185.00 | TRADE PAYABLE |
| | 02/09/2023 | $405.00 | TRADE PAYABLE |
| | 02/09/2023 | $390.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $350.00 | TRADE PAYABLE |
| | 02/09/2023 | $335.00 | TRADE PAYABLE |
| | 02/09/2023 | $335.00 | TRADE PAYABLE |
| | 02/09/2023 | $335.00 | TRADE PAYABLE |
| | 02/09/2023 | $330.00 | TRADE PAYABLE |
| | 02/09/2023 | $305.00 | TRADE PAYABLE |
| | 02/09/2023 | $305.00 | TRADE PAYABLE |
| | 02/09/2023 | $305.00 | TRADE PAYABLE |
| | 02/09/2023 | $305.00 | TRADE PAYABLE |
| | 02/09/2023 | $260.00 | TRADE PAYABLE |
| | 02/09/2023 | $230.00 | TRADE PAYABLE |
| | 02/09/2023 | $225.00 | TRADE PAYABLE |
| | 02/09/2023 | $175.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/09/2023 | $175.00 | TRADE PAYABLE |
| | 02/09/2023 | $175.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $150.00 | TRADE PAYABLE |
| | 02/09/2023 | $95.00 | TRADE PAYABLE |
| | 02/09/2023 | $95.00 | TRADE PAYABLE |
| | 02/09/2023 | $60.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/09/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $350.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $335.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $305.00 | TRADE PAYABLE |
| | 02/10/2023 | $300.00 | TRADE PAYABLE |
| | 02/10/2023 | $225.00 | TRADE PAYABLE |
| | 02/10/2023 | $225.00 | TRADE PAYABLE |
| | 02/10/2023 | $160.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |

Debtor   RAC Dealership, LLC
(Name)

Case number (if known)   23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/10/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $2,445.43 | TRADE PAYABLE |
| | 02/13/2023 | $2,000.00 | TRADE PAYABLE |
| | 02/13/2023 | $2,000.00 | TRADE PAYABLE |
| | 02/13/2023 | $1,800.00 | TRADE PAYABLE |
| | 02/13/2023 | $1,716.68 | TRADE PAYABLE |
| | 02/13/2023 | $1,050.00 | TRADE PAYABLE |
| | 02/13/2023 | $1,012.00 | TRADE PAYABLE |
| | 02/13/2023 | $771.98 | TRADE PAYABLE |
| | 02/13/2023 | $750.00 | TRADE PAYABLE |
| | 02/13/2023 | $421.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $375.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $350.00 | TRADE PAYABLE |
| | 02/13/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $345.00 | TRADE PAYABLE |
| | 02/13/2023 | $345.00 | TRADE PAYABLE |
| | 02/13/2023 | $345.00 | TRADE PAYABLE |
| | 02/13/2023 | $345.00 | TRADE PAYABLE |
| | 02/13/2023 | $345.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.00 | TRADE PAYABLE |
| | 02/13/2023 | $335.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $305.00 | TRADE PAYABLE |
| | 02/13/2023 | $150.00 | TRADE PAYABLE |
| | 02/13/2023 | $150.00 | TRADE PAYABLE |
| | 02/13/2023 | $150.00 | TRADE PAYABLE |
| | 02/13/2023 | $150.00 | TRADE PAYABLE |
| | 02/13/2023 | $150.00 | TRADE PAYABLE |
| | 02/13/2023 | $116.00 | TRADE PAYABLE |
| | 02/13/2023 | $105.00 | TRADE PAYABLE |
| | 02/13/2023 | $105.00 | TRADE PAYABLE |
| | 02/13/2023 | $95.00 | TRADE PAYABLE |
| | 02/13/2023 | $95.00 | TRADE PAYABLE |
| | 02/13/2023 | $95.00 | TRADE PAYABLE |
| | 02/13/2023 | $55.00 | TRADE PAYABLE |
| | 02/13/2023 | $55.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $30.00 | TRADE PAYABLE |
| | 02/13/2023 | $-2,000.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,459.07 | TRADE PAYABLE |
| | 02/14/2023 | $1,401.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,315.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,285.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,230.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,170.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,155.00 | TRADE PAYABLE |
| | 02/14/2023 | $1,135.50 | TRADE PAYABLE |
| | 02/14/2023 | $1,101.31 | TRADE PAYABLE |
| | 02/14/2023 | $1,022.57 | TRADE PAYABLE |
| | 02/14/2023 | $986.00 | TRADE PAYABLE |
| | 02/14/2023 | $972.50 | TRADE PAYABLE |
| | 02/14/2023 | $913.53 | TRADE PAYABLE |
| | 02/14/2023 | $855.00 | TRADE PAYABLE |
| | 02/14/2023 | $830.00 | TRADE PAYABLE |
| | 02/14/2023 | $805.00 | TRADE PAYABLE |
| | 02/14/2023 | $800.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $698.50 | TRADE PAYABLE |
| | 02/14/2023 | $547.00 | TRADE PAYABLE |
| | 02/14/2023 | $481.69 | TRADE PAYABLE |
| | 02/14/2023 | $478.00 | TRADE PAYABLE |
| | 02/14/2023 | $471.00 | TRADE PAYABLE |
| | 02/14/2023 | $405.94 | TRADE PAYABLE |
| | 02/14/2023 | $400.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $375.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $350.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $345.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $335.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |
| | 02/14/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $270.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $225.00 | TRADE PAYABLE |
| | 02/14/2023 | $205.35 | TRADE PAYABLE |
| | 02/14/2023 | $175.00 | TRADE PAYABLE |
| | 02/14/2023 | $175.00 | TRADE PAYABLE |
| | 02/14/2023 | $175.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $150.00 | TRADE PAYABLE |
| | 02/14/2023 | $125.00 | TRADE PAYABLE |
| | 02/14/2023 | $125.00 | TRADE PAYABLE |
| | 02/14/2023 | $85.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $75.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |

Debtor     RAC Dealership, LLC     Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |

Debtor  RAC Dealership, LLC                    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/14/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $2,700.00 | TRADE PAYABLE |
| | 02/15/2023 | $2,185.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,869.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,325.24 | TRADE PAYABLE |
| | 02/15/2023 | $1,228.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,170.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,113.60 | TRADE PAYABLE |
| | 02/15/2023 | $1,105.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,095.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,034.99 | TRADE PAYABLE |
| | 02/15/2023 | $995.00 | TRADE PAYABLE |
| | 02/15/2023 | $906.25 | TRADE PAYABLE |
| | 02/15/2023 | $890.00 | TRADE PAYABLE |
| | 02/15/2023 | $885.00 | TRADE PAYABLE |
| | 02/15/2023 | $856.26 | TRADE PAYABLE |
| | 02/15/2023 | $847.85 | TRADE PAYABLE |
| | 02/15/2023 | $820.00 | TRADE PAYABLE |
| | 02/15/2023 | $740.00 | TRADE PAYABLE |
| | 02/15/2023 | $500.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $375.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $350.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $345.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $335.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |
| | 02/15/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| | 02/15/2023 | $225.00 | TRADE PAYABLE |
| | 02/15/2023 | $225.00 | TRADE PAYABLE |
| | 02/15/2023 | $185.87 | TRADE PAYABLE |
| | 02/15/2023 | $175.00 | TRADE PAYABLE |
| | 02/15/2023 | $175.00 | TRADE PAYABLE |
| | 02/15/2023 | $175.00 | TRADE PAYABLE |
| | 02/15/2023 | $175.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $150.00 | TRADE PAYABLE |
| | 02/15/2023 | $140.00 | TRADE PAYABLE |
| | 02/15/2023 | $124.00 | TRADE PAYABLE |
| | 02/15/2023 | $116.00 | TRADE PAYABLE |
| | 02/15/2023 | $105.00 | TRADE PAYABLE |
| | 02/15/2023 | $100.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $95.00 | TRADE PAYABLE |
| | 02/15/2023 | $80.00 | TRADE PAYABLE |
| | 02/15/2023 | $70.00 | TRADE PAYABLE |
| | 02/15/2023 | $70.00 | TRADE PAYABLE |
| | 02/15/2023 | $70.00 | TRADE PAYABLE |
| | 02/15/2023 | $62.00 | TRADE PAYABLE |
| | 02/15/2023 | $60.00 | TRADE PAYABLE |
| | 02/15/2023 | $60.00 | TRADE PAYABLE |
| | 02/15/2023 | $60.00 | TRADE PAYABLE |
| | 02/15/2023 | $60.00 | TRADE PAYABLE |
| | 02/15/2023 | $50.00 | TRADE PAYABLE |
| | 02/15/2023 | $50.00 | TRADE PAYABLE |
| | 02/15/2023 | $40.00 | TRADE PAYABLE |
| | 02/15/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $35.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $35.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $30.00 | TRADE PAYABLE |
| | 02/15/2023 | $21.27 | TRADE PAYABLE |
| | 02/15/2023 | $10.00 | TRADE PAYABLE |
| | 02/15/2023 | $10.00 | TRADE PAYABLE |
| | 02/16/2023 | $12,843.93 | TRADE PAYABLE |
| | 02/16/2023 | $3,522.99 | TRADE PAYABLE |
| | 02/16/2023 | $3,000.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,435.56 | TRADE PAYABLE |
| | 02/16/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/16/2023 | $1,380.00 | TRADE PAYABLE |
| | 02/16/2023 | $425.00 | TRADE PAYABLE |
| | 02/16/2023 | $378.88 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $375.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |
| | 02/16/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $345.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $335.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10310

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $305.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $300.00 | TRADE PAYABLE |
| | 02/16/2023 | $290.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $275.00 | TRADE PAYABLE |
| | 02/16/2023 | $234.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $225.00 | TRADE PAYABLE |
| | 02/16/2023 | $175.00 | TRADE PAYABLE |
| | 02/16/2023 | $175.00 | TRADE PAYABLE |
| | 02/16/2023 | $175.00 | TRADE PAYABLE |
| | 02/16/2023 | $172.36 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $150.00 | TRADE PAYABLE |
| | 02/16/2023 | $125.00 | TRADE PAYABLE |
| | 02/16/2023 | $120.00 | TRADE PAYABLE |
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $80.00 | TRADE PAYABLE |
| | 02/16/2023 | $60.00 | TRADE PAYABLE |
| | 02/16/2023 | $32.48 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10312
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $30.00 | TRADE PAYABLE |
| | 02/16/2023 | $20.00 | TRADE PAYABLE |
| | 02/16/2023 | $10.00 | TRADE PAYABLE |
| | 02/16/2023 | $-225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $3,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,913.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,850.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,230.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,143.93 | TRADE PAYABLE |
| | 02/17/2023 | $2,084.65 | TRADE PAYABLE |
| | 02/17/2023 | $2,050.00 | TRADE PAYABLE |
| | 02/17/2023 | $2,002.54 | TRADE PAYABLE |
| | 02/17/2023 | $2,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,990.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,915.25 | TRADE PAYABLE |
| | 02/17/2023 | $1,895.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,800.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,792.30 | TRADE PAYABLE |
| | 02/17/2023 | $1,706.40 | TRADE PAYABLE |
| | 02/17/2023 | $1,682.73 | TRADE PAYABLE |
| | 02/17/2023 | $1,630.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,571.60 | TRADE PAYABLE |
| | 02/17/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,497.15 | TRADE PAYABLE |
| | 02/17/2023 | $1,471.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,455.63 | TRADE PAYABLE |
| | 02/17/2023 | $1,433.77 | TRADE PAYABLE |
| | 02/17/2023 | $1,430.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,410.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,369.27 | TRADE PAYABLE |
| | 02/17/2023 | $1,332.05 | TRADE PAYABLE |
| | 02/17/2023 | $1,278.80 | TRADE PAYABLE |
| | 02/17/2023 | $1,262.65 | TRADE PAYABLE |
| | 02/17/2023 | $1,260.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,257.75 | TRADE PAYABLE |
| | 02/17/2023 | $1,225.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,220.68 | TRADE PAYABLE |
| | 02/17/2023 | $1,215.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,215.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,208.23 | TRADE PAYABLE |
| | 02/17/2023 | $1,195.30 | TRADE PAYABLE |
| | 02/17/2023 | $1,167.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,166.55 | TRADE PAYABLE |
| | 02/17/2023 | $1,157.50 | TRADE PAYABLE |
| | 02/17/2023 | $1,131.80 | TRADE PAYABLE |
| | 02/17/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,125.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,116.16 | TRADE PAYABLE |
| | 02/17/2023 | $1,100.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,072.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,054.65 | TRADE PAYABLE |
| | 02/17/2023 | $1,050.73 | TRADE PAYABLE |
| | 02/17/2023 | $1,049.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                     Case number (if known)  23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $1,030.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,019.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,015.47 | TRADE PAYABLE |
| | 02/17/2023 | $1,015.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,005.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/17/2023 | $990.00 | TRADE PAYABLE |
| | 02/17/2023 | $990.00 | TRADE PAYABLE |
| | 02/17/2023 | $947.20 | TRADE PAYABLE |
| | 02/17/2023 | $944.10 | TRADE PAYABLE |
| | 02/17/2023 | $937.00 | TRADE PAYABLE |
| | 02/17/2023 | $924.53 | TRADE PAYABLE |
| | 02/17/2023 | $921.00 | TRADE PAYABLE |
| | 02/17/2023 | $905.00 | TRADE PAYABLE |
| | 02/17/2023 | $895.00 | TRADE PAYABLE |
| | 02/17/2023 | $865.00 | TRADE PAYABLE |
| | 02/17/2023 | $859.60 | TRADE PAYABLE |
| | 02/17/2023 | $818.00 | TRADE PAYABLE |
| | 02/17/2023 | $794.38 | TRADE PAYABLE |
| | 02/17/2023 | $791.82 | TRADE PAYABLE |
| | 02/17/2023 | $780.00 | TRADE PAYABLE |
| | 02/17/2023 | $763.19 | TRADE PAYABLE |
| | 02/17/2023 | $762.00 | TRADE PAYABLE |
| | 02/17/2023 | $743.80 | TRADE PAYABLE |
| | 02/17/2023 | $737.00 | TRADE PAYABLE |
| | 02/17/2023 | $708.00 | TRADE PAYABLE |
| | 02/17/2023 | $705.00 | TRADE PAYABLE |
| | 02/17/2023 | $680.00 | TRADE PAYABLE |
| | 02/17/2023 | $655.00 | TRADE PAYABLE |
| | 02/17/2023 | $648.50 | TRADE PAYABLE |
| | 02/17/2023 | $648.50 | TRADE PAYABLE |
| | 02/17/2023 | $613.00 | TRADE PAYABLE |
| | 02/17/2023 | $610.00 | TRADE PAYABLE |
| | 02/17/2023 | $605.00 | TRADE PAYABLE |
| | 02/17/2023 | $580.00 | TRADE PAYABLE |
| | 02/17/2023 | $560.00 | TRADE PAYABLE |
| | 02/17/2023 | $525.00 | TRADE PAYABLE |
| | 02/17/2023 | $465.00 | TRADE PAYABLE |
| | 02/17/2023 | $463.00 | TRADE PAYABLE |
| | 02/17/2023 | $420.00 | TRADE PAYABLE |
| | 02/17/2023 | $400.00 | TRADE PAYABLE |
| | 02/17/2023 | $380.00 | TRADE PAYABLE |
| | 02/17/2023 | $380.00 | TRADE PAYABLE |
| | 02/17/2023 | $380.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known)   23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $375.00 | TRADE PAYABLE |
| | 02/17/2023 | $373.46 | TRADE PAYABLE |
| | 02/17/2023 | $373.46 | TRADE PAYABLE |
| | 02/17/2023 | $373.46 | TRADE PAYABLE |
| | 02/17/2023 | $365.00 | TRADE PAYABLE |
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $350.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $345.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.46 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $335.00 | TRADE PAYABLE |
| | 02/17/2023 | $320.00 | TRADE PAYABLE |
| | 02/17/2023 | $320.00 | TRADE PAYABLE |
| | 02/17/2023 | $320.00 | TRADE PAYABLE |
| | 02/17/2023 | $305.00 | TRADE PAYABLE |
| | 02/17/2023 | $305.00 | TRADE PAYABLE |
| | 02/17/2023 | $305.00 | TRADE PAYABLE |
| | 02/17/2023 | $305.00 | TRADE PAYABLE |
| | 02/17/2023 | $305.00 | TRADE PAYABLE |
| | 02/17/2023 | $285.53 | TRADE PAYABLE |
| | 02/17/2023 | $275.00 | TRADE PAYABLE |
| | 02/17/2023 | $275.00 | TRADE PAYABLE |
| | 02/17/2023 | $270.00 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $250.00 | TRADE PAYABLE |
| | 02/17/2023 | $235.00 | TRADE PAYABLE |
| | 02/17/2023 | $225.00 | TRADE PAYABLE |
| | 02/17/2023 | $225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $225.00 | TRADE PAYABLE |
| | 02/17/2023 | $225.00 | TRADE PAYABLE |
| | 02/17/2023 | $224.42 | TRADE PAYABLE |
| | 02/17/2023 | $215.00 | TRADE PAYABLE |
| | 02/17/2023 | $210.00 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $200.00 | TRADE PAYABLE |
| | 02/17/2023 | $192.35 | TRADE PAYABLE |
| | 02/17/2023 | $189.44 | TRADE PAYABLE |
| | 02/17/2023 | $183.97 | TRADE PAYABLE |
| | 02/17/2023 | $177.04 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $175.00 | TRADE PAYABLE |
| | 02/17/2023 | $170.00 | TRADE PAYABLE |
| | 02/17/2023 | $165.00 | TRADE PAYABLE |
| | 02/17/2023 | $162.38 | TRADE PAYABLE |
| | 02/17/2023 | $160.00 | TRADE PAYABLE |
| | 02/17/2023 | $160.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $150.00 | TRADE PAYABLE |
| | 02/17/2023 | $140.00 | TRADE PAYABLE |
| | 02/17/2023 | $140.00 | TRADE PAYABLE |
| | 02/17/2023 | $140.00 | TRADE PAYABLE |
| | 02/17/2023 | $140.00 | TRADE PAYABLE |
| | 02/17/2023 | $140.00 | TRADE PAYABLE |
| | 02/17/2023 | $134.95 | TRADE PAYABLE |
| | 02/17/2023 | $125.00 | TRADE PAYABLE |
| | 02/17/2023 | $125.00 | TRADE PAYABLE |
| | 02/17/2023 | $125.00 | TRADE PAYABLE |
| | 02/17/2023 | $125.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $122.00 | TRADE PAYABLE |
| | 02/17/2023 | $122.00 | TRADE PAYABLE |
| | 02/17/2023 | $120.00 | TRADE PAYABLE |
| | 02/17/2023 | $120.00 | TRADE PAYABLE |
| | 02/17/2023 | $120.00 | TRADE PAYABLE |
| | 02/17/2023 | $115.00 | TRADE PAYABLE |
| | 02/17/2023 | $115.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $110.00 | TRADE PAYABLE |
| | 02/17/2023 | $105.00 | TRADE PAYABLE |
| | 02/17/2023 | $105.00 | TRADE PAYABLE |
| | 02/17/2023 | $102.84 | TRADE PAYABLE |
| | 02/17/2023 | $100.00 | TRADE PAYABLE |
| | 02/17/2023 | $100.00 | TRADE PAYABLE |
| | 02/17/2023 | $100.00 | TRADE PAYABLE |
| | 02/17/2023 | $100.00 | TRADE PAYABLE |
| | 02/17/2023 | $100.00 | TRADE PAYABLE |
| | 02/17/2023 | $97.42 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $95.00 | TRADE PAYABLE |
| | 02/17/2023 | $90.00 | TRADE PAYABLE |
| | 02/17/2023 | $80.00 | TRADE PAYABLE |
| | 02/17/2023 | $80.00 | TRADE PAYABLE |
| | 02/17/2023 | $76.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $75.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $70.00 | TRADE PAYABLE |
| | 02/17/2023 | $60.00 | TRADE PAYABLE |
| | 02/17/2023 | $59.99 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $55.00 | TRADE PAYABLE |
| | 02/17/2023 | $54.00 | TRADE PAYABLE |
| | 02/17/2023 | $52.66 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $50.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $30.00 | TRADE PAYABLE |
| | 02/17/2023 | $25.00 | TRADE PAYABLE |
| | 02/17/2023 | $20.00 | TRADE PAYABLE |
| | 02/17/2023 | $20.00 | TRADE PAYABLE |
| | 02/17/2023 | $20.00 | TRADE PAYABLE |
| | 02/17/2023 | $10.00 | TRADE PAYABLE |
| | 02/17/2023 | $10.00 | TRADE PAYABLE |
| | 02/17/2023 | $10.00 | TRADE PAYABLE |
| | 02/17/2023 | $10.00 | TRADE PAYABLE |
| | 02/17/2023 | $10.00 | TRADE PAYABLE |
| | 02/20/2023 | $2,425.00 | TRADE PAYABLE |
| | 02/20/2023 | $2,250.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,550.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,370.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,160.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,160.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,030.00 | TRADE PAYABLE |
| | 02/20/2023 | $1,000.00 | TRADE PAYABLE |
| | 02/20/2023 | $800.00 | TRADE PAYABLE |
| | 02/20/2023 | $756.00 | TRADE PAYABLE |
| | 02/20/2023 | $750.00 | TRADE PAYABLE |
| | 02/20/2023 | $675.00 | TRADE PAYABLE |
| | 02/20/2023 | $560.00 | TRADE PAYABLE |
| | 02/20/2023 | $520.00 | TRADE PAYABLE |
| | 02/20/2023 | $509.50 | TRADE PAYABLE |
| | 02/20/2023 | $466.00 | TRADE PAYABLE |
| | 02/20/2023 | $386.85 | TRADE PAYABLE |
| | 02/20/2023 | $375.00 | TRADE PAYABLE |
| | 02/20/2023 | $375.00 | TRADE PAYABLE |
| | 02/20/2023 | $375.00 | TRADE PAYABLE |
| | 02/20/2023 | $374.50 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $350.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $345.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $335.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $305.00 | TRADE PAYABLE |
| | 02/20/2023 | $245.62 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                  Case number (if known)    23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $225.00 | TRADE PAYABLE |
| | 02/20/2023 | $211.82 | TRADE PAYABLE |
| | 02/20/2023 | $205.15 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $175.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $150.00 | TRADE PAYABLE |
| | 02/20/2023 | $125.00 | TRADE PAYABLE |
| | 02/20/2023 | $95.00 | TRADE PAYABLE |
| | 02/20/2023 | $95.00 | TRADE PAYABLE |
| | 02/20/2023 | $58.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $55.00 | TRADE PAYABLE |
| | 02/20/2023 | $32.10 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                              Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/20/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,000.00 | TRADE PAYABLE |
| | 02/21/2023 | $3,455.00 | TRADE PAYABLE |
| | 02/21/2023 | $3,263.57 | TRADE PAYABLE |
| | 02/21/2023 | $2,748.45 | TRADE PAYABLE |
| | 02/21/2023 | $2,485.00 | TRADE PAYABLE |
| | 02/21/2023 | $2,060.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,965.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,778.27 | TRADE PAYABLE |
| | 02/21/2023 | $1,730.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,713.28 | TRADE PAYABLE |
| | 02/21/2023 | $1,674.46 | TRADE PAYABLE |
| | 02/21/2023 | $1,650.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,634.99 | TRADE PAYABLE |
| | 02/21/2023 | $1,600.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,580.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,520.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,515.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,500.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,472.78 | TRADE PAYABLE |
| | 02/21/2023 | $1,432.28 | TRADE PAYABLE |
| | 02/21/2023 | $1,368.69 | TRADE PAYABLE |

Debtor     RAC Dealership, LLC                    Case number (if known)   23-10318
           (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $1,300.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,299.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,188.47 | TRADE PAYABLE |
| | 02/21/2023 | $1,175.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,115.66 | TRADE PAYABLE |
| | 02/21/2023 | $1,090.75 | TRADE PAYABLE |
| | 02/21/2023 | $1,085.00 | TRADE PAYABLE |
| | 02/21/2023 | $1,025.00 | TRADE PAYABLE |
| | 02/21/2023 | $990.13 | TRADE PAYABLE |
| | 02/21/2023 | $988.00 | TRADE PAYABLE |
| | 02/21/2023 | $950.00 | TRADE PAYABLE |
| | 02/21/2023 | $947.00 | TRADE PAYABLE |
| | 02/21/2023 | $890.00 | TRADE PAYABLE |
| | 02/21/2023 | $863.50 | TRADE PAYABLE |
| | 02/21/2023 | $815.00 | TRADE PAYABLE |
| | 02/21/2023 | $725.00 | TRADE PAYABLE |
| | 02/21/2023 | $725.00 | TRADE PAYABLE |
| | 02/21/2023 | $686.00 | TRADE PAYABLE |
| | 02/21/2023 | $645.00 | TRADE PAYABLE |
| | 02/21/2023 | $609.90 | TRADE PAYABLE |
| | 02/21/2023 | $567.50 | TRADE PAYABLE |
| | 02/21/2023 | $555.34 | TRADE PAYABLE |
| | 02/21/2023 | $475.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $375.00 | TRADE PAYABLE |
| | 02/21/2023 | $373.46 | TRADE PAYABLE |
| | 02/21/2023 | $373.46 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                          Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $350.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $345.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $305.00 | TRADE PAYABLE |
| | 02/21/2023 | $275.00 | TRADE PAYABLE |
| | 02/21/2023 | $275.00 | TRADE PAYABLE |
| | 02/21/2023 | $260.00 | TRADE PAYABLE |
| | 02/21/2023 | $250.00 | TRADE PAYABLE |
| | 02/21/2023 | $225.00 | TRADE PAYABLE |
| | 02/21/2023 | $219.35 | TRADE PAYABLE |
| | 02/21/2023 | $218.46 | TRADE PAYABLE |
| | 02/21/2023 | $206.71 | TRADE PAYABLE |
| | 02/21/2023 | $202.84 | TRADE PAYABLE |
| | 02/21/2023 | $200.00 | TRADE PAYABLE |
| | 02/21/2023 | $187.25 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $175.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $150.00 | TRADE PAYABLE |
| | 02/21/2023 | $140.00 | TRADE PAYABLE |
| | 02/21/2023 | $140.00 | TRADE PAYABLE |
| | 02/21/2023 | $136.34 | TRADE PAYABLE |
| | 02/21/2023 | $135.00 | TRADE PAYABLE |
| | 02/21/2023 | $125.00 | TRADE PAYABLE |
| | 02/21/2023 | $125.00 | TRADE PAYABLE |
| | 02/21/2023 | $100.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $95.00 | TRADE PAYABLE |
| | 02/21/2023 | $75.00 | TRADE PAYABLE |
| | 02/21/2023 | $75.00 | TRADE PAYABLE |
| | 02/21/2023 | $75.00 | TRADE PAYABLE |
| | 02/21/2023 | $60.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $55.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $30.00 | TRADE PAYABLE |
| | 02/21/2023 | $20.00 | TRADE PAYABLE |
| | 02/22/2023 | $3,109.04 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $350.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $335.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $305.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $225.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                   Case number (if known)    23-10312

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $30.00 | TRADE PAYABLE |
| | 02/22/2023 | $-30.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $375.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $345.00 | TRADE PAYABLE |
| | 02/23/2023 | $190.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $175.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $140.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $105.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $95.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |
| | 02/23/2023 | $70.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $40.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $35.00 | TRADE PAYABLE |
| | 02/23/2023 | $30.00 | TRADE PAYABLE |
| | 02/23/2023 | $20.00 | TRADE PAYABLE |
| | 02/23/2023 | $20.00 | TRADE PAYABLE |
| | 02/23/2023 | $20.00 | TRADE PAYABLE |
| | 02/23/2023 | $20.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/23/2023 | $10.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $375.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $350.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $345.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $335.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $305.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $225.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                    Case number (if known)   23-10318
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $30.00 | TRADE PAYABLE |
| | 02/24/2023 | $25.00 | TRADE PAYABLE |
| **TOTAL FOR UNITED NATIONWIDE RECOVERY LLC** | | **$1,380,355.84** | |

Debtor  RAC Dealership, LLC
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| VALVOLINE INC<br>PO BOX 74008513<br>CHICAGO, IL  60674-8513 | 12/15/2022 | $59.19 | TRADE PAYABLE |
| | 12/15/2022 | $38.39 | TRADE PAYABLE |
| | 12/19/2022 | $94.38 | TRADE PAYABLE |
| | 12/19/2022 | $77.59 | TRADE PAYABLE |
| | 12/19/2022 | $77.59 | TRADE PAYABLE |
| | 12/19/2022 | $74.99 | TRADE PAYABLE |
| | 12/19/2022 | $64.96 | TRADE PAYABLE |
| | 12/19/2022 | $60.79 | TRADE PAYABLE |
| | 12/19/2022 | $59.19 | TRADE PAYABLE |
| | 12/19/2022 | $50.39 | TRADE PAYABLE |
| | 12/19/2022 | $44.94 | TRADE PAYABLE |
| | 12/21/2022 | $87.18 | TRADE PAYABLE |
| | 12/21/2022 | $80.79 | TRADE PAYABLE |
| | 12/21/2022 | $67.59 | TRADE PAYABLE |
| | 12/21/2022 | $63.99 | TRADE PAYABLE |
| | 12/21/2022 | $62.39 | TRADE PAYABLE |
| | 12/21/2022 | $60.79 | TRADE PAYABLE |
| | 12/21/2022 | $60.79 | TRADE PAYABLE |
| | 12/21/2022 | $43.42 | TRADE PAYABLE |
| | 12/21/2022 | $42.23 | TRADE PAYABLE |
| | 12/21/2022 | $41.59 | TRADE PAYABLE |
| | 12/21/2022 | $40.79 | TRADE PAYABLE |
| | 12/21/2022 | $39.99 | TRADE PAYABLE |
| | 12/21/2022 | $38.39 | TRADE PAYABLE |
| | 12/22/2022 | $77.59 | TRADE PAYABLE |
| | 12/22/2022 | $60.79 | TRADE PAYABLE |
| | 12/22/2022 | $45.10 | TRADE PAYABLE |
| | 12/22/2022 | $43.90 | TRADE PAYABLE |
| | 12/22/2022 | $39.99 | TRADE PAYABLE |
| | 12/22/2022 | $39.99 | TRADE PAYABLE |
| | 01/04/2023 | $95.98 | TRADE PAYABLE |
| | 01/04/2023 | $78.39 | TRADE PAYABLE |
| | 01/04/2023 | $77.59 | TRADE PAYABLE |
| | 01/04/2023 | $77.59 | TRADE PAYABLE |
| | 01/04/2023 | $74.99 | TRADE PAYABLE |
| | 01/04/2023 | $60.79 | TRADE PAYABLE |
| | 01/04/2023 | $38.39 | TRADE PAYABLE |
| | 01/04/2023 | $38.39 | TRADE PAYABLE |
| | 01/10/2023 | $81.59 | TRADE PAYABLE |
| | 01/10/2023 | $77.59 | TRADE PAYABLE |
| | 01/10/2023 | $66.31 | TRADE PAYABLE |
| | 01/10/2023 | $65.26 | TRADE PAYABLE |
| | 01/10/2023 | $60.79 | TRADE PAYABLE |
| | 01/10/2023 | $60.79 | TRADE PAYABLE |
| | 01/10/2023 | $59.19 | TRADE PAYABLE |
| | 01/10/2023 | $53.58 | TRADE PAYABLE |
| | 01/10/2023 | $46.99 | TRADE PAYABLE |
| | 01/10/2023 | $41.67 | TRADE PAYABLE |
| | 01/10/2023 | $41.59 | TRADE PAYABLE |
| | 01/10/2023 | $40.79 | TRADE PAYABLE |
| | 01/10/2023 | $39.99 | TRADE PAYABLE |
| | 01/10/2023 | $38.39 | TRADE PAYABLE |
| | 01/12/2023 | $82.38 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC                                   Case number (if known) 23-10312
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/12/2023 | $79.99 | TRADE PAYABLE |
| | 01/12/2023 | $62.39 | TRADE PAYABLE |
| | 01/12/2023 | $55.18 | TRADE PAYABLE |
| | 01/12/2023 | $42.39 | TRADE PAYABLE |
| | 01/12/2023 | $41.59 | TRADE PAYABLE |
| | 01/12/2023 | $41.59 | TRADE PAYABLE |
| | 01/15/2023 | $106.98 | TRADE PAYABLE |
| | 01/15/2023 | $97.99 | TRADE PAYABLE |
| | 01/15/2023 | $89.98 | TRADE PAYABLE |
| | 01/15/2023 | $85.58 | TRADE PAYABLE |
| | 01/15/2023 | $83.98 | TRADE PAYABLE |
| | 01/15/2023 | $83.19 | TRADE PAYABLE |
| | 01/15/2023 | $82.39 | TRADE PAYABLE |
| | 01/15/2023 | $81.59 | TRADE PAYABLE |
| | 01/15/2023 | $81.18 | TRADE PAYABLE |
| | 01/15/2023 | $78.84 | TRADE PAYABLE |
| | 01/15/2023 | $78.39 | TRADE PAYABLE |
| | 01/15/2023 | $78.39 | TRADE PAYABLE |
| | 01/15/2023 | $78.39 | TRADE PAYABLE |
| | 01/15/2023 | $78.39 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $77.59 | TRADE PAYABLE |
| | 01/15/2023 | $66.54 | TRADE PAYABLE |
| | 01/15/2023 | $64.94 | TRADE PAYABLE |
| | 01/15/2023 | $64.71 | TRADE PAYABLE |
| | 01/15/2023 | $63.99 | TRADE PAYABLE |
| | 01/15/2023 | $63.99 | TRADE PAYABLE |
| | 01/15/2023 | $63.99 | TRADE PAYABLE |
| | 01/15/2023 | $63.99 | TRADE PAYABLE |
| | 01/15/2023 | $63.66 | TRADE PAYABLE |
| | 01/15/2023 | $62.39 | TRADE PAYABLE |
| | 01/15/2023 | $62.39 | TRADE PAYABLE |
| | 01/15/2023 | $60.79 | TRADE PAYABLE |
| | 01/15/2023 | $55.99 | TRADE PAYABLE |
| | 01/15/2023 | $53.58 | TRADE PAYABLE |
| | 01/15/2023 | $47.99 | TRADE PAYABLE |
| | 01/15/2023 | $46.99 | TRADE PAYABLE |
| | 01/15/2023 | $45.90 | TRADE PAYABLE |
| | 01/15/2023 | $45.90 | TRADE PAYABLE |
| | 01/15/2023 | $45.10 | TRADE PAYABLE |
| | 01/15/2023 | $45.02 | TRADE PAYABLE |
| | 01/15/2023 | $44.94 | TRADE PAYABLE |
| | 01/15/2023 | $44.46 | TRADE PAYABLE |
| | 01/15/2023 | $43.90 | TRADE PAYABLE |
| | 01/15/2023 | $42.23 | TRADE PAYABLE |
| | 01/15/2023 | $41.59 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/15/2023 | $41.59 | TRADE PAYABLE |
| | 01/15/2023 | $41.59 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $40.79 | TRADE PAYABLE |
| | 01/15/2023 | $39.99 | TRADE PAYABLE |
| | 01/15/2023 | $39.99 | TRADE PAYABLE |
| | 01/15/2023 | $39.99 | TRADE PAYABLE |
| | 01/15/2023 | $39.99 | TRADE PAYABLE |
| | 01/15/2023 | $39.03 | TRADE PAYABLE |
| | 01/15/2023 | $38.39 | TRADE PAYABLE |
| | 01/17/2023 | $83.19 | TRADE PAYABLE |
| | 01/17/2023 | $77.59 | TRADE PAYABLE |
| | 01/17/2023 | $64.94 | TRADE PAYABLE |
| | 01/17/2023 | $60.79 | TRADE PAYABLE |
| | 01/17/2023 | $60.79 | TRADE PAYABLE |
| | 01/17/2023 | $60.79 | TRADE PAYABLE |
| | 01/17/2023 | $60.79 | TRADE PAYABLE |
| | 01/17/2023 | $60.79 | TRADE PAYABLE |
| | 01/17/2023 | $59.19 | TRADE PAYABLE |
| | 01/17/2023 | $59.19 | TRADE PAYABLE |
| | 01/17/2023 | $41.59 | TRADE PAYABLE |
| | 01/17/2023 | $40.79 | TRADE PAYABLE |
| | 01/17/2023 | $40.79 | TRADE PAYABLE |
| | 01/17/2023 | $40.79 | TRADE PAYABLE |
| | 01/17/2023 | $38.39 | TRADE PAYABLE |
| | 01/17/2023 | $38.39 | TRADE PAYABLE |
| | 01/18/2023 | $77.59 | TRADE PAYABLE |
| | 01/18/2023 | $63.99 | TRADE PAYABLE |
| | 01/18/2023 | $60.79 | TRADE PAYABLE |
| | 01/18/2023 | $60.79 | TRADE PAYABLE |
| | 01/18/2023 | $59.19 | TRADE PAYABLE |
| | 01/18/2023 | $59.19 | TRADE PAYABLE |
| | 01/18/2023 | $47.98 | TRADE PAYABLE |
| | 01/19/2023 | $667.82 | TRADE PAYABLE |
| | 01/19/2023 | $95.66 | TRADE PAYABLE |
| | 01/19/2023 | $80.79 | TRADE PAYABLE |
| | 01/19/2023 | $78.39 | TRADE PAYABLE |
| | 01/19/2023 | $77.59 | TRADE PAYABLE |
| | 01/19/2023 | $72.99 | TRADE PAYABLE |
| | 01/19/2023 | $61.59 | TRADE PAYABLE |
| | 01/19/2023 | $59.19 | TRADE PAYABLE |
| | 01/19/2023 | $59.19 | TRADE PAYABLE |
| | 01/19/2023 | $48.40 | TRADE PAYABLE |
| | 01/19/2023 | $40.79 | TRADE PAYABLE |
| | 01/20/2023 | $60.79 | TRADE PAYABLE |
| | 01/20/2023 | $59.19 | TRADE PAYABLE |
| | 01/20/2023 | $47.36 | TRADE PAYABLE |
| | 01/25/2023 | $102.99 | TRADE PAYABLE |
| | 01/25/2023 | $97.99 | TRADE PAYABLE |

| Debtor | RAC Dealership, LLC | Case number (if known) | 23-10318 |
|---|---|---|---|
| | (Name) | | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $88.79 | TRADE PAYABLE |
| | 01/25/2023 | $87.18 | TRADE PAYABLE |
| | 01/25/2023 | $84.78 | TRADE PAYABLE |
| | 01/25/2023 | $82.38 | TRADE PAYABLE |
| | 01/25/2023 | $81.59 | TRADE PAYABLE |
| | 01/25/2023 | $81.59 | TRADE PAYABLE |
| | 01/25/2023 | $79.99 | TRADE PAYABLE |
| | 01/25/2023 | $79.49 | TRADE PAYABLE |
| | 01/25/2023 | $78.39 | TRADE PAYABLE |
| | 01/25/2023 | $78.39 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $77.59 | TRADE PAYABLE |
| | 01/25/2023 | $74.99 | TRADE PAYABLE |
| | 01/25/2023 | $66.54 | TRADE PAYABLE |
| | 01/25/2023 | $65.26 | TRADE PAYABLE |
| | 01/25/2023 | $65.26 | TRADE PAYABLE |
| | 01/25/2023 | $64.94 | TRADE PAYABLE |
| | 01/25/2023 | $63.99 | TRADE PAYABLE |
| | 01/25/2023 | $62.39 | TRADE PAYABLE |
| | 01/25/2023 | $61.59 | TRADE PAYABLE |
| | 01/25/2023 | $60.79 | TRADE PAYABLE |
| | 01/25/2023 | $60.79 | TRADE PAYABLE |
| | 01/25/2023 | $60.79 | TRADE PAYABLE |
| | 01/25/2023 | $60.79 | TRADE PAYABLE |
| | 01/25/2023 | $59.99 | TRADE PAYABLE |
| | 01/25/2023 | $59.19 | TRADE PAYABLE |
| | 01/25/2023 | $59.19 | TRADE PAYABLE |
| | 01/25/2023 | $59.19 | TRADE PAYABLE |
| | 01/25/2023 | $59.19 | TRADE PAYABLE |
| | 01/25/2023 | $59.19 | TRADE PAYABLE |
| | 01/25/2023 | $55.99 | TRADE PAYABLE |
| | 01/25/2023 | $55.99 | TRADE PAYABLE |
| | 01/25/2023 | $47.99 | TRADE PAYABLE |
| | 01/25/2023 | $47.99 | TRADE PAYABLE |
| | 01/25/2023 | $47.98 | TRADE PAYABLE |
| | 01/25/2023 | $47.34 | TRADE PAYABLE |
| | 01/25/2023 | $46.99 | TRADE PAYABLE |
| | 01/25/2023 | $46.30 | TRADE PAYABLE |
| | 01/25/2023 | $45.58 | TRADE PAYABLE |
| | 01/25/2023 | $44.14 | TRADE PAYABLE |
| | 01/25/2023 | $44.14 | TRADE PAYABLE |
| | 01/25/2023 | $41.59 | TRADE PAYABLE |
| | 01/25/2023 | $41.59 | TRADE PAYABLE |
| | 01/25/2023 | $41.59 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $40.79 | TRADE PAYABLE |
| | 01/25/2023 | $39.99 | TRADE PAYABLE |
| | 01/25/2023 | $39.99 | TRADE PAYABLE |
| | 01/25/2023 | $39.99 | TRADE PAYABLE |
| | 01/25/2023 | $38.39 | TRADE PAYABLE |
| | 01/25/2023 | $38.39 | TRADE PAYABLE |
| | 01/27/2023 | $78.39 | TRADE PAYABLE |
| | 01/27/2023 | $77.59 | TRADE PAYABLE |
| | 01/27/2023 | $71.18 | TRADE PAYABLE |
| | 01/27/2023 | $60.79 | TRADE PAYABLE |
| | 01/27/2023 | $27.29 | TRADE PAYABLE |
| | 01/30/2023 | $87.99 | TRADE PAYABLE |
| | 01/30/2023 | $82.38 | TRADE PAYABLE |
| | 01/30/2023 | $77.59 | TRADE PAYABLE |
| | 01/30/2023 | $60.79 | TRADE PAYABLE |
| | 01/30/2023 | $41.59 | TRADE PAYABLE |
| | 01/30/2023 | $40.79 | TRADE PAYABLE |
| | 01/30/2023 | $40.79 | TRADE PAYABLE |
| | 01/31/2023 | $78.39 | TRADE PAYABLE |
| | 01/31/2023 | $77.59 | TRADE PAYABLE |
| | 01/31/2023 | $77.59 | TRADE PAYABLE |
| | 01/31/2023 | $74.99 | TRADE PAYABLE |
| | 01/31/2023 | $67.99 | TRADE PAYABLE |
| | 01/31/2023 | $60.79 | TRADE PAYABLE |
| | 01/31/2023 | $60.79 | TRADE PAYABLE |
| | 01/31/2023 | $59.99 | TRADE PAYABLE |
| | 01/31/2023 | $45.90 | TRADE PAYABLE |
| | 01/31/2023 | $45.10 | TRADE PAYABLE |
| | 01/31/2023 | $44.94 | TRADE PAYABLE |
| | 01/31/2023 | $41.59 | TRADE PAYABLE |
| | 02/06/2023 | $61.59 | TRADE PAYABLE |
| | 02/06/2023 | $59.19 | TRADE PAYABLE |
| | 02/06/2023 | $40.79 | TRADE PAYABLE |
| | 02/06/2023 | $39.99 | TRADE PAYABLE |
| | 02/08/2023 | $80.79 | TRADE PAYABLE |
| | 02/08/2023 | $74.99 | TRADE PAYABLE |
| | 02/08/2023 | $64.78 | TRADE PAYABLE |
| | 02/08/2023 | $60.79 | TRADE PAYABLE |
| | 02/08/2023 | $60.79 | TRADE PAYABLE |
| | 02/08/2023 | $60.79 | TRADE PAYABLE |
| | 02/08/2023 | $59.19 | TRADE PAYABLE |
| | 02/08/2023 | $45.02 | TRADE PAYABLE |
| | 02/08/2023 | $40.79 | TRADE PAYABLE |
| | 02/08/2023 | $40.79 | TRADE PAYABLE |
| | 02/10/2023 | $78.29 | TRADE PAYABLE |
| | 02/10/2023 | $77.59 | TRADE PAYABLE |
| | 02/10/2023 | $66.70 | TRADE PAYABLE |
| | 02/10/2023 | $65.26 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $60.79 | TRADE PAYABLE |
| | 02/10/2023 | $59.19 | TRADE PAYABLE |
| | 02/10/2023 | $42.95 | TRADE PAYABLE |
| | 02/10/2023 | $40.79 | TRADE PAYABLE |
| | 02/13/2023 | $95.17 | TRADE PAYABLE |
| | 02/13/2023 | $82.38 | TRADE PAYABLE |
| | 02/13/2023 | $78.29 | TRADE PAYABLE |
| | 02/13/2023 | $77.59 | TRADE PAYABLE |
| | 02/13/2023 | $77.59 | TRADE PAYABLE |
| | 02/13/2023 | $67.18 | TRADE PAYABLE |
| | 02/13/2023 | $63.99 | TRADE PAYABLE |
| | 02/13/2023 | $60.79 | TRADE PAYABLE |
| | 02/13/2023 | $60.79 | TRADE PAYABLE |
| | 02/13/2023 | $60.79 | TRADE PAYABLE |
| | 02/13/2023 | $59.19 | TRADE PAYABLE |
| | 02/13/2023 | $53.58 | TRADE PAYABLE |
| | 02/13/2023 | $47.98 | TRADE PAYABLE |
| | 02/13/2023 | $45.90 | TRADE PAYABLE |
| | 02/13/2023 | $41.59 | TRADE PAYABLE |
| | 02/13/2023 | $40.79 | TRADE PAYABLE |
| | 02/14/2023 | $95.66 | TRADE PAYABLE |
| | 02/14/2023 | $95.17 | TRADE PAYABLE |
| | 02/14/2023 | $67.99 | TRADE PAYABLE |
| | 02/14/2023 | $62.39 | TRADE PAYABLE |
| | 02/14/2023 | $59.19 | TRADE PAYABLE |
| | 02/14/2023 | $59.19 | TRADE PAYABLE |
| | 02/14/2023 | $40.79 | TRADE PAYABLE |
| | 02/15/2023 | $77.59 | TRADE PAYABLE |
| | 02/15/2023 | $77.59 | TRADE PAYABLE |
| | 02/15/2023 | $60.79 | TRADE PAYABLE |
| | 02/15/2023 | $45.58 | TRADE PAYABLE |
| | 02/15/2023 | $42.79 | TRADE PAYABLE |
| | 02/15/2023 | $40.79 | TRADE PAYABLE |
| | 02/15/2023 | $38.39 | TRADE PAYABLE |
| | 02/17/2023 | $82.38 | TRADE PAYABLE |
| | 02/17/2023 | $78.55 | TRADE PAYABLE |
| | 02/17/2023 | $64.96 | TRADE PAYABLE |
| | 02/17/2023 | $63.66 | TRADE PAYABLE |
| | 02/17/2023 | $60.79 | TRADE PAYABLE |
| | 02/17/2023 | $53.58 | TRADE PAYABLE |
| | 02/17/2023 | $40.79 | TRADE PAYABLE |
| | 02/21/2023 | $81.59 | TRADE PAYABLE |
| | 02/21/2023 | $77.59 | TRADE PAYABLE |
| | 02/21/2023 | $66.54 | TRADE PAYABLE |
| | 02/21/2023 | $65.26 | TRADE PAYABLE |
| | 02/21/2023 | $64.94 | TRADE PAYABLE |
| | 02/21/2023 | $63.99 | TRADE PAYABLE |
| | 02/21/2023 | $63.99 | TRADE PAYABLE |
| | 02/21/2023 | $60.79 | TRADE PAYABLE |
| | 02/21/2023 | $60.79 | TRADE PAYABLE |
| | 02/21/2023 | $41.59 | TRADE PAYABLE |
| | 02/21/2023 | $39.99 | TRADE PAYABLE |
| | 02/21/2023 | $39.99 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC
         (Name)
                                    Case number (if known)    23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/21/2023 | $39.99 | TRADE PAYABLE |
| | 02/23/2023 | $77.59 | TRADE PAYABLE |
| | 02/23/2023 | $77.59 | TRADE PAYABLE |
| | 02/23/2023 | $63.66 | TRADE PAYABLE |
| | 02/23/2023 | $60.79 | TRADE PAYABLE |
| | 02/23/2023 | $59.19 | TRADE PAYABLE |
| | 02/23/2023 | $50.39 | TRADE PAYABLE |
| | 02/23/2023 | $45.10 | TRADE PAYABLE |
| | 02/23/2023 | $44.14 | TRADE PAYABLE |
| | 02/23/2023 | $43.90 | TRADE PAYABLE |
| | 02/23/2023 | $41.59 | TRADE PAYABLE |
| | 02/23/2023 | $40.79 | TRADE PAYABLE |
| **TOTAL FOR VALVOLINE INC** | | **$20,563.33** | |

Debtor    RAC Dealership, LLC

(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WASTE MANAGEMENT<br>PO BOX 4648<br>CAROL STREAM, IL  60197-4648 | 12/27/2022 | $195.14 | UTILITIES ACH BANK |
| | 01/06/2023 | $2,306.15 | UTILITIES ACH BANK |
| | 01/06/2023 | $1,865.14 | UTILITIES ACH BANK |
| | 01/06/2023 | $976.13 | UTILITIES ACH BANK |
| | 01/06/2023 | $714.09 | UTILITIES ACH BANK |
| | 01/06/2023 | $504.35 | UTILITIES ACH BANK |
| | 01/06/2023 | $373.16 | UTILITIES ACH BANK |
| | 01/06/2023 | $334.55 | UTILITIES ACH BANK |
| | 01/06/2023 | $324.80 | UTILITIES ACH BANK |
| | 01/06/2023 | $321.32 | UTILITIES ACH BANK |
| | 01/06/2023 | $316.09 | UTILITIES ACH BANK |
| | 01/06/2023 | $314.67 | UTILITIES ACH BANK |
| | 01/06/2023 | $288.53 | UTILITIES ACH BANK |
| | 01/06/2023 | $281.34 | UTILITIES ACH BANK |
| | 01/06/2023 | $267.56 | UTILITIES ACH BANK |
| | 01/06/2023 | $267.25 | UTILITIES ACH BANK |
| | 01/06/2023 | $265.66 | UTILITIES ACH BANK |
| | 01/06/2023 | $257.28 | UTILITIES ACH BANK |
| | 01/06/2023 | $254.35 | UTILITIES ACH BANK |
| | 01/06/2023 | $239.34 | UTILITIES ACH BANK |
| | 01/06/2023 | $227.75 | UTILITIES ACH BANK |
| | 01/06/2023 | $220.97 | UTILITIES ACH BANK |
| | 01/06/2023 | $215.78 | UTILITIES ACH BANK |
| | 01/06/2023 | $204.44 | UTILITIES ACH BANK |
| | 01/06/2023 | $201.25 | UTILITIES ACH BANK |
| | 01/06/2023 | $193.70 | UTILITIES ACH BANK |
| | 01/06/2023 | $193.13 | UTILITIES ACH BANK |
| | 01/06/2023 | $175.07 | UTILITIES ACH BANK |
| | 01/06/2023 | $133.61 | UTILITIES ACH BANK |
| | 01/13/2023 | $5,395.75 | UTILITIES ACH BANK |
| | 01/13/2023 | $486.94 | UTILITIES ACH BANK |
| | 01/13/2023 | $399.34 | UTILITIES ACH BANK |
| | 01/13/2023 | $266.88 | UTILITIES ACH BANK |
| | 01/13/2023 | $190.02 | UTILITIES ACH BANK |
| | 01/13/2023 | $182.02 | UTILITIES ACH BANK |
| | 01/13/2023 | $157.80 | UTILITIES ACH BANK |
| | 01/26/2023 | $189.29 | UTILITIES ACH BANK |
| | 02/07/2023 | $2,305.95 | UTILITIES ACH BANK |
| | 02/07/2023 | $2,280.90 | UTILITIES ACH BANK |
| | 02/07/2023 | $1,225.28 | UTILITIES ACH BANK |
| | 02/07/2023 | $706.30 | UTILITIES ACH BANK |
| | 02/07/2023 | $498.83 | UTILITIES ACH BANK |
| | 02/07/2023 | $369.12 | UTILITIES ACH BANK |
| | 02/07/2023 | $330.89 | UTILITIES ACH BANK |
| | 02/07/2023 | $323.00 | UTILITIES ACH BANK |
| | 02/07/2023 | $317.80 | UTILITIES ACH BANK |
| | 02/07/2023 | $312.64 | UTILITIES ACH BANK |
| | 02/07/2023 | $311.22 | UTILITIES ACH BANK |
| | 02/07/2023 | $278.27 | UTILITIES ACH BANK |
| | 02/07/2023 | $264.63 | UTILITIES ACH BANK |
| | 02/07/2023 | $264.33 | UTILITIES ACH BANK |
| | 02/07/2023 | $262.77 | UTILITIES ACH BANK |
| | 02/07/2023 | $254.48 | UTILITIES ACH BANK |

Debtor    RAC Dealership, LLC    Case number (if known) 23-10319

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 02/07/2023 | $251.56 | UTILITIES ACH BANK |
| | 02/07/2023 | $236.73 | UTILITIES ACH BANK |
| | 02/07/2023 | $225.26 | UTILITIES ACH BANK |
| | 02/07/2023 | $218.55 | UTILITIES ACH BANK |
| | 02/07/2023 | $213.42 | UTILITIES ACH BANK |
| | 02/07/2023 | $202.22 | UTILITIES ACH BANK |
| | 02/07/2023 | $199.05 | UTILITIES ACH BANK |
| | 02/07/2023 | $191.58 | UTILITIES ACH BANK |
| | 02/07/2023 | $191.02 | UTILITIES ACH BANK |
| | 02/07/2023 | $173.15 | UTILITIES ACH BANK |
| | 02/07/2023 | $163.17 | UTILITIES ACH BANK |
| | 02/15/2023 | $6,043.24 | UTILITIES ACH BANK |
| | 02/15/2023 | $486.94 | UTILITIES ACH BANK |
| | 02/15/2023 | $399.34 | UTILITIES ACH BANK |
| | 02/15/2023 | $266.88 | UTILITIES ACH BANK |
| | 02/15/2023 | $190.02 | UTILITIES ACH BANK |
| | 02/15/2023 | $182.02 | UTILITIES ACH BANK |
| | 02/15/2023 | $169.64 | UTILITIES ACH BANK |
| | 02/24/2023 | $189.70 | UTILITIES ACH BANK |
| **TOTAL FOR WASTE MANAGEMENT** | | **$40,200.54** | |

Debtor    RAC Dealership, LLC
(Name)

Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WEAVER AUTOMOTIVE<br>PO BOX 480<br>CARNESVILLE, GA  30521 | 12/19/2022 | $3,825.00 | TRADE PAYABLE |
| | 12/20/2022 | $3,625.00 | TRADE PAYABLE |
| | 12/20/2022 | $2,925.00 | TRADE PAYABLE |
| | 12/20/2022 | $2,425.00 | TRADE PAYABLE |
| | 12/20/2022 | $450.00 | TRADE PAYABLE |
| | 12/20/2022 | $400.00 | TRADE PAYABLE |
| | 12/20/2022 | $390.00 | TRADE PAYABLE |
| | 12/20/2022 | $350.00 | TRADE PAYABLE |
| | 12/20/2022 | $200.00 | TRADE PAYABLE |
| | 12/20/2022 | $175.00 | TRADE PAYABLE |
| | 12/20/2022 | $100.00 | TRADE PAYABLE |
| | 12/20/2022 | $100.00 | TRADE PAYABLE |
| | 12/20/2022 | $100.00 | TRADE PAYABLE |
| | 12/20/2022 | $100.00 | TRADE PAYABLE |
| | 12/20/2022 | $90.95 | TRADE PAYABLE |
| | 12/20/2022 | $90.00 | TRADE PAYABLE |
| | 12/27/2022 | $2,275.00 | TRADE PAYABLE |
| | 12/27/2022 | $125.00 | TRADE PAYABLE |
| | 12/27/2022 | $100.00 | TRADE PAYABLE |
| | 12/27/2022 | $90.00 | TRADE PAYABLE |
| | 12/27/2022 | $-150.00 | TRADE PAYABLE |
| | 12/29/2022 | $-2,275.00 | TRADE PAYABLE |
| | 01/03/2023 | $250.00 | TRADE PAYABLE |
| | 01/03/2023 | $170.00 | TRADE PAYABLE |
| | 01/10/2023 | $125.00 | TRADE PAYABLE |
| | 01/16/2023 | $3,775.00 | TRADE PAYABLE |
| | 01/17/2023 | $300.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/19/2023 | $90.00 | TRADE PAYABLE |
| | 01/23/2023 | $650.00 | TRADE PAYABLE |
| | 01/23/2023 | $-125.00 | TRADE PAYABLE |
| | 01/25/2023 | $1,035.00 | TRADE PAYABLE |
| | 01/25/2023 | $625.00 | TRADE PAYABLE |
| | 01/25/2023 | $250.00 | TRADE PAYABLE |
| | 01/25/2023 | $175.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $100.00 | TRADE PAYABLE |
| | 01/25/2023 | $90.00 | TRADE PAYABLE |
| | 01/25/2023 | $9.00 | TRADE PAYABLE |
| | 01/25/2023 | $-9.00 | TRADE PAYABLE |
| | 01/27/2023 | $-125.00 | TRADE PAYABLE |
| | 02/01/2023 | $3,675.00 | TRADE PAYABLE |
| | 02/01/2023 | $3,125.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,990.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,625.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,525.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,400.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,350.00 | TRADE PAYABLE |
| | 02/01/2023 | $2,000.00 | TRADE PAYABLE |
| | 02/01/2023 | $90.00 | TRADE PAYABLE |
| | 02/01/2023 | $80.00 | TRADE PAYABLE |
| | 02/09/2023 | $215.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318-
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 02/10/2023 | $1,875.00 | TRADE PAYABLE |
| | 02/10/2023 | $125.00 | TRADE PAYABLE |
| | 02/13/2023 | $3,065.00 | TRADE PAYABLE |
| | 02/13/2023 | $190.95 | TRADE PAYABLE |
| | 02/13/2023 | $-150.00 | TRADE PAYABLE |
| | 02/15/2023 | $100.00 | TRADE PAYABLE |
| | 02/15/2023 | $-50.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/20/2023 | $90.00 | TRADE PAYABLE |
| | 02/21/2023 | $90.00 | TRADE PAYABLE |
| | 02/22/2023 | $85.00 | TRADE PAYABLE |
| | 02/23/2023 | $90.00 | TRADE PAYABLE |
| | 02/24/2023 | $-90.00 | TRADE PAYABLE |
| **TOTAL FOR WEAVER AUTOMOTIVE** | | **$50,761.90** | |
| WERNER,ALAN<br>PO BOX 3573<br>CLARKSVILLE, TN 37043 | 12/27/2022 | $7,320.06 | TRADE PAYABLE |
| | 01/24/2023 | $7,320.06 | TRADE PAYABLE |
| | 02/23/2023 | $7,320.06 | TRADE PAYABLE |
| **TOTAL FOR WERNER,ALAN** | | **$21,960.18** | |
| WEST LAKE PORTFOILO MANAGEMENT<br>4751 WILSHIRE BOULEVARD<br>SANFRANCISCO, CA | 12/30/2022 | $15,000.00 | CUSTOMER PORTFOLIO |
| | 01/23/2023 | $8,500.00 | CUSTOMER PORTFOLIO |
| **TOTAL FOR WEST LAKE PORTFOILO MANAGEMENT** | | **$23,500.00** | |
| WEX HEALTH INC<br>P O BOX 9528<br>FARGO, ND 58106 | 12/19/2022 | $2,113.14 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| | 01/17/2023 | $3,935.96 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| | 01/17/2023 | $1,989.36 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| | 01/30/2023 | $2,114.36 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| | 02/13/2023 | $2,004.36 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| | 02/27/2023 | $2,004.36 | EMPLOYEE BENEFITS HEALTH SAVINGS |
| **TOTAL FOR WEX HEALTH INC** | | **$14,161.54** | |
| WEX INC   MAPCO<br>P O BOX 6293<br>CAROL STREAM, IL 60197 | 12/19/2022 | $10,670.61 | MAPCO GAS |
| | 12/27/2022 | $8,770.95 | MAPCO GAS |
| | 01/03/2023 | $11,337.32 | MAPCO GAS |
| | 01/09/2023 | $7,645.50 | MAPCO GAS |
| | 01/25/2023 | $32,689.69 | MAPCO GAS |
| | 02/06/2023 | $10,177.51 | MAPCO GAS |
| | 02/15/2023 | $9,791.11 | MAPCO GAS |
| | 02/22/2023 | $10,145.85 | MAPCO GAS |
| **TOTAL FOR WEX INC   MAPCO** | | **$101,228.54** | |

Debtor    RAC Dealership, LLC
(Name)                                          Case number (if known) 23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WIDEWAIL INC<br>44 LAKESIDE AVE<br>BURLINGTON, VT  5043 | 12/28/2022 | $3,375.00 | TRADE PAYABLE |
| | 01/18/2023 | $3,375.00 | TRADE PAYABLE |
| | 02/15/2023 | $3,375.00 | TRADE PAYABLE |
| **TOTAL FOR WIDEWAIL INC** | | **$10,125.00** | |
| WINDSTREAM<br>PO BOX 9001013<br>LOUISVILLE, KY  40290-1013 | 01/23/2023 | $110,389.57 | TRADE PAYABLE |
| | 02/07/2023 | $105,056.16 | TRADE PAYABLE |
| **TOTAL FOR WINDSTREAM** | | **$215,445.73** | |
| WINZER FRANCHISE COMPANY<br>PO BOX 671482<br>DALLAS, TX  75267-1482 | 12/19/2022 | $499.95 | TRADE PAYABLE |
| | 12/20/2022 | $2,126.87 | TRADE PAYABLE |
| | 12/20/2022 | $252.31 | TRADE PAYABLE |
| | 12/21/2022 | $1,758.53 | TRADE PAYABLE |
| | 12/27/2022 | $305.73 | TRADE PAYABLE |
| | 12/27/2022 | $45.06 | TRADE PAYABLE |
| | 02/02/2023 | $2,675.12 | TRADE PAYABLE |
| | 02/02/2023 | $578.83 | TRADE PAYABLE |
| | 02/02/2023 | $12.48 | TRADE PAYABLE |
| | 02/03/2023 | $1,468.66 | TRADE PAYABLE |
| | 02/09/2023 | $41.41 | TRADE PAYABLE |
| | 02/10/2023 | $4.07 | TRADE PAYABLE |
| | 02/13/2023 | $34.04 | TRADE PAYABLE |
| | 02/15/2023 | $214.27 | TRADE PAYABLE |
| **TOTAL FOR WINZER FRANCHISE COMPANY** | | **$10,017.33** | |
| WOODCOCK PROPERTIES<br>420 NORTH 20TH STREET SUITE 3400<br>BIRMINGHAM, AL  35203 | 12/27/2022 | $9,000.00 | TRADE PAYABLE |
| | 12/29/2022 | $12,880.64 | TRADE PAYABLE |
| | 01/24/2023 | $9,750.00 | TRADE PAYABLE |
| | 02/24/2023 | $9,750.00 | TRADE PAYABLE |
| **TOTAL FOR WOODCOCK PROPERTIES** | | **$41,380.64** | |
| WRIGHT BUSINESS GRAPHICS LLC<br>PO BOX 841741<br>DALLAS, TX  75284-1741 | 01/06/2023 | $18,901.76 | TRADE PAYABLE |
| | 01/06/2023 | $4,287.79 | TRADE PAYABLE |
| | 01/06/2023 | $1,035.43 | TRADE PAYABLE |
| | 02/07/2023 | $16,003.35 | TRADE PAYABLE |
| | 02/07/2023 | $3,325.65 | TRADE PAYABLE |
| | 02/07/2023 | $569.08 | TRADE PAYABLE |
| **TOTAL FOR WRIGHT BUSINESS GRAPHICS LLC** | | **$44,123.06** | |
| WSR RE HOLDINGS<br>1720 MAGOFFIN AVE<br>EL PASO, TX  79901 | 12/28/2022 | $4,125.00 | TRADE PAYABLE |
| | 01/24/2023 | $8,250.00 | TRADE PAYABLE |
| | 02/24/2023 | $8,250.00 | TRADE PAYABLE |
| **TOTAL FOR WSR RE HOLDINGS** | | **$20,625.00** | |

Debtor  RAC Dealership, LLC
(Name)

Case number (if known)  23-10318

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WTI WHOLESALE TIRE, INC.<br>2102 LIONS CLUB ROAD<br>CLEARWATER, FL 33764 | 12/15/2022 | $5,714.00 | TRADE PAYABLE |
| | 12/15/2022 | $4,016.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,775.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,618.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,301.00 | TRADE PAYABLE |
| | 12/15/2022 | $2,208.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,140.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,085.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,076.00 | TRADE PAYABLE |
| | 12/15/2022 | $1,038.00 | TRADE PAYABLE |
| | 12/15/2022 | $956.00 | TRADE PAYABLE |
| | 12/15/2022 | $598.00 | TRADE PAYABLE |
| | 12/15/2022 | $570.63 | TRADE PAYABLE |
| | 12/15/2022 | $432.00 | TRADE PAYABLE |
| | 12/15/2022 | $292.00 | TRADE PAYABLE |
| | 12/15/2022 | $79.00 | TRADE PAYABLE |
| | 12/15/2022 | $-956.00 | TRADE PAYABLE |
| | 12/20/2022 | $3,046.00 | TRADE PAYABLE |
| | 12/20/2022 | $2,022.00 | TRADE PAYABLE |
| | 12/20/2022 | $486.00 | TRADE PAYABLE |
| | 12/21/2022 | $4,376.00 | TRADE PAYABLE |
| | 12/21/2022 | $3,357.00 | TRADE PAYABLE |
| | 12/21/2022 | $360.00 | TRADE PAYABLE |
| | 12/27/2022 | $3,246.00 | TRADE PAYABLE |
| | 12/27/2022 | $916.00 | TRADE PAYABLE |
| | 12/27/2022 | $899.48 | TRADE PAYABLE |
| | 12/28/2022 | $5,123.00 | TRADE PAYABLE |
| | 12/28/2022 | $4,960.00 | TRADE PAYABLE |
| | 12/28/2022 | $3,034.00 | TRADE PAYABLE |
| | 01/03/2023 | $6,626.00 | TRADE PAYABLE |
| | 01/03/2023 | $360.00 | TRADE PAYABLE |
| | 01/10/2023 | $5,738.00 | TRADE PAYABLE |
| | 01/10/2023 | $396.00 | TRADE PAYABLE |
| | 01/10/2023 | $324.00 | TRADE PAYABLE |
| | 01/17/2023 | $6,468.00 | TRADE PAYABLE |
| | 01/17/2023 | $5,558.00 | TRADE PAYABLE |
| | 01/17/2023 | $5,492.88 | TRADE PAYABLE |
| | 01/17/2023 | $5,484.00 | TRADE PAYABLE |
| | 01/17/2023 | $4,396.00 | TRADE PAYABLE |
| | 01/17/2023 | $1,100.00 | TRADE PAYABLE |
| | 01/17/2023 | $784.00 | TRADE PAYABLE |
| | 01/17/2023 | $488.00 | TRADE PAYABLE |
| | 01/17/2023 | $400.00 | TRADE PAYABLE |
| | 01/17/2023 | $387.84 | TRADE PAYABLE |
| | 01/17/2023 | $244.00 | TRADE PAYABLE |
| | 01/17/2023 | $230.00 | TRADE PAYABLE |
| | 01/17/2023 | $156.00 | TRADE PAYABLE |
| | 01/23/2023 | $9,041.68 | TRADE PAYABLE |
| | 01/23/2023 | $8,069.92 | TRADE PAYABLE |
| | 01/23/2023 | $6,464.83 | TRADE PAYABLE |
| | 01/23/2023 | $6,156.00 | TRADE PAYABLE |
| | 01/23/2023 | $2,023.00 | TRADE PAYABLE |
| | 01/23/2023 | $360.00 | TRADE PAYABLE |

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 01/30/2023 | $10,642.84 | TRADE PAYABLE |
| | 02/01/2023 | $7,311.00 | TRADE PAYABLE |
| | 02/01/2023 | $4,557.80 | TRADE PAYABLE |
| | 02/01/2023 | $-77.00 | TRADE PAYABLE |
| | 02/01/2023 | $-292.00 | TRADE PAYABLE |
| | 02/01/2023 | $-352.00 | TRADE PAYABLE |
| | 02/01/2023 | $-356.00 | TRADE PAYABLE |
| | 02/01/2023 | $-392.00 | TRADE PAYABLE |
| | 02/01/2023 | $-476.00 | TRADE PAYABLE |
| | 02/01/2023 | $-492.00 | TRADE PAYABLE |
| | 02/01/2023 | $-544.00 | TRADE PAYABLE |
| | 02/01/2023 | $-546.00 | TRADE PAYABLE |
| | 02/01/2023 | $-624.00 | TRADE PAYABLE |
| | 02/01/2023 | $-624.00 | TRADE PAYABLE |
| | 02/01/2023 | $-1,340.00 | TRADE PAYABLE |
| | 02/01/2023 | $-1,822.00 | TRADE PAYABLE |
| | 02/01/2023 | $-1,898.00 | TRADE PAYABLE |
| | 02/01/2023 | $-2,028.00 | TRADE PAYABLE |
| | 02/01/2023 | $-2,396.00 | TRADE PAYABLE |
| | 02/01/2023 | $-2,544.00 | TRADE PAYABLE |
| | 02/01/2023 | $-2,836.00 | TRADE PAYABLE |
| | 02/01/2023 | $-3,190.00 | TRADE PAYABLE |
| | 02/01/2023 | $-3,516.00 | TRADE PAYABLE |
| | 02/01/2023 | $-3,866.00 | TRADE PAYABLE |
| | 02/01/2023 | $-4,401.00 | TRADE PAYABLE |
| | 02/01/2023 | $-4,639.00 | TRADE PAYABLE |
| | 02/01/2023 | $-5,971.00 | TRADE PAYABLE |
| | 02/06/2023 | $2,262.00 | TRADE PAYABLE |
| | 02/07/2023 | $15,699.08 | TRADE PAYABLE |
| | 02/08/2023 | $3,896.08 | TRADE PAYABLE |
| | 02/08/2023 | $1,974.04 | TRADE PAYABLE |
| | 02/08/2023 | $1,852.00 | TRADE PAYABLE |
| | 02/08/2023 | $920.00 | TRADE PAYABLE |
| | 02/09/2023 | $4,255.84 | TRADE PAYABLE |
| | 02/09/2023 | $544.00 | TRADE PAYABLE |
| | 02/10/2023 | $3,148.00 | TRADE PAYABLE |
| | 02/10/2023 | $2,162.00 | TRADE PAYABLE |
| | 02/10/2023 | $460.00 | TRADE PAYABLE |
| | 02/10/2023 | $400.00 | TRADE PAYABLE |
| | 02/10/2023 | $194.00 | TRADE PAYABLE |
| | 02/14/2023 | $4,723.00 | TRADE PAYABLE |
| | 02/15/2023 | $6,446.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,548.00 | TRADE PAYABLE |
| | 02/15/2023 | $1,392.00 | TRADE PAYABLE |
| | 02/16/2023 | $2,230.00 | TRADE PAYABLE |
| | 02/20/2023 | $5,079.00 | TRADE PAYABLE |
| | 02/20/2023 | $2,752.00 | TRADE PAYABLE |
| | 02/20/2023 | $476.00 | TRADE PAYABLE |
| | 02/20/2023 | $238.00 | TRADE PAYABLE |
| | 02/21/2023 | $4,283.96 | TRADE PAYABLE |
| **TOTAL FOR WTI WHOLESALE TIRE, INC.** | | **$178,740.90** | |

Debtor    RAC Dealership, LLC                    Case number (if known) 23-10318
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ZENDESK INC<br>PO BOX 734287<br>CHICAGO, IL 60673-4287 | 01/09/2023 | $32,134.80 | TRADE PAYABLE |
| **TOTAL FOR ZENDESK INC** | | **$32,134.80** | |
| ZIMILEVICH,ALEXANDER<br>10668 QUAIL RIDGE DRIVE<br>PONTE VEDRA, FL 32081 | 12/28/2022 | $14,403.26 | TRADE PAYABLE |
| | 01/17/2023 | $21,749.32 | TRADE PAYABLE |
| | 01/24/2023 | $14,403.26 | TRADE PAYABLE |
| | 02/06/2023 | $-21,749.32 | TRADE PAYABLE |
| | 02/24/2023 | $14,403.26 | TRADE PAYABLE |
| **TOTAL FOR ZIMILEVICH,ALEXANDER** | | **$43,209.78** | |
| ZOLGHADR,TORAJ<br>805 LINKS VIEW DR<br>SUGAR HILL, GA 30518 | 12/28/2022 | $7,174.78 | TRADE PAYABLE |
| | 01/24/2023 | $7,174.78 | TRADE PAYABLE |
| | 02/24/2023 | $7,174.78 | TRADE PAYABLE |
| **TOTAL FOR ZOLGHADR,TORAJ** | | **$21,524.34** | |
| **GRAND TOTAL:** | | **$85,278,892.21** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action<br>was taken | Amount |
|---|---|---|---|
| NEXTGEAR CAPITAL INC.<br>11799 N. COLLEGE AVE.<br>CARMEL, IN 46032 | USED $4 MILLION RESERVE TO<br>OFFSET AMOUNT OWED BY DEBTOR | NA | UNKNOWN |

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| AFN ABSPROP002, LLC V. RAC<br>DEALERSHIP, LLC<br>**Case number**<br>N22C-10-599AML | LANDLORD-TENANT | SUPERIOR COURT OF THE STATE<br>OF DELAWARE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    RAC Dealership, LLC _____    Case number (if known) _23-10318_____
    (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ARTER, NATASHA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>490-2022-01996 | TITLE VII - SEXUAL HARASSMENT | EEOC - MEMPHIS, TN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AUTO-RICKSHA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>2022-CA-009219-O | LANDLORD-TENANT | ORANGE COUNTY, FL CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BATES, ELASHA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>410-2023-02491 | TITLE VII - SEXUAL HARASSMENT | EEOC - ATLANTA, GA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BELL, MARSHALL V. RAC DEALERSHIP, LLC DBA AMERICAN CAR CENTER<br><br>**Case number**<br>21M35308 | TAG & TITLE | MAGISTRATE COURT OF GWINNETT COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BERRY, DANIESHA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NA | FLSA | WESTERN DISTRICT OF TENNESSEE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BRINSON, CEDRIC V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>21-CA-000457 | TITLE VII - RACE DISCRIMINATION | CIRCUIT COURT LEON CO., FL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BROWN, DEBORAH V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>490-2023-00161 | ADEA AND TITLE VII | EEOC - MEMPHIS, TN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CHANDLER, HEATHER V. DAVID GIBSON DBA AMERICAN CAR CENTER<br><br>**Case number**<br>2022CV101500535 | REPO - CREDIT APP DISCREPANCY | SOUTH CAROLINA MAGISTRATE COURT OF CHARLESTON COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CHARLES, JUDE V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>22-A-06794-4 | EMISSIONS | SUPERIOR COURT OF GWINNETT COUNTY, GA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ESSIEN, VICTOR V. CANDY BORTZ/AMERICAN CAR CENTER<br><br>**Case number**<br>22GC14003 | DOWN-PAYMENT ISSUE | STATE OF TN DAVIDSON COUNTY GENERAL SESSIONS CT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GAMINO, CRYSTAL V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NA | FLSA | WESTERN DISTRICT OF TENNESSEE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GOULD, JANIE V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>23SL-CC00401 | MO MERCHANDISING | CIRCUIT COURT OF ST. LOUIS CO., MO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GRAY, TRACY L. V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>433-2022-01793 | ADEA AND TITLE VII - GENDER | EEOC - CHARLOTTE, NC | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HARRISON, TRACIE V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>D2401-22-1371 | MECHANICAL-BREACH OF WARRANTY | COUNTY COURT OF HARRISON CO., MS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAWKINS, LABRITTANY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>2020-CP-24-989 | FRAUD - ID THEFT | COURT OF COMMON PLEAS, 15TH JUDICIAL DISTRICT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HUGHES, JAMIE LEE V. AF TITLE CO. DBA AMERICAN CAR CENTER<br><br>**Case number**<br>3:19 BK-04899 | BK - ADVERSARY PROCEEDING | BANKRUPCTY COURT OF THE MIDDLE DISTRICT OF TENNESSEE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JACKSON, KIERRA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>410-2022-07015 | TITLE VII - SEXUAL HARASSMENT | EEOC - ATLANTA, GA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JACKSON, TIMOTHY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>2022-105-2 | WRONGFUL REPO | CIRCUIT COURT OF SMITH COUNTY, MS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, DONNON, ET AL. V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>2:23-CV-02105 | WARN ACT | WESTERN DISTRICT OF TENNESSEE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, DONNON, ET AL. V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>2:23-CV-02105 | WARN ACT | WESTERN DISTRICT OF TENNESSEE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOHNSON, STEPHANIE V. AMERICAN CARE CENTER<br><br>**Case number**<br>2022-CV1011500660 | MECHANICAL | SOUTH CAROLINA MAGISTRATE COURT OF CHARLESTON COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JONES, COREY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NA | FLSA | WESTERN DISTRICT OF TENNESSEE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| KILPATRICK, LISA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>490-2022-01270 | TITLE VII & ADA | EEOC - MEMPHIS, TN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LASTER, VASHON V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NA | TAG & TITLE | GENERAL SESSIONS DAVIDSON CO., TN | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    RAC Dealership, LLC
_____
(Name)

Case number (if known) 23-10318
_____

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MOBLEY, WILLIAM V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>433-2022-02748 | ADEA AND TITLE VII - RACE | EEOC - GREENVILLE, SC | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MOORE, MARTESHIA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NA | FLSA | WESTERN DISTRICT OF TENNESSEE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| PARKER, SHAUN V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>410-2022-08212 | TITLE VII - RACE DISCRIMINATION | EEOC - ATLANTA, GA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PINELLAS COUNTY, FL OFFICE OF HUMAN RIGHTS/CULLEN HUGH MCNEAL V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>WT-23-00018 | WAGE THEFT | PINELLAS CO. OFFICE OF HUMAN RIGHTS, CLEARWATER, FL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PINELLAS COUNTY, FL OFFICE OF HUMAN RIGHTS/MATT HUMPHREY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>WT-23-00020 | WAGE THEFT | PINELLAS CO. OFFICE OF HUMAN RIGHTS, CLEARWATER, FL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PINELLAS COUNTY, FL OFFICE OF HUMAN RIGHTS/MATTHEW SAGONAS V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>WT-23-00017 | WAGE THEFT | PINELLAS CO. OFFICE OF HUMAN RIGHTS, CLEARWATER, FL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBERTSON, BOBBY V. AMERICAN CAR CENTER<br><br>**Case number**<br>22-S-00217 | DOWN-PAYMENT & STORE CLOSED | KENTUCKY FAYETTE COUNTY DISTRICT COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ROBINSON, BILLY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>410-2022-00291 | ADEA | EEOC - ATLANTA, GA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBINSON, KENDRA V.RAC DEALERSHIP<br><br>**Case number**<br>490-2021-02284 | ADA | EEOC (MEMPHIS OFFICE) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ROSS, PATRICIA V. AMERICAN CAR CENTER<br><br>**Case number**<br>2103104 | LEASE BUYOUT | STATE OF TN SHELBY COUNTY GENERAL SESSIONS CT. | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RUSSELL, LANICIA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>01-DV-2022-906019.00 | INSURANCE DISPUTE | DISTRICT COURT OF JEFFERSON CO, AL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318
         (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SCOTT, DEREK V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>420-2021-00429 | TITLE VII - RACE DISCRIMINATION | EEOC - BIRMINGHAM, AL | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| STUCKEY, WILLIE V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>423-2023-00163 | ADA AND TITLE VII | EEOC - JACKSON, MS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TAYLOR, TAMECA V. JANET PTASZEK, R.A. AMERICAN FINANCIAL & RAC DEALERSHIP, LLC<br><br>**Case number**<br>16-2022-SC-009021-MA | MECHANICAL ISSUES | STATE OF FL DUVAL COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WALLACE, ET AL. V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>1:23CV32-SA-DAS | WARN ACT | U.S. DISTRICT CT. NORTHERN DISTRICT OF MISSISSIPPI | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WALLACE, ET AL. V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>1:23CV32-SA-DAS | WARN ACT | U.S. DISTRICT CT. NORTHERN DISTRICT OF MISSISSIPPI | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WEBSTER, TRACEY V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>NO. 2175866 | TAG & TITLE | GENERAL SESSIONS SHELBY CO., TN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| WHITE, JEMECIA V. RAC DEALERSHIP, LLC<br><br>**Case number**<br>22-A-04089-2 | EMISSIONS | SUPREME COURT OF GWINNET COUNTY GEN SESSIONS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| WRIGHT, NATASHA V. AMERICAN CAR CENTER & AMERICAN FINANCIAL<br><br>**Case number**<br>21GS8497 | TAG & TITLE | STATE OF TN GENERAL SESSIONS CT. OF HAMILTON COUNTY, TN | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☑ None

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☑ None

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
     (Name)

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| 6400 WINCHESTER ROAD<br>MEMPHIS, TN  38115 | From  4/17/2007 | To  2/24/2023 |
| 2660 S. MENDENHALL<br>MEMPHIS, TN  38115 | From  4/10/2014 | To  2/24/2023 |
| 1635 BELL ROAD<br>NASHVILLE, TN  37211 | From  6/1/2014 | To  2/24/2023 |
| 1956 COVINGTON PIKE<br>MEMPHIS, TN  38128 | From  8/1/2009 | To  2/24/2023 |
| 1030 HIGHWAY 45 BYPASS<br>JACKSON, TN  38301 | From  11/1/2016 | To  2/24/2023 |
| 3311 ELVIS PRESLEY BLVD<br>MEMPHIS, TN  38116 | From  2/1/2017 | To  2/24/2023 |
| 1425 GALLATIN PIKE NORTH<br>MADISON, TN  37115 | From  1/1/2014 | To  2/24/2023 |
| 1561 N. GERMANTOWN PKWY<br>CORDOVA, TN  38016 | From  12/6/2012 | To  2/24/2023 |
| 5707 LEE HIGHWAY<br>CHATTANOOGA, TN  37421 | From  10/1/2016 | To  9/30/2022 |
| 231 PAPERMILL PLACE WAY<br>KNOXVILLE, TN  37919 | From  1/18/2017 | To  2/24/2023 |
| 609 THOMPSON LANE<br>NASHVILLE, TN  37204 | From  5/16/2018 | To  2/24/2023 |
| 5501 CHARLOTTE PIKE<br>NASHVILLE, TN  37209 | From  5/4/2018 | To  2/24/2023 |
| 1640 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN  37040 | From  6/20/2018 | To  2/24/2023 |
| 2204 N.W. BROAD STREET<br>MURFREESBORO, TN  37129 | From  7/1/2019 | To  9/30/2022 |
| 6103 N. I55 FRONTAGE ROAD<br>JACKSON, MS  39213 | From  2/12/2014 | To  2/24/2023 |
| 1195 S. GLOSTER STREET<br>TUPELO, MS  38801 | From  4/1/2018 | To  2/24/2023 |
| 11370 HWY 49N<br>GULFPORT, MS  39503 | From  9/14/2017 | To  2/24/2023 |
| 3777 UNIVERSITY DRIVE NW<br>HUNTSVILLE, AL  35816 | From  6/1/2017 | To  2/24/2023 |

| Address | Dates of occupancy | |
|---|---|---|
| 9842 PARKWAY EAST<br>BIRMINGHAM, AL  35218 | From  7/1/2014 | To  2/24/2023 |
| 190 EASTERN BLVD.<br>MONTGOMERY, AL  36117 | From  2/1/2015 | To  2/24/2023 |
| 3296 PELHAM PKWY.<br>PELHAM, AL  35124 | From  3/8/2018 | To  2/24/2023 |
| 405 SKYLAND BLVD. E<br>TUSCALOOSA, AL  35405 | From  6/1/2017 | To  2/24/2023 |
| 3078 SOUTH OATES STREET<br>DOTHAN, AL  36301 | From  9/1/2018 | To  2/24/2023 |
| 2810 GOVERNMENT BLVD<br>MOBILE, AL  36606 | From  6/1/2018 | To  2/24/2023 |
| 5447 US HWY 90W<br>MOBILE, AL  36619 | From  9/25/2020 | To  2/24/2023 |
| 1225 FLORENCE BLVD.<br>FLORENCE, AL  35630 | From  1/1/2019 | To  2/24/2023 |
| 630 WEST MEIGHAN BLVD.<br>GADSDEN, AL  35902 | From  9/1/2018 | To  9/30/2022 |
| 430 N. SEMORAN BLVD.<br>ORLANDO, FL  32807 | From  8/1/2019 | To  2/24/2023 |
| 8350 PARK BLVD.<br>SEMINOLE, FL  33777 | From  12/1/2016 | To  2/24/2023 |
| 10013 N. FLORIDA AVENUE<br>TAMPA, FL  33612 | From  10/5/2018 | To  2/24/2023 |
| 2725 HIGHWAY 98N<br>LAKELAND, FL  33805 | From  4/26/2017 | To  2/24/2023 |
| 9201 EAST ADAMO DRIVE<br>BRANDON, FL  33619 | From  6/12/2017 | To  2/24/2023 |
| 2300 S. US HWY 17-92<br>LONGWOOD, FL  32750 | From  3/20/2017 | To  2/24/2023 |
| 1831 CASSAT AVE.<br>JACKSONVILLE, FL  32210 | From  7/1/2017 | To  2/24/2023 |
| 7739 BLANDING BLVD<br>JACKSONVILLE, FL  32210 | From  9/1/2017 | To  2/24/2023 |
| 9590 ATLANTIC BLVD<br>JACKSONVILLE, FL  32225 | From  9/1/2017 | To  2/24/2023 |
| 3920 W. COLONIAL DRIVE<br>ORLANDO, FL  32808 | From  8/1/2017 | To  2/24/2023 |
| 5831 PENSACOLA BLVD<br>PENSACOLA, FL  32505 | From  7/1/2017 | To  2/24/2023 |
| 2394 W. TENNESSEE ST.<br>TALLAHASSEE, FL  32304 | From  5/1/2017 | To  2/24/2023 |
| 920 W. VINE ST<br>KISSIMMEE, FL  34741 | From  9/1/2017 | To  8/31/2022 |
| 3432 N. MAIN STREET<br>GAINESVILLE, FL  32609-2348 | From  7/28/2018 | To  11/30/2022 |
| 720 N. STATE ROAD 7<br>PLANTATION, FL  33319 | From  9/1/2019 | To  10/31/2022 |
| 2562 COLONIAL BLVD.<br>FORT MYERS, FL  33907 | From  11/6/2019 | To  11/10/2022 |
| 5039 WARDEN ROAD<br>NORTH LITTLE ROCK, AR  72116 | From  12/1/2016 | To  2/24/2023 |
| 3100 TOWSON AVENUE<br>FORT SMITH, AR  72901 | From  7/1/2018 | To  12/16/2022 |
| 3615 STADIUM BLVD.<br>JONESBORO, AR  72404 | From  6/28/2018 | To  2/24/2023 |
| 2009 NORTH THOMPSON ST.<br>SPRINGDALE, AR  72764 | From  12/1/2018 | To  2/24/2023 |
| 1640 AIRPORT BLVD<br>WEST COLUMBIA, SC  29169 | From  6/1/2018 | To  10/15/2022 |
| 6409 TWO NOTCH ROAD<br>COLUMBIA, SC  29223 | From  8/1/2018 | To  2/24/2023 |
| 13712 E. WADE HAMPTON BLVD.<br>GREER, SC  29651 | From  1/1/2019 | To  2/24/2023 |

| Address | Dates of occupancy | |
|---|---|---|
| 6258 RIVERS AVE.<br>NORTH CHARLESTON, SC  29406 | From  4/30/2019 | To  2/24/2023 |
| 621 THORNTON RD.<br>LITHIA SPRINGS, GA  30122 | From  11/1/2019 | To  2/24/2023 |
| 1801 GORDON HIGHWAY<br>AUGUSTA, GA  30904 | From  7/25/2017 | To  2/24/2023 |
| 2237 E. VICTORY DRIVE<br>SAVANNAH, GA  31404 | From  7/25/2017 | To  2/24/2023 |
| 1426 VETERANS PARKWAY<br>COLUMBUS, GA  31901 | From  6/1/2018 | To  2/24/2023 |
| 4474 BUFORD HIGHWAY<br>CHAMBLEE, GA  30341 | From  10/25/2018 | To  2/24/2023 |
| 6108 MEMORIAL DRIVE<br>STONE MOUNTAIN, GA  30083 | From  11/1/2018 | To  2/24/2023 |
| 1798 IRIS DRIVE S.W.<br>CONYERS, GA  30013 | From  9/7/2018 | To  2/24/2023 |
| 2110 EISENHOWER PARKWAY<br>MACON, GA  31206 | From  6/28/2018 | To  2/24/2023 |
| 4750 ATLANTA HIGHWAY<br>ATHENS, GA  30606 | From  2/1/2019 | To  2/24/2023 |
| 366 WEST PIKE<br>LAWRENCEVILLE, GA  30046 | From  2/14/2019 | To  2/24/2023 |
| 7335 HWY 85<br>RIVERDALE, GA  30274 | From  5/6/2019 | To  2/24/2023 |
| 1800 COBB PKWY S/<br>MARIETTA, GA  30060 | From  5/14/2019 | To  2/24/2023 |
| 6770 DIXIE HWY<br>LOUISVILLE, KY  40258 | From  2/21/2019 | To  2/24/2023 |
| 6724 DIXIE HWY<br>LOUISVILLE, KY  40258 | From  2/21/2019 | To  12/31/2022 |
| 1171 E. NEW CIRCLE ROAD<br>LEXINGTON, KY  40505 | From  6/1/2019 | To  9/30/2022 |
| 10660 PAGE AVENUE<br>ST. LOUIS, MO  63132 | From  8/15/2019 | To  2/24/2023 |
| 5416 N TRYON ST.<br>CHARLOTTE, NC  28213 | From  11/15/2019 | To  2/24/2023 |
| 4517 EAST INDEPENDENCE BLVD.<br>CHARLOTTE, NC  28205 | From  10/1/2019 | To  12/1/2022 |
| 3305 RAEFORD RD.<br>FAYETTEVILLE, NC  28303 | From  3/16/2020 | To  2/24/2023 |

**Part 8:**    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for :

—   diagnosing or treating injury, deformity, or disease, or

—   providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

**Part 9:**    Personal Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes.  State the nature of the information collected and retained.     NAME, ADDRESS, SOCIAL SECURITY NUMBER, DRIVER'S LICENSE NUMBER, DATE OF BIRTH, CREDITOR REPORT, CREDIT SCORE, BANK STATEMENTS, ACCOUNT NUMBERS, INSURANCE POLICIES, INSURANCE POLICY NUMBERS, CHECK ACCOUNT NUMBERS, TAX RETURNS, OTHER TAX DOCUMENTS.

     Does the debtor have a privacy policy about that information?

      ☐ No

      ☑ Yes

Debtor    RAC Dealership, LLC                                    Case number (if known)    23-10318

(Name)

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.
☒ Yes.  Does the debtor serve as plan administrator?

   ☒ No.
   ☐ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| AMERICAN CAR CENTER/AMERICAN FINANCIAL 401(K) PLAN | 35-2556605 |

Has the plan been terminated?
☒ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

<u>last_balance</u>

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| REGIONS BANK<br>6200 POPLAR AVENUE<br>MEMPHIS, TN  38119 | 8660 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 05/13/2022 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| IRON MOUNTAIN<br>440 STATELINE ROAD<br>SOUTHAVEN, MS  38671 | DANNY THOMPSON<br>4952 CANASTA COVE, ARLINGTON, TN 38002 | PAYROLL AND ACCOUNTING RECORDS, VEHICLE TAG & TITLE RECORDS, VARIOUS CORPORATE DOCUMENTS | ☐ No<br>☒ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

---

**Part 12:    Details About Environmental Information**

Debtor    RAC Dealership, LLC    Case number (if known)    23-10318
(Name)

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

**26. Books, records, and financial statements**
26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
| --- | --- | --- |
| GREG RITTER<br>4684 CEDAR ROSE DRIVE<br>MILLINGTON, TN 38053 | From 11/2/2021 | To 08/31/2022 |
| JOHN LANDMAN<br>4701 ROBINSON LOOP W<br>OLIVE BRANCH, MS 38654 | From 4/19/2021 | To 2/24/2023 |
| NOAH HOGAN<br>ADDRESS ON FILE | From 6/2/2014 | To 2/24/2023 |
| PING GUO<br>7794 KINGS COLLEGE AVENUE<br>APT 408<br>GERMANTOWN, TN 38138 | From 3/9/2020 | To 6/10/2021 |
| WILLIAM PRISOCK<br>340 NORTH MCLEAN BOULEVARD<br>#3<br>MEMPHIS, TN 38112 | From 1/9/2017 | To 02/24/2023 |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
| --- | --- | --- |
| GRANT THRONTON<br>231 S BEMISTON<br>STE. 600<br>ST LOUIS, MO 63105 | From 10/1/2020 | To CURRENT |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

Debtor    RAC Dealership, LLC                                    Case number (if known) 23-10318

(Name)

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| NOAH HOGAN<br>ADDRESS ON FILE | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| NOAH HOGAN | ADDRESS ON FILE | AUTHORIZED REPRESENTATIVE | |
| RAC KING, LLC | 6775 LENOX CENTER CT. SUITE 100 MEMPHIS, TN 38115 | OWNER | 100% |

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| ERIC HARKNESS | 1 DR ML KING JR AVE APT #316 MEMPHIS, TN 38103 | FORMER CHIEF EXECUTIVE OFFICER | From 9/14/2020    To 8/15/2022 |
| JOHN MCCANN | 4316 AMBER LANE MEMPHIS, TN 38111 | FORMER EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL | From 2/7/2022    To 2/24/2023 |
| NOAH HOGAN | ADDRESS ON FILE | FORMER CEO & PRESIDENT | From 6/2/2014    To 2/24/2023 |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| RAC INVESTMENT HOLDINGS, LLC | 81-1867349 |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor    RAC Dealership, LLC                                    Case number (if known)   23-10318
         (Name)

| Part 14: | Signature and Declaration |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on .

✘ _____          _____
  Signature of individual signing on behalf of the debtor          Printed Name

  _____
  Position or relationship to debtor

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☒ No
☐ Yes