# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                    **Chapter:** 7
RAC Dealership, LLC

6775 Lenox Center Ct.
Suite 100
Memphis, TN 38115
  **EIN:** 81−2133862                         **Case No.:** 23−10318−BLS
American Car Center

## NOTICE THAT THERE ARE ASSETS FROM
## WHICH A DIVIDEND MIGHT POSSIBLY BE PAID TO CREDITORS

**YOU ARE HEREBY NOTIFIED** that there are assets from which a dividend might possibly be paid to creditors.

In order to share in any distribution, a creditor must file a proof of claim with the Clerk of the Bankruptcy Court. Claims must be filed within ninety (90) days after service of this notice.

For governmental entities, the proof of claim deadline shall be the longer of one−hundred eighty (180) days after the petition was filed or ninety (90) days after this Notice of Assets is served or as otherwise provided in the Federal Rules. A proof of claim may be filed either electronically or as a paper document. For information on how to file a claim, visit the United States Bankruptcy Court − District of Delaware website at (http://www.deb.uscourts.gov), and click on the "Programs & Services" tab − Claims Information.

Late filed claims may be paid after timely filed claims and therefore may not share ratably in any distribution from the debtor's estate.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Dated: 6/7/23
(VAN−043)

United States Bankruptcy Court
District of Delaware

In re: | Case No. 23-10318-BLS
RAC Dealership, LLC | Chapter 7
    Debtor |

# CERTIFICATE OF NOTICE

District/off: 0311-1 | User: admin | Page 1 of 80
Date Rcvd: Jun 07, 2023 | Form ID: van043 | Total Noticed: 4288

The following symbols are used throughout this certificate:

| Symbol | Definition |
|--------|-----------|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 09, 2023:

| Recip ID | Recipient Name and Address |
|----------|---------------------------|
| db | + RAC Dealership, LLC, 6775 Lenox Center Ct., Suite 100, Memphis, TN 38115-4431 |
| 18086145 | + 01 GEORGIA BACKFLOW TESTING LLC, 3347 MILLER CREEK CT, BUFORD, GA 30519-6927 |
| 18086146 | + 10 MINUTE LOCKSMITH LLC, 1703 N TAMPA, TAMPA, FL 33602-2652 |
| 18086147 | + 10013 N FLORIDA AVE LLC, 8685 RIVER RD, SACRAMENTO, CA 95832-9711 |
| 18086148 | + 10013 N FLORIDA AVE LLC, ATTN PUTU BLANCO, 8685 RIVER RD, SACRAMENTO, CA 95832-9711 |
| 18086149 | + 1225 FLORENCE BLVD LLC, 100 BALD KNOB RD, NEW ALBANY, IN 47150-8820 |
| 18086150 | + 1225 FLORENCE BLVD LLC, ATTN MIKE KAPHAMMER, 100 BALD KNOB RD, NEW ALBANY, IN 47150-8820 |
| 18086151 | + 247 LOCK AND KEY SERVICES LLC, 247 LOCK KEY, PO BOX 241722, LITTLE ROCK, AR 72223-0014 |
| 18086152 | + 2ND LOOK INTERIORS, LINDSEYVERNON, 2036 MONTEREY DR, CONYERS, GA 30012-2749 |
| 18086153 | + 430 SEMORAN LLC, ATTN WESLEY WOLK, 505 EAST JACKSON ST, SUITE 308, TAMPA, FL 33602-4935 |
| 18086154 | + 4750 ATLANTA HWY LLC, 80 W WIEUCA RD NE, STE 170, ATLANTA, GA 30342-3258 |
| 18086155 | + 4750 ATLANTA HWY LLC, ATTN DEREK GRIFFIN, 80 W WIEUCA RD NE, STE 170, ATLANTA, GA 30342-3258 |
| 18086156 | + 544 STUDIO LLC, DBA BANKER BRISEBOIS, ATTN PRESIDENTCEO, 33717 WOODWARD AVE STE 580, BIRMINGHAM, MI 48009-0913 |
| 18086157 | + 720 N STATE RD 7 LLC, 20533 BISCAYNE BLVD, SUITE 4531, ADVENTURA, FL 33180-1529 |
| 18086158 | + 720 SR 7 INC, ATTN IGOR GUSEV, 1306 S STATE RD 7, FORT LAUDERDALE, FL 33317-5808 |
| 18086159 | + A B AUTO RECON LLC, 4024 CHARLES BARTLETT ROAD, MILLINGTON, TN 38053-4324 |
| 18086160 | + A B BODY SHOP, 5405 PLEASANT VIEW ROAD, MEMPHIS, TN 38134-6413 |
| 18086161 | + A H TRANSMISSION, 1240 LAFAYETTE ROAD, CLARKSVILLE, TN 37042-3823 |
| 18086162 | + A W MAINTENANCE INC, PO BOX 1172, MANGO, FL 33550-1172 |
| 18086163 | + A GODSEND ROOFING LLC, WHITLOCKDARRELL S, 2326 JOHN WATTS RD, NICHOLASVILLE, KY 40356-9282 |
| 18086164 | + A TO Z FIRE, PO BOX 152782, TAMPA, FL 33684-2782 |
| 18086165 | + A1 BACKFLOW LLC, PO BOX 456, BRADFORD, AR 72020-0456 |
| 18086166 | + A1 LOCK SAFE LLC, LEGER JRCARL JAMES, P O BOX 180300, RICHLAND, MS 39218-0300 |
| 18086167 | + A1 ORANGE CLEANING SERVICE CO INC, PO BOX 555704, ORLANDO, FL 32855-5704 |
| 18086168 | + AA AIR COMPANY INC, 1001 KATHERINE AVENUE, KNOXVILLE, TN 37921-2033 |
| 18086169 | + AA MOTORS INC, 805 S STATE STREET HWY 61 S, CLARKSDALE, MS 38614-4803 |
| 18086170 | AAA COOPER TRANSPORTATION, PO BOX 935003, ATLANTA, GA 311935003 |
| 18086171 | + AAA SIGN COMPANY INC, AAA SIGN CO INC, PO BOX 211410, AUGUSTA, GA 30917-1410 |
| 18086172 | + AAAG HOLDINGS INC, AAAGLONE STAR LLC DBA TEXAS LONE STAR AU, 2706 E SLATON RD, LUBBOCK, TX 79404-6904 |
| 18086173 | AAKCMO INC, AMERICAS AUTO AUCTION KC, 11101 N CONGRESS AVE, KANSAS CITY, MO 641531221 |
| 18086174 | + AAMCO TRANSMISSION INC, 201 GIBRALTAR RD, HORSHAM, PA 19044-2374 |
| 18086175 | + AAMCO TRANSMISSIONS, MFP ENTERPRISES, 199 CHESTNUT STREET, TRUSSVILLE, AL 35173-1841 |
| 18086176 | + AARON PLUMBING, PO BOX 1091, SUWANEE, GA 30024-0035 |
| 18086178 | + AARONS TOWING REPOSSESSION INC, 5206 W RAILROAD ST, GULFPORT, MS 39501-2309 |
| 18086180 | + ABC DETAILERS LOT WASH SERVICES, 13 EXECUTIVE CIRCLE, SAVANNAH, GA 31406-3345 |
| 18086181 | + ABC FIRE EQUIPMENT INC, 206 HARGROVE ROAD EAST, TUSCALOOSA, AL 35401-5028 |

| | | |
|---|---|---|
| 18086182 | + | ABC LOCK KEY INC, 2424 NOLENSVILLE PIKE, NASHVILLE, TN 37211-2138 |
| 18086183 | + | ABRAMS TARZENE A, 3724 STAFFORD PL, TUSCALOOSA, AL 35405-2735 |
| 18086184 | + | ABREGO FRANK A, 13521 JERICHO RD, VANCLEAVE, MS 39565-9204 |
| 18086185 | + | ABS RECOVERY INC, 5886 ENTERPRISE PKWY, FT MYERS, FL 33905-5030 |
| 18086186 | + | ABSOLUTE TOWING INC, 1000 BUFF STREET, WEST COLUMBIA, SC 29169-7371 |
| 18086187 | + | ACCEL ADVERTISING, 1521 ALTON RD 144, MIAMI BEACH, FL 33139-3301 |
| 18086188 | + | ACCESS DATA NETWORK SOLUTIONS INC, 4077 VISCOUNT AVENUE, MEMPHIS, TN 38118-6106 |
| 18086189 | + | ACCIDENT FUND, PO BOX 77000 DEPT 77125, DETROIT, MI 48277-2000 |
| 18086190 | + | ACE AUTO RECOVERY INC, 2631 BOTTOMRIDGE DR, ORANGE PARK, FL 32065-5728 |
| 18086191 | + | ACE AUTOMOTIVE INC, ADVANCED AUTOMOTIVE SERVICE CENTER, 8510 PARK BLVD, SEMINOLE, FL 33777-4443 |
| 18086192 | + | ACE TRANSPORTATION SERVICES LLC, ACE WRECKER DBA RUSSELLS TOWING, 5601 S ORANGE BLOSSOM TRAIL, ORLANDO, FL 32839-3353 |
| 18086193 | + | ACEBO LEONARDO, 4505 SUMMERWALK SQUARE, APT A, WINTER PARK, FL 32792-8454 |
| 18086194 | + | ACEE COMPANY CO, 6363 POPLAR AVENUE SUITE 400, MEMPHIS, TN 38119-4842 |
| 18086195 | + | ACEE COMPANY CO, COLLIERS MANAGEMENT SERVICES M, 6363 POPLAR AVENUE SUITE 400, MEMPHIS, TN 38119-4842 |
| 18086196 | + | ACKEE RACHEL, 2529 MCARTHUR LANDING APT 204, FAYETTEVILLE, NC 28311-2059 |
| 18086197 | + | ACTION AIR CONDITIONING SERVICE INC, 868 KRAFT ST, CLARKSVILLE, TN 37040-3058 |
| 18086198 | | ACUITY SPECIALTY PRODUCTS INC, ZEP SALES SERVICE NIAGRA INTERNATIONAL, PO BOX 404628, ATLANTA, GA 303844628 |
| 18086199 | | ADAIRRUSTY, 1613 CO ROAD 533, NEW BROCKTON, AL 36351 |
| 18086200 | + | ADAMS AND REESE LLP, DEPT 5205, PO BOX 2153, BIRMINGHAM, AL 35287-0002 |
| 18086201 | + | ADAMS ASIA, 521 PASADENA DRIVE, SMYRNA, TN 37167-1150 |
| 18086202 | + | ADAMS GARY, 1011 SW GRAND BLVD 306, BENTONVILLE, AR 72713-3116 |
| 18086203 | + | ADAMS HEATING AIR CONDITIONING INC, 600 MORRIS ST, CHARLOTTE, NC 28202-1318 |
| 18086204 | + | ADAMS TIMOTHY MALIK, 7170 CENTER STREET, APT 4, LITHONIA, GA 30058-4459 |
| 18086205 | + | ADAMSRICHARD, ADAMS HEATING AND COOLING INC, 3415 HARGROVE RD EAST, TUSCALOOSA, AL 35405-3413 |
| 18086206 | + | ADAMSTASIA, 1360 HORNBROOKS ST, DYERSBURG, TN 38024-4306 |
| 18086207 | + | ADDCO SJ LLC, 13212 LARGO DR, SAVANNAH, GA 31419-2808 |
| 18086208 | + | ADDISON MARK, 16 EAST CLOVER LANE, MONTGOMERY, AL 36105-2857 |
| 18086209 | + | ADESA ATLANTA, 5055 OAKLEY IND BLVD, FAIRBURN, GA 30213-6064 |
| 18086210 | + | ADESA AUTO AUCTION, 5400 GETWELL, MEMPHIS, TN 38118-7711 |
| 18086211 | + | ADESA BIRMINGHAM, 804 SOLLIE DRIVE, MOODY, AL 35004-3016 |
| 18086212 | + | ADESA BOSTON, AUTO DEALERS EXCHANGE OF CONCORD LLC, 63 WESTERN AVE, FRAMINGHAM, MA 01702-7403 |
| 18086213 | + | ADESA CHARLOTTE, 11600 FRUEHAUF DR, CHARLOTTE, NC 28273-6506 |
| 18086214 | + | ADESA CINCINNATIDAYTON, 4400 WILLIAM C GOOD BLVD, FRANKLIN, OH 45005-4438 |
| 18086215 | + | ADESA CLEVELAND, ADESA OHIO LLC, 210 E TWINSBURG ROAD, NORTHFIELD, OH 44067-2848 |
| 18086216 | + | ADESA CONCORD USPPI, 77 HOSMER, ACTON, MA 01720-5424 |
| 18086217 | + | ADESA DALLAS, 3501 LANCASTERHUTCHINS RD, HUTCHINS, TX 75141-3300 |
| 18086218 | + | ADESA DES MOINES, 1800 GATEWAY DR, GRIMES, IA 50111-6601 |
| 18086219 | + | ADESA FLINT, 3711 WESTERN RD, FLINT, MI 48506-2331 |
| 18086221 | + | ADESA FLORIDA LLC, ADESA JACKSONVILLE, 11700 NEW KINGS RD, JACKSONVILLE, FL 32219-1713 |
| 18086220 | + | ADESA FLORIDA LLC, ADESA FLORIDA LLC DBA ADESA ORLANDO, 2851 ST JOHNS PKWY, SANFORD, FL 32771-4825 |
| 18086222 | + | ADESA FLORIDA LLC, ADESA TAMPA, 3225 N 50TH ST, TAMPA, FL 33619-2323 |
| 18086223 | | ADESA ILLINOIS, ADESA CHICAGO, 2875 BEVERLY RD, HOFFMAN ESTATES, IL 60169 |
| 18086224 | + | ADESA INC, 1620 S STAPLEY DRIVE, SUITE 232, MESA, AZ 85204-6656 |
| 18086226 | + | ADESA INDIANAPOLIS, 2950 EAST MAIN STREET, PLAINFIELD, IN 46168-2723 |
| 18086227 | + | ADESA KANSAS CITY, 15511 ADESA DR, BELTON, MO 64012-7879 |
| 18086228 | + | ADESA KNOXVILLE, 1011 ADESA PARKWAY, LENOIR CITY, TN 37771-6672 |
| 18086229 | + | ADESA LANSING LLC, ADESA FLINT, 3711 WESTERN RD, FLINT, MI 48506-2331 |
| 18086230 | + | ADESA LAS VEGAS, 1000 E GOWAN RD, NORTH LAS VEGAS, NV 89030-1108 |
| 18086231 | + | ADESA LEXINGTON LLC, 672 BLUE SKY PKWY, LEXINGTON, KY 40509-9447 |
| 18086232 | + | ADESA LITTLE ROCK, 8700 HIGHWAY 70, LITTLE ROCK, AR 72117-9567 |
| 18086233 | + | ADESA LOS ANGELES, 11625 NINO WAY, MIRA LOMA, CA 91752-1437 |
| 18086234 | + | ADESA NASHVILLE, 631 BURNETT RD, OLD HICKORY, TN 37138-3911 |
| 18086235 | + | ADESA NEW JERSEY, 200 N MAIN ST, MANVILLE, NJ 08835-1357 |
| 18086236 | + | ADESA OCALA, 540 SW 38TH AVENUE, OCALA, FL 34474-1885 |
| 18086237 | + | ADESA PHOENIX, 400 BECK AVE, CHANDLER, AZ 85226-1700 |
| 18086238 | | ADESA PITTSBURGH, 378 HUNKERWALTZ MILL RD, NEW STANTON, PA 15672 |
| 18086239 | + | ADESA RALEIGH, ADESA CHARLOTTE LLC, 30 SADISCO RD, CLAYTON, NC 27520-6309 |
| 18086240 | + | ADESA SARASOTA, 6005 24TH STREET EAST, BRADENTON, FL 34203-5032 |
| 18086241 | + | ADESA TULSA, 16015 E ADMIRAL PL, TULSA, OK 74116-2304 |
| 18086242 | + | ADESA WASHINGTON DC, ADESA VIRGINIA LLC, 43375 OLD OX RD, DULLES, VA 20166-2117 |

| 18086243 | + | ADKINS JOHN W, 1101 N 31ST COURT, HOLLYWOOD, FL 33021-5512 |
| 18086244 | | ADS SECURITY, PO BOX 531687, ATLANTA, GA 303531687 |
| 18086245 | + | ADS SYSTEMS LLC, PO BOX 1242, OCEAN SPRINGS, MS 39566-1242 |
| 18086246 | + | ADSCO COMPANIES, PO BOX 706329, CINCINNATI, OH 45270-6329 |
| 18086248 | + | ADVANCE AUTO GLASS, 480 PIKE PARK DRIVE SUITE E, LAWRENCEVILLE, GA 30046-3217 |
| 18086249 | + | ADVANCE AUTO GLASS, KATNAH3 INC, 480 PIKE PARK DRIVE SUITE E, LAWRENCEVILLE, GA 30046-3217 |
| 18086250 | | ADVANCE AUTO PARTS, AAP FINANCIAL SERVICES, PO BOX 742063, ATLANTA, GA 303742063 |
| 18086251 | | ADVANCE AUTO PARTS, PO BOX 742063, ATLANTA, GA 303742063 |
| 18086253 | + | ADVANCE GEORGIA INC, PO BOX 88372, ATLANTA, GA 30356-8372 |
| 18086254 | + | ADVANCE PEST CONTROL INC, PO BOX 1884, SPRINGDALE, AR 72765-1884 |
| 18086255 | | ADVANCED AUTO PARTS, ATTN ANNALEE JONES, 5008 AIRPORT ROAD, PO BOX 2710, ROANOKE, VA 240012710 |
| 18086256 | + | ADVANCED AUTOMOTIVE WORKS INC, 1911 N ORANGE BLOSSOM TRAIL, ORLANDO, FL 32804-5608 |
| 18086257 | + | ADVANCED CONNECTIONS LLC, 36 JASPER THOMAS DRIVE, CRAWFORDVILLE, FL 32327-2324 |
| 18086258 | + | ADVENTHEALTH CENTRA CARE, 2600 WESTHALL LN, BOX 300, MAITLAND, FL 32751-7107 |
| 18086259 | + | AFC URGENT CARE SEMINOLE, 11241 PARK BLVD, STE 2, SEMINOLE, FL 33772-4703 |
| 18086260 | | AFCO, 5600 NORTH RIVER ROAD, SUITE 400, ROSEMONT, IL 600185187 |
| 18086261 | + | AFFORDABLE AIR EXPERTS, 149 MATALIN CT, GREER, SC 29651-5900 |
| 18086262 | + | AFFORDABLE LOCK KEY, 501 DAYBRITE DR, TUPELO, MS 38801-4909 |
| 18086263 | + | AGNER KARRIEM, 333 PATRICK DRIVE, COLUMBIA, SC 29223-1421 |
| 18086264 | + | AGUIRRE ISRAEL, 4975 S FLUSS CV, BARTLETT, TN 38135-6225 |
| 18086265 | + | AIM CHEMICALS INC, PO BOX 876, BUFORD, GA 30515-0876 |
| 18086266 | + | AIR CONDITIONING BY LUQUIRE INC, PO BOX 211328, MONTGOMERY, AL 36121-1328 |
| 18086267 | + | AIRGAS USALLC, PO BOX 734672, DALLAS, TX 75373-4672 |
| 18086268 | + | AIRPORT WRECKER INC, 1709 CHICKAMAUGA LOOP, CHATTANOOGA, TN 37421-2298 |
| 18086269 | | AJJ ENTERPRISES INC, FISH WINDOW CLEANING, PO BOX 22267, KNOXVILLE, TN 379330267 |
| 18086270 | | AJJ ENTERPRISES INC, PO BOX 22267, KNOXVILLE, TN 379330267 |
| 18086271 | + | AKERMAN LLP, PO BOX 4906, ORLANDO, FL 32802-4906 |
| 18086272 | + | AKINS AND BOBB MOTORS, CASONS AUTO SERVICE INC, 2309 SKIDAWAY RD, SAVANNAH, GA 31404-3821 |
| 18086273 | + | AKRON AUTO AUCTION, 2471 LEY DRIVE, AKRON, OH 44319-1100 |
| 18086274 | + | AKSHAR 6 LLC, 2508 SAM SCHOOL RD, SOUTHLAKE, TX 76092-1492 |
| 18086275 | | AL DEPT OF ENVIRONMENTAL MANAGEMENT, PO BOX 301463, MONTGOMERY, AL 361301463 |
| 18086276 | + | ALABAMA COMMERCIAL CONSTRUCTION LLC, 150 ANN ST, MONTGOMERY, AL 36107-2010 |
| 18086277 | | ALABAMA DEPARTMENT OF ENVIRONMENTAL MGMT, PO BOX 301463, MONTGOMERY, AL 361301463 |
| 18086280 | | ALABAMA DEPARTMENT OF REVENUE, MOTOR VEHICLE DIVISION, PO BOX 327610, MONTGOMERY, AL 361327610 |
| 18086281 | + | ALABAMA DEPT OF CONSERVATION, NATURAL RESOURCES, 64 N UNION ST, MONTGOMERY, AL 36130-3020 |
| 18086283 | + | ALABAMA DEPT OF PUBLIC HEALTH, THE RSA TOWER, 201 MONROE ST, MONTGOMERY, AL 36104-3735 |
| 18086282 | | ALABAMA DEPT OF PUBLIC HEALTH, PO BOX 303017, MONTGOMERY, AL 361303017 |
| 18086284 | + | ALABAMA DEPT OF REVENUE, 302 LEE ST NE, DECATUR, AL 35601-1924 |
| 18086286 | + | ALABAMA DEPT OF REVENUE, MOTOR VEHICLE DIVISION, PO BOX 327630, MONTOGOMERY, AL 36132-7630 |
| 18086287 | + | ALABAMA INDEPENDENT AUTOMOBILE DEALERS ASSOCI, 120 VULCAN ROAD, BIRMINGHAM, AL 35209-4702 |
| 18086289 | + | ALABAMA RECOVERY SPECIALISTS, 102 2 SANDERFER RD, ATHENS, AL 35611-4256 |
| 18086291 | + | ALABAMA SIGN GRAPHIC, YESCO SIGN LIGHTING, 210 APPLEGATE TRACE, PELHAM, AL 35124-2944 |
| 18086293 | + | ALAMO DAVID, 8550 TOUCHTON RD UNIT 1216, JACKSONVILLE, FL 32216-2208 |
| 18086294 | + | ALAMODAVE, 5055 SOUTH DALE MABRY HWY APT 821, TAMPA, FL 33611-3557 |
| 18086295 | + | ALBA CABO JULIO ALBERTO, 5233 US HWY 98 N, 10, LAKELAND, FL 33809-0536 |
| 18086296 | + | ALCORN COUNTY TAX COLLECTOR, 600 E WALDRON ST, CORINTH, MS 38834-4863 |
| 18086297 | + | ALDRICH CHRISTOPHER RANDALL, 10930 TWO NOTCH ROAD LOT 12, ELGIN, SC 29045-9709 |
| 18086298 | + | ALDRICH ROBERT CONWAY, 10930 TWO NOTCH RD LOT 12, ELGIN, SC 29045-9709 |
| 18086299 | + | ALDRIDGENAJIYAH, 1211 PELHAM DRIVE, LAURINBURG, NC 28352-9741 |
| 18086300 | + | ALEXANDER ELECTRIC COMPANY INC, 1411 BELFAST AVE, COLUMBUS, GA 31904-4498 |
| 18086301 | + | ALEXANDER KATHY, 1300 JOSEPH E BOONE BOULEVARD, ATLANTA, GA 30314-2032 |
| 18086302 | + | ALEXANDER MELIQUE ISIAH, 2609 ADEN PLACE, FAYETTEVILLE, NC 28306-2701 |
| 18086303 | + | ALFORD WILLIAM JOHN, 2700 WAXHAW INDIAN TRAIL ROAD, INDIAN TRAIL, NC 28079-4221 |
| 18086304 | + | ALI MUHAMMED ABDULLAH, 3580 MCGEHEE PLACE DRIVE SOUTH, APT 4408, MONTGOMERY, AL 36111-3505 |
| 18086305 | #+ | ALL AMERICAN LOCKSMITH, 3869 EMERALD ESTATES CIRCLE, APOPKA, FL 32703-6746 |
| 18086306 | + | ALL OUTDOORS, 2123 OLD SPARTANBURG ROAD PMB III, GREER, SC 29650-2704 |
| 18086307 | + | ALL OUTDOORS, ADVANTAGE LANDSCAPING LAWN CARE, 2123 OLD SPARTANBURG ROAD PMB III, GREER, SC 29650-2704 |
| 18086308 | | ALL PRO AUTO DETAILING SERVICES LLC, 19980 NW 65TH SOURT, HIALEAH, FL 330152162 |
| 18086309 | + | ALL PRO TRANSMISSION, 1521 PINSON STREET, TARRANT, AL 35217-2521 |
| 18086310 | + | ALL STAR LAWN SERVICE, 6144 EDGEFIELD LANE, PINSON, AL 35126-3713 |
| 18086311 | + | ALL STAR LAWN SERVICE, BROWN JR MARVIN, 6144 EDGEFIELD LANE, PINSON, AL 35126-3713 |
| 18086312 | + | ALLAN VIGIL FORD OF FAYETTEVILLE INC, 275 N GLYNN STREET, FAYETTEVILLE, GA 30214-1621 |

| | | |
|---|---|---|
| 18086313 | #+ | ALLCARE SERVICES INC, 2305 URBAN RD, JACKSONVILLE, FL 32210-4248 |
| 18086314 | | ALLDATA, PO BOX 848379, DALLAS, TX 752848379 |
| 18086315 | + | ALLEGIS GROUP HOLDINGS INC, 3689 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0036 |
| 18086316 | + | ALLEGIS GROUP HOLDINGS INC, ASTON CARTER INC, 3689 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0036 |
| 18086317 | + | ALLEN BLAKE, 2013A MORTON ROAD, ATHENS, GA 30605-5047 |
| 18086318 | + | ALLEN COUNTY KY, 201 WEST MAIN STREET STE 6, SCOTTSVILLE, KY 42164-1161 |
| 18086319 | + | ALLEN JAMES K, 265 SHADOW CREEK LN, MEDINA, TN 38355-8819 |
| 18086320 | + | ALLEN JASON, 50 159TH AVENUE, REDINGTON BEACH, FL 33708-1752 |
| 18086321 | + | ALLEN JERRICA, 1961 BENEDICT RD, JACKSONVILLE, FL 32209-2560 |
| 18086322 | + | ALLEN JESSICA, 1075 ALLEN FOSTER LANE, THOMASVILLE, AL 36784-1558 |
| 18086323 | + | ALLEN SAMUELS CHRYSLER DODGE JEEP RAM, 1639 HWY 45 BYPASS, JACKSON, TN 38305-4413 |
| 18086324 | + | ALLENJASON, 50 159TH AVENUE, REDINGTON BEACH, FL 33708-1752 |
| 18086325 | + | ALLIED GLASS COMPANY, 810 E GOVERNOR JOHN SEVIER HWY, STE B, KNOXVILLE, TN 37920-6748 |
| 18086326 | + | ALLIED PLUMBING DRAIN SERVICES LLC, ALLIED PLUMBING HEATING AIR, PO BOX 564, TONTITOWN, AR 72770-0564 |
| 18086327 | + | ALLIED TERMITE AND PEST CONTROL, GOOD EARTH TERMITE AND PEST CONTROL, PO BOX 939, SOMMERVILLE, TN 38068-0939 |
| 18086328 | + | ALLIED WORLD ASSURANCE COMPANY, 199 WATER STREET, 24TH FLOOR, NEW YORK, NY 10038-3532 |
| 18086329 | + | ALLISON COMPANIES INC, YESCO NASHVILLE, PO BOX 648, GOODLETTSVILLE, TN 37070-0648 |
| 18086330 | + | ALLISONJOHNATHAN COLBY, 5878 BAXTER DRIVE, JACKSON, MS 39211-3316 |
| 18086331 | + | ALLOY WHEEL REPAIR SPECIALISTS OF THE MIDLAND, AWRS OF THE MIDLAND, 2 PEACHTREE LANE, GREER, SC 29651-5922 |
| 18086332 | + | ALLOY WHEELS REPAIR SPECIALIST, 9944 CHIVAS DRIVE, CORDOVA, TN 38016-0153 |
| 18086333 | + | ALVARADO GIOVANNI, 1217 NORTH 33RD STREET, FORT SMITH, AR 72904-6717 |
| 18086336 | + | AMERICAN FINANCE ADJUSTERS OF TAMPA, PO BOX 4526, OCALA, FL 34478-4526 |
| 18086337 | | AMERICAN FLAG FLAGPOLE, PO BOX 341163, MEMPHIS, TN 381841163 |
| 18086338 | + | AMERICAN LEAK DETECTION OF N AL, PO BOX 190, VINEMONT, AL 35179-0190 |
| 18086339 | + | AMERICAN MAIL AND INSERT INC, 7104 CROSSROADS BLVD, BRENTWOOD, TN 37027-2913 |
| 18086340 | | AMERICAN OSMENT, IMPERIAL BAG PAPER CO LLC, PO BOX 52918, LAFAYETTE, LA 705052918 |
| 18086341 | + | AMERICAN RECOVERY SERVICE SKIPBUSTERS, 5118 ROBERT J MATTHEWS PKWY, EL DORADO HILLS, CA 95762-5703 |
| 18086342 | + | AMERICAN SOLUTIONS LLC, PO BOX 308, HARTFORD, AR 72938-0308 |
| 18086344 | + | AMERICAN WATER, PO BOX 790247, ST LOUIS, MO 63179-0247 |
| 18086345 | | AMERICAN WATER, PO BOX 790247, ST LOUIS, MO 631790247 |
| 18086346 | | AMERICAN WELDING GAS INC, PO BOX 779009, CHICAGO, IL 606779009 |
| 18086347 | + | AMERICAS AA BIRMINGHAM, 1046 AE MOORE DR, MOODY, AL 35004-2922 |
| 18086351 | + | AMERICAS AUTO AUCTION, 14001 S KARLOV AVE, CRESTWOOD, IL 60418-2496 |
| 18086348 | + | AMERICAS AUTO AUCTION ATLANTA INC, 444 JOE FRANK HARRIS PKWY, CARTERSVILLE, GA 30120-6603 |
| 18086349 | | AMERICAS AUTO AUCTION GREENVILLE INC, 2415 HWY 101S, GREER, SC 29651 |
| 18086350 | + | AMERICAS AUTO AUCTION LANCASTER INC, 1040 COMMERCIAL AVE, EAST PETERSBURG, PA 17520-1602 |
| 18086352 | + | AMP AUTO CARRIERS, 1448 SOUTH STATE, PRESTON, ID 83263-5525 |
| 18086353 | + | AMP LOCKSMITH, PO BOX 131212, FORT LAUDERDALE, FL 33318-7212 |
| 18086354 | + | AMPY LEONARD, 1243 ELLIS ROAD SOUTH, JACKSONVILLE, FL 32205-6311 |
| 18086355 | | AMTRUST NORTH AMERICA INC, PO BOX 6939, CLEVELAND, OH 441011939 |
| 18086356 | + | AN MNI ACQUISITION CORP, AUTONATION NISSAN MEMPHIS, 4140 HACK CROSS RD, MEMPHIS, TN 38125-2805 |
| 18086357 | + | AN MOTORS OF MEMPHIS, 2621 MENDENHALL RD SOUTH, MEMPHIS, TN 38115-1503 |
| 18086358 | + | AN MOTORS OF MEMPHIS, AUTONATION GMC MENDENHALL FKA DOBBS GMC, 2621 MENDENHALL RD SOUTH, MEMPHIS, TN 38115-1503 |
| 18086359 | + | ANDERSON ALEXANDRIA, 4961 CLINCHSTONE CIR, MEMPHIS, TN 38128-5010 |
| 18086360 | + | ANDERSON BRITTANY, 5955 FOSTERWOOD SQUARE, MEMPHIS, TN 38115-2196 |
| 18086361 | + | ANDERSON COUNTY CLERK, COLE JEFF, 100 MAIN STREET, ROOM 111, CLINTON, TN 37716-3616 |
| 18086362 | + | ANDERSON DARRELL LEWIS, 1100 AZALIA STREET, MEMPHIS, TN 38106-2202 |
| 18086363 | + | ANDERSON DEAUDREY, 6871 MEADOW TOP COVE, MEMPHIS, TN 38141-1311 |
| 18086364 | + | ANDERSON MARCUS, 108 CALSTOCK CT NW, HUNTSVILLE, AL 35810-6211 |
| 18086367 | + | ANDREWS KEVONTE, 2661 GLENN PLACE APT 90, JONESBORO, AR 72404-6602 |
| 18086368 | + | ANGELES DANIEL, 11422 IVY FLOWER LOOP, RIVERVIEW, FL 33578-9472 |
| 18086369 | + | ANGELES JESIAH, 1873 CASSELWOOD STREET, WINTER PARK, FL 32792-1734 |
| 18086370 | + | ANNIE RUTH WILSON SUMTER CO TAX COLLECTOR, SUMTER COUNTY COURTHOUSE, 115 FRANKLIN STREET, POST OFFICE DRAWER DD, LIVINGSTON, AL 35470-0077 |
| 18086371 | + | ANTHONY LAVERNE L, 1858 DEMILIO DRIVE, LITHONIA, GA 30058-6504 |
| 18086373 | | ANTHONYLAVERNE LAUREL, 1858 DEMILIO DR, LITHONIA, GA 300586504 |
| 18086374 | + | ANTONE CARL JOHN, 6021 72ND AVENUE NORTH, PINELLAS PARK, FL 33781-4143 |
| 18086375 | | AON RISK SERVICES NORTHEAST INC, PO BOX 72477376, PHILADELPHIA, PA 191707376 |
| 18086376 | + | APLUS COMFORT LLC, PO BOX 12894, HUNTSVILLE, AL 35815-2894 |
| 18086377 | + | APPLICANT MISTER, 6775 LENOX CENTER COURT, MEMPHIS, TN 38115-4428 |
| 18086378 | + | AR COMPLETE AUTO CARE, 1111B FORT CAMPBELL RD, CLARKSVILLE, TN 37042-6488 |

| 18086380 | + | AR GLOBAL, INC, 650 FIFTH AVENUE, NEW YORK, NY 10019-6108 |
|---|---|---|
| 18086381 | | ARAMARK UNIFORM SERVICES, AUS CENTRAL LOCKBOX, PO BOX 731676, DALLAS, TX 753731676 |
| 18086382 | | ARAMARK UNIFORM SERVICES, PO BOX 731676, DALLAS, TX 753731676 |
| 18086383 | + | ARDEX LABORATORIES INC, 2050 BYBERRY ROAD, PHILADELPHIA, PA 19116-3009 |
| 18086384 | + | ARDEX LABORATORIES INC, ARDEX OF SOUTH FLORIDA LLC, 2050 BYBERRY ROAD, PHILADELPHIA, PA 19116-3009 |
| 18086387 | + | ARKANSAS DEPT OF FINANCE, 1900 W 7TH ST, STE 1020, LITTLE ROCK, AR 72201-4703 |
| 18086389 | + | ARKANSAS DFA COLLECTIONS, DEPT OF FINANCE AND ADMINISTRATION, 1816 WEST 7TH STREET SUITE 1360, LITTLE ROCK, AR 72201-1030 |
| 18086390 | + | ARKANSAS INFORMATION CONSORTUM INC, INFORMATION NETWORK OF ARKANSAS, PO BOX 504695, ST LOUIS, MO 63150-4695 |
| 18086391 | | ARKANSAS OKLAHOMA GAS CORPORATION, PO BOX 207539, DALLAS, TX 753207539 |
| 18086392 | + | ARKANSAS STATE POLICE, ONE STATE POLICE PLAZA DR, LITTLE ROCK, AR 72209-4822 |
| 18086393 | + | ARMSTRONGDON, PROPERTY TAX COMMISSIONER, PO BOX 1298, COLUMBIANA, AL 35051-1298 |
| 18086394 | + | ARNETT NORVAL, 425 SILVER WILLOW WALK, COVINGTON, GA 30016-0278 |
| 18086395 | + | ARNOLD ARIN, 2911 SAINT PATRICK ST SE, ATLANTA, GA 30317-3036 |
| 18086396 | | ARROW ELECTRIC CO INC, PO BOX 36215, LOUISVILLE, KY 402336215 |
| 18086397 | + | ARROYO JOANA LEE, 4155 SOUTH SEMORAN BOULEVARD, ORLANDO, FL 32822-2422 |
| 18086398 | | ARTICULATE GLOBAL LLC, DEPT 3747, PO BOX 123747, DALLAS, TX 753123747 |
| 18086399 | + | ARTRY LESTER R, 192 DAVIDSON RD, DRUMMONDS, TN 38023-6533 |
| 18086400 | + | ASBURY AUTOMOTIVE GROUP INC, COURTESY CHRYSLER JEEPDODGE, 9207 ADAMO DR, TAMPA, FL 33619-2603 |
| 18086401 | | ASHE TENISIA, 749 B CHARLES AVE, LEXINGTON, KY 40508 |
| 18086402 | + | ASHLEY COUNTY AR, DEPT OF FINANCE AND ADMIN, 205 EAST JEFFERSON STREET, HAMBURG, AR 71646-3007 |
| 18086403 | + | ASTRO AUTO GLASS, DISCOUNT AUTO GLASS, 4186 JACKSON AVENUE, MEMPHIS, TN 38128-6348 |
| 18086404 | + | AT ALIGNMENT LLC, 6207 TWO NOTCH RD, COLUMBIA, SC 29223-7230 |
| 18086405 | + | ATHENS DODGE CHRYSLER DODGE JEEP, 4145 ATLANTA HWY, ATHENS, GA 30606-0809 |
| 18086406 | + | ATKINS JAMES W, 607 WEST THOMPKINS LANE, CLARKSVILLE, TN 37043-4891 |
| 18086407 | + | ATKINSJAMES, 1494 COBRA LANE, CLARKSVILLE, TN 37042-0714 |
| 18086408 | + | ATLANTA COMPRESSOR LLC, 123 MERCHANTS PARK DR, HOSCHTON, GA 30548-2386 |
| 18086409 | + | ATLAS SP PARTNERS LP, 11 MADISON AVE, 5TH FLOOR, NEW YORK, NY 10010-3698 |
| 18086412 | | ATT UVERSE, PO BOX 5014, CAROL STREAM, IL 601975014 |
| 18086411 | | ATT UVERSE, PO BOX 105251, ATLANTA, GA 303485251 |
| 18086414 | + | ATTALA COUNTY TAX COLLECTOR, 112 N WELLS ST, KOSCIUSKA, MS 39090-3643 |
| 18086416 | + | ATTICUS FRANCHISE GROUP MBS LLC, MAACO M2828, 1271 AZALEA RD, MOBILE, AL 36693-4702 |
| 18086415 | | ATTICUS FRANCHISE GROUP MBS LLC, MAACO M0951, 505 N HWY 1792, LONGWOOD, FL 32750 |
| 18086417 | + | ATWOOD MCVAY LLP, 6953 CHARLOTTE PIKE, SUITE 401, NASHVILLE, TN 37209-4250 |
| 18086419 | + | AUDREYBROOKS B, RIVER REGION APPRAISALS LLC, PO BOX 182, WETUMPKA, AL 36092-0004 |
| 18086420 | + | AUGMENTED REALITY CONCEPTS INC, 344 S WARREN ST, STE 200, SYRACUSE, NY 13202-2023 |
| 18086421 | + | AUGMENTED REALITY CONCEPTS INC, IMPEL FKA SPINCAR, 344 S WARREN ST, STE 200, SYRACUSE, NY 13202-2023 |
| 18086422 | | AUGUSTA PLANNING DEVELOPMENT DEPT, PO BOX 9270, AUGUSTA, GA 309169270 |
| 18086423 | | AUGUSTA UTILITIES DEPARTMENT, PO BOX 1457, AUGUSTA, GA 309031457 |
| 18086424 | | AUS CENTRAL LOCKBOX, PO BOX 731676, DALLAS, TX 753733676 |
| 18086425 | + | AUSTELL NATURAL GAS SYSTEM, 2838 JOE JERKINS BLVD, AUSTELL, GA 30106-3298 |
| 18086426 | + | AUTAUGA COUNTY PROBATE JUDGE, 176 WEST 5TH STREET, PRATTVILLE, AL 36067-3035 |
| 18086427 | | AUTO AUCTION SERVICES CORP, DEPARTMENT 720042, PO BOX 1335, CHARLOTTE, NC 282011335 |
| 18086428 | | AUTO AUCTION SERVICES CORP, PO BOX 1335, CHARLOTTE, NC 282011335 |
| 18086429 | + | AUTO INTENSIVE CARE OF SAVANNAH, 1680 E PRESIDENT STREET, SAVANNAH, GA 31404-1016 |
| 18086430 | + | AUTO KEY CONNECTION, MARI HAZIM, 1379 SADDLERIDGE DRIVE, ORLANDO, FL 32835-5392 |
| 18086431 | + | AUTO KEYS AND MORE, GREEN TRUCK LOCKSMITH INC, 1304 NORTH DIXIE HWY, ELIZABETHTOWN, KY 42701-2679 |
| 18086432 | + | AUTO RENEW, PO BOX 37, ELMORE, AL 36025-0037 |
| 18086433 | + | AUTO RENTAL SERVICES LLC, 524 23RD AVENUE, COUNCIL BLUFFS, IA 51501-7362 |
| 18086434 | + | AUTO RICKSHA LLC, 8105 SW 16TH PL, GAINESVILLE, FL 32607-6629 |
| 18086435 | + | AUTO SMITH EMISSIONS LLC, 3490 HIGHWAY 20 SE, CONYERS, GA 30013-2876 |
| 18086436 | | AUTO ZONE INC, PO BOX 116067, ATLANTA, GA 303686067 |
| 18086437 | | AUTODATA INC, CHROMEDATA, PO BOX 7410265, CHICAGO, IL 606740265 |
| 18086438 | | AUTODATA INC, PO BOX 7410265, CHICAGO, IL 606740265 |
| 18086439 | #+ | AUTOGRAF CAR WASH DETAIL, RAMOSMARIA, 5700 TOWSON AVENUE, FORT SMITH, AR 72901-8812 |
| 18086440 | + | AUTOLOCK SOLUTIONS, STEVE YOUNG INC, 8400 PITTMAN AVE, PENSACOLA, FL 32534-3740 |
| 18086441 | + | AUTOMATIC FIRE SYSTEMS OF AUGUSTA, 3326 MIKE PADGETT HWY, AUGUSTA, GA 30906-3741 |
| 18086442 | + | AUTOMOTIVE DEVELOPMENT GROUP INC, 9738 REEVES RD, TAMPA, FL 33619-7704 |
| 18086443 | + | AUTOMOTIVE DIAGNOSTICS LLC, 2146 ROSWELL RD STE 1081211, MARIETTA, GA 30062-3802 |
| 18086444 | + | AUTOMOTIVE REMARKETING GROUP LLC, AMERICAS AUTO AUCTION AUSTIN, 16611 S IH 35, AUSTIN, TX 78610-9639 |
| 18086446 | | AUTONATION GMC, PO BOX 731674, DALLAS, TX 753731674 |
| 18086450 | + | AUTORICKSHA, ROSENTHAL LAW GROUP, ALEX ROSENTHAL, 2115 N COMMERCE PKWY, WESTON, FL 33326-3238 |

| | | |
|---|---|---|
| 18086451 | + | AUTOTRONICS, 5827 WINCHESTER RD, MEMPHIS, TN 38115-3801 |
| 18086452 | + | AUTOUPLINKUSA, AUTOUPLINK TECH, 5200 77 CENTER DRIVE, SUITE 225, CHARLOTTE, NC 28217-0718 |
| 18086453 | + | AUTOZONE STORES INC, PO BOX 2198, DEPT 8079, MEMPHIS, TN 38101-2198 |
| 18086454 | + | AUTRY JOSEPH, 6171 DEERSTAND RD, WADE, NC 28395-8897 |
| 18086455 | + | AUTRY TRUVAUGHN, 2001 BELLE VUE WAY 140B, TALLAHASSEE, FL 32304-4005 |
| 18086456 | + | AUTUMN AIR, 1945 MCCAIN PARKWAY, PELHAM, AL 35124-2129 |
| 18086457 | + | AVILA FABIAN L, 2925 BURROUGHS DR 9, ORLANDO, FL 32818-2713 |
| 18086458 | + | AVIS BUDGET GROUP INC, AVIS BUDGET CAR RENTAL LLC, 6 SYLVAN WAY, PARSIPPANY, NJ 07054-3826 |
| 18086459 | + | AVRILUS WINSOULEF, 3110 RETREAT DR 201, KISSIMMEE, FL 34741-7877 |
| 18086460 | + | AYERS AMANDA, 4315 COUNTY ROAD 76, FYFFE, AL 35971-4150 |
| 18086461 | + | AYERS JEROME, 6914 STONERIDGE APT 112, MEMPHIS, TN 38115-7305 |
| 18086462 | + | AYERS JYLLYN, 2022 VINTON AVENUE, MEMPHIS, TN 38104-5347 |
| 18222648 | + | American Car Center, P.O. Box 843082, Los Angeles, CA 90084-3082 |
| 18086463 | + | B E AUTOMOTIVE SERVICES, AUTO SAVE TIRE AUTOMOTIVE, 5811 ATLANTA HWY, MONTGOMERY, AL 36117-2109 |
| 18086464 | + | BABCON INC, 147 SOUTH ESTILL AVE, RICHMOND, KY 40475-2013 |
| 18086465 | + | BACKFLOW SPECIALTY COMPANY INC, PO BOX 12162, KNOXVILLE, TN 37912-0162 |
| 18086466 | + | BACONS FOREIGN CAR PARTS INC, 6130 US HWY 70 W, MARION, AR 72364-9406 |
| 18086467 | + | BADIE JAMES P, 9333 98TH AVE, SEMINOLE, FL 33777-1730 |
| 18086468 | + | BAEZ APONTE ANGEL L, 3034 WEST MISSIONWOOD CIRCLE, MIRAMAR, FL 33025-2914 |
| 18086469 | + | BAEZ MIGUEL, 710 SUZETTE DRIVE, OCOEE, FL 34761-1950 |
| 18086470 | + | BAGHERIFORD ARDY, 2692 WILLOW GLEN CIRCLE, KISSIMMEE, FL 34744-5473 |
| 18086471 | #+ | BAGWELL MOTORS, 609 S BLOOMINGTON, LOWELL, AR 72745-9107 |
| 18086472 | + | BAILEY CHARTEZ, 7200 PREMIER LANE, AUSTELL, GA 30168-7763 |
| 18086473 | + | BAILEY DOMINIQUE, 8924 KYLE DURAN DRIVE, OLIVE BRANCH, MS 38654-9416 |
| 18086474 | + | BAILEYALGERNON, 755 KING ROAD, RIVERDALE, GA 30274-2026 |
| 18086475 | + | BAINES DAEJHA, 3528 RESERVE CIRCLE, APT H, MONTGOMERY, AL 36116-8904 |
| 18086476 | + | BAKER BRAWNER J, 1023 SPRINGS AVENUE, BIRMINGHAM, AL 35242-4858 |
| 18086477 | + | BAKER DONELSON BEARMAN CALDWELL BERKOWITZ, 165 MADISON AVE SUITE 2000, MEMPHIS, TN 38103-2799 |
| 18086478 | + | BAKER JONATHAN CHASE, 5729 CHOCTAW DRIVE, HORN LAKE, MS 38637-8209 |
| 18086479 | + | BAKER KYWANNA, 1307 HAISTEN DRIVE, DOTHAN, AL 36301-2149 |
| 18086480 | + | BAKER LEIGH, 2807 FONTAINEBLEAU DRIVE, DUNWOODY, GA 30360-1213 |
| 18086481 | + | BAKER ROOFING COMPANY, PO BOX 26057, RALEIGH, NC 27611-6057 |
| 18086482 | + | BAKER ZACHARY, 1250 HORIZON PARKWAY, BUFORD, GA 30518-5082 |
| 18086483 | + | BAKERJASON, 206 SOUTH WOODBURN DR APT C11, DOTHAN, AL 36305-6396 |
| 18086484 | + | BALDUSRICHARD STEVE, 514 BARRINGTON JARS CIRCLE, ROSWELL, GA 30075-6724 |
| 18086485 | + | BALDWIN COUNTY PROBATE OFFICE, 1100 FAIRHOPE AVENUE, FAIRHOPE, AL 36532-2958 |
| 18086486 | + | BALKCOM ASHLEY, 117 ELLIS STREET SOUTHWEST, MILLEDGEVILLE, GA 31061-3704 |
| 18086487 | + | BALLARDLEX E, 1261 COMSTOCK COURT, MOBILE, AL 36695-5072 |
| 18086488 | + | BALLEW NEWTON, 1305 BARNARD STREET, APT 9, SAVANNAH, GA 31401-6746 |
| 18086489 | + | BANDERAS VALENTINO, 220 CROSS PARK DR P187, PEARL, MS 39208-9391 |
| 18086490 | + | BANKS TOMIKA ROSHELLE, 224 MOUSAS WAY, LEXINGTON, KY 40509-4221 |
| 18086491 | + | BANKSTONILA JUNE, 8543 SPIVE VILLAGE TRL, JONESBORO, GA 30236-3842 |
| 18086492 | + | BAPTISTE CARVEN, 912 MIDDLETON ROAD, JACKSONVILLE, FL 32211-6273 |
| 18086493 | + | BAR G ENTERPRISES INC, 707 WESLEY AVENUE, TARPON SPRINGS, FL 34689-6711 |
| 18086494 | + | BARAN CHRISTOPHER J, 568 BRIGHTVIEW DR, LAKE MARY, FL 32746-2315 |
| 18086495 | + | BARBERDEAMARKIS, 1522 EASTMONT DRIVE NW, CONYERS, GA 30012-3555 |
| 18086496 | + | BARCOS SPOTS CLEANER, 2526 CROWN RIDGE CIRCLE, KISSIMMEE, FL 34744-8461 |
| 18086497 | + | BARGER JENNIFER, 800 OLD BUFFALO ROAD, ONEIDA, TN 37841-7252 |
| 18086498 | + | BARJIBO KALIATOU, 5695 PARKSTONE CROSSING DRIVE, JACKSONVILLE, FL 32258-5420 |
| 18086499 | + | BARKER EDDIE, 3996 ARBOR MILL CIRCLE, ORANGE PARK, FL 32065-3201 |
| 18086500 | + | BARNES THORNBURG LLP, 11 S MERIDIAN ST, INDIANAPOLIS, IN 46204-3535 |
| 18086501 | + | BARNES DAN A, 10215 115TH AVENUE, LARGO, FL 33773-2342 |
| 18086502 | + | BARNESHEATHER, 45 BACKLEY LANE, JACKSON, TN 38305-4024 |
| 18086503 | + | BARNETT MARY, 4224 OAKCREST AVE, MEMPHIS, TN 38128-3229 |
| 18086504 | + | BARRENECHEACRISTIAN, 1774 VIRGINIA GROVE LANE, LAWRENCEVILLE, GA 30045-8106 |
| 18086505 | + | BARRERA KAGAN, 3150 ROSWELL ROAD NORTHWEST, ATLANTA, GA 30305-1858 |
| 18086506 | + | BARRERAKAGAN, 3150 ROSWELL RD NW, APT 2011, ATLANTA, GA 30305-3070 |
| 18086507 | + | BARRONS WHOLESALE TIRE LLC, 500 WEST 190TH ST STE 600, GARDENA, CA 90248-4269 |
| 18086508 | + | BARTELL MELVIN, 4584 CEDAR KNOLL DR NE, MARIETTA, GA 30066-1402 |
| 18086509 | + | BARTELLMELVIN, 4584 CEDAR KNOLL DRIVE NE, MARIETTA, GA 30066-1402 |
| 18086510 | + | BARTLETT PALMER K, 1594 LINDEN AVE, MEMPHIS, TN 38104-3825 |
| 18086511 | + | BARTOW FORD CO, 2800 US HWY 98 N, BARTOW, FL 33830-9407 |
| 18086512 | + | BASS TONY RANDLE, 1173 BREEZY VALLEY DRIVE, CORDOVA, TN 38018-6668 |

| 18086513 | + | BATES CHARLES R, 504 OLD SAVANNAH DRIVE, LONG BEACH, MS 39560-9606 |
| 18086514 | + | BATES ELASHA JEANICE, 3974 ANISSTOWN RD, 205, SNELLVILLE, GA 30039-8467 |
| 18086515 | | BATH COUNTY KY, 17 MAIN STREET, OWINGSVILLE, KY 40360 |
| 18086516 | + | BATTLE CYNDRICKA KATRINA, 4150 LIONS PLACE APT I6, MACON, GA 31206-3571 |
| 18086517 | #+ | BB AUTOMOTIVE LLC, CHATOM FORD, PO BOX 530, CHATOM, AL 36518-0530 |
| 18086518 | + | BB LAWN SERVICES INC, PO BOX 6613, KNOXVILLE, TN 37914-0613 |
| 18086520 | | BC FENCING LLC, BLUFF CITY FENCE, 5505 MACON ROAD, MEMPHIS, TN 38122 |
| 18086521 | + | BD AUTOMOTIVE MUFFLER LLC, 4809 DOLLARWAY RD, PINE BLUFF, AR 71602-4001 |
| 18086522 | + | BEAMAN MOTOR COMPANY, 1525 BROADWAY, NASHVILLE, TN 37203-3121 |
| 18086523 | + | BEARD BEAU WILLIAM SCOTT, 117 PRIMROSE DRIVE, PRATTVILLE, AL 36067-2615 |
| 18086524 | + | BEARDJUSTIN H, FORCESHIELD CONTRACTING LLC, PO BOX 26193, KNOXVILLE, TN 37912-9793 |
| 18086525 | + | BEASLEYTOMPKINS DEVIN, 13292 US HWY 80 EAST, PIKE ROAD, AL 36064-2846 |
| 18086526 | + | BEAUMONT SCOTT DARNELL, 12815 BAY TREE WAY, LOUISVILLE, KY 40245-6536 |
| 18086527 | + | BECKSTEPHEN D, WIRED SOLUTIONS, 4927 CYPRESS RD, FAYETTEVILLE, NC 28304-2213 |
| 18086528 | + | BEDFORD COUNTY CLERK, 104 NORTH SIDE SQUARE, SHELBYVILLE, TN 37160-3934 |
| 18086529 | + | BEITH JOSEPH ALLEN, 317 NORTH CENTER DRIVE, WEST MEMPHIS, AR 72301-2603 |
| 18086530 | + | BELAIR AUTO AUCTION, 803 BEL AIR ROAD, BEL AIR, MD 21014-4211 |
| 18086531 | + | BELKTERRY, 7323 MARLBROOK DRIVE, CHARLOTTE, NC 28212-4765 |
| 18086532 | + | BELL COUNTY CLERK, 101 COURT HOUSE SQUARE, SUITE 200, PINEVILLE, KY 40977-1635 |
| 18086533 | + | BELL DUANE, 1475 SAND BAY DRIVE APT 3307, ATLANTA, GA 30331-8973 |
| 18086534 | + | BELL GILTON, 8100 WEST HWY 98, APT 608, PENSACOLA, FL 32506-8943 |
| 18086535 | + | BELL IVORY, 28 GROVE HILL LANE, JACKSON, TN 38305-1885 |
| 18086536 | + | BELL MARCUS B, 2591 LAGENA, MEMPHIS, TN 38106-8529 |
| 18086537 | + | BELL SROTHELLO E, 11606 SUMMIT CREST DR 102, LOUISVILLE, KY 40229-8334 |
| 18086539 | + | BELLAMY GREGORY, 3214 AMANDA CIRCLE, AUGUSTA, GA 30906-9053 |
| 18086538 | + | BELLAMY GREGORY L, 2252 WINSTON WAY, AUGUSTA, GA 30906-5012 |
| 18086540 | + | BELLGILTON, 101 TENNESSEE DR LOT C, PENSACOLA, FL 32505-4668 |
| 18086541 | + | BELLTRANTESSA, 7102 WALDROP PLACE, DECATUR, GA 30034-7416 |
| 18086542 | + | BELOCH MARCELL, 3757 EMERSON AVE, MEMPHIS, TN 38128-2101 |
| 18086543 | + | BENAFFANE ALI, 8607 4TH STREET, ORLANDO, FL 32836-6230 |
| 18086544 | + | BENDOLPHROBERT L, 740 OWEN STREET, MOBILE, AL 36610-4506 |
| 18086545 | + | BENEBY JUSTIN, 2214 AVENUE F NORTHWEST, WINTER HAVEN, FL 33880-2119 |
| 18086546 | + | BENFATTO MARK, 3013 DAPHNE DRIVE, CLARKSVILLE, TN 37040-1484 |
| 18086547 | + | BENJAMIN PEYTON, 2561 VANCE DR NW, CLEVELAND, TN 37312-1944 |
| 18086548 | + | BENNETT OKSAUNA M, 2726 KING ARTHUR COURT, BUFORD, GA 30519-3932 |
| 18086549 | + | BENNETT ROY ALONZA, PO BOX 452, TAR HEEL, NC 28392-0452 |
| 18086550 | + | BENNETT SHAMUS, 4825ROLLING MEADOWS, MEMPHIS, TN 38128-4868 |
| 18086551 | + | BENSON CHRISTOPHER, 2027 ELMRIDGE ROAD, COLUMBIA, SC 29209-4363 |
| 18086552 | + | BENSON LAUREN DENISE, 7735 SHAMROCK RD, MILLINGTON, TN 38053-3155 |
| 18086553 | + | BENTON COUNTY CLERK, 1 COURT SQUARE ROOM 101, CAMDEN, TN 38320-2070 |
| 18086554 | | BENTON COUNTY TAX COLLECTOR, 190 RIPLEY AVE, ASHLAND, MS 38603 |
| 18086555 | + | BENTON DANIEL DEAN, 187 APPLE CIR, OZARK, AL 36360-0709 |
| 18086556 | + | BERRY DANIESHA, JACKSON SHIELDS, 262 GERMAN OAK DR, CORDOVA, TN 38018-4799 |
| 18086557 | + | BERRY JAMAAL, 1237 PATTERSON ST, MACON, GA 31204-4054 |
| 18086558 | + | BERRYHILL CEDRIC, 922 DOMINION DRIVE, CLARKSVILLE, TN 37042-5444 |
| 18086559 | + | BERRYHILL WINDOW CLEANING TN, BERRYHILL JRDON O, 407 FALCON DR, MURFREESBORO, TN 37130-1215 |
| 18086560 | + | BERT SMITH OLDSMOBILE INC, 3335 38TH AVE, ST PETERSBURG, FL 33713-1540 |
| 18086561 | + | BERT SMITH OLDSMOBILE INC, BERT SMITH INTERNATIONAL, 3335 38TH AVE, ST PETERSBURG, FL 33713-1540 |
| 18086562 | | BERTRAND TYLER, 11601 4TH ST N APT 4015, ST PETERSBURG, FL 337162752 |
| 18086563 | + | BEST BUY AUTOMOTIVE AND TIRES, 3835 ATLANTA HWY, MONTGOMERY, AL 36109-3625 |
| 18086564 | + | BEST COLE MICHAEL, 503 RIVER PARK COURT, WETUMPKA, AL 36092-3086 |
| 18086565 | + | BEST NIA, 2199 BENTON STREET, MEMPHIS, TN 38106-7643 |
| 18086566 | | BEST RECOVERY SERVICE LLC, 2689 FASHIN SQUARE BLVD, SAGINAW, MI 48603 |
| 18086567 | + | BETANCUR VANESSA, 619 ARCHDALE DRIVE, CHARLOTTE, NC 28217-0290 |
| 18086568 | | BFT LP, GREAT AMERICAN BUSINESS PRODUCTS, P 0 BOX 4422, HOUSTON, TX 772104422 |
| 18086569 | ++++ | BIBB SUPERIOR COURT CLERKS OFFICE, 601 MULBERRY ST STE 601, MACON GA 31201-0355 address filed with court:, BIBB SUPERIOR COURT CLERKS OFFICE, 275 SECOND ST, ROOM 216, MACON, GA 31202 |
| 18086570 | + | BIBBS COUNTY PROBATE, 28513 HWY 5, WOODSTOCK, AL 35188-3643 |
| 18086571 | + | BICKERSTAFF PARHAM REAL ESTATE LLC, 5547 VETERANS PKWY, STE A, COLUMBUS, GA 31904-4487 |
| 18086572 | + | BICKERSTAFF PARHAM REAL ESTATE LLC, PROERTY MANAGEMENT DIVISION, 5547 VETERANS PKWY, STE A, COLUMBUS, GA 31904-4487 |
| 18086573 | + | BIEN AIME STEPHANIE, 3605 E CLIFTON ST, TAMPA, FL 33610-3710 |
| 18086574 | + | BIERLY MARCI, 8399 79TH AVENUE NORTH, SEMINOLE, FL 33777-4218 |

| | | |
|---|---|---|
| 18086575 | + | BIG BLUE SPOTLESS, PO BOX 520163, LONGWOOD, FL 32752-0163 |
| 18086576 | + | BIG SIGN LLC, GENERAL SIGN COMPANY, PO BOX 884, SHEFFIELD, AL 35660-0884 |
| 18086577 | + | BIGGS AMANDA MARIE, 55 WALNUT BEND ROAD, ARLINGTON, TN 38002-4007 |
| 18086578 | + | BIGGS CARLA, 5469 FOREST PINES DRIVE, LITHONIA, GA 30058-5597 |
| 18086579 | + | BIGGS WAYNE MONROE, 55 WALNUT BEND ROAD, ARLINGTON, TN 38002-4007 |
| 18086580 | + | BIGGSMANNING MALIK, 5469 FOREST PINES DR, LITHONIA, GA 30058-5597 |
| 18086581 | #+ | BILL BRYAN CHRYSLER DODGE JEEP INC, 3401 US HWY 44127, FRUITLAND PARK, FL 34731-4479 |
| 18086582 | + | BILL JACKSON FORD, 121 HIGHWAY 231 NORTH, TROY, AL 36081-1793 |
| 18086583 | + | BILLINGS SHELIA, 290 HENRY STREET, APT B, MARIETTA, GA 30060-3178 |
| 18086584 | + | BILLINGSLEY CHRISIYA L, 903 HOLLYWOOD DR APT 2301, KNOXVILLE, TN 37919-4334 |
| 18086585 | + | BILLMAN ALAN C, 4125 MALLARD DR, SAFETY HARBOR, FL 34695-4818 |
| 18086586 | + | BINGHAM JAHMAR, 1424 COLLINS DRIVE, MARTINEZ, GA 30907-9708 |
| 18086587 | + | BINGHAM JIMMY, 5849 HURDIA RD, JACKSONVILLE, FL 32244-4511 |
| 18086588 | + | BIRD LEWIS, 3814 INNSBROOK DRIVE, MEMPHIS, TN 38115-5330 |
| 18086589 | + | BIRDSONG ROBERT, 6713 CARY LANE, COLUMBIA, SC 29206-1702 |
| 18086590 | | BIRMINGHAM WATER WORKS BOARD JEFFERSON COUNTY, COMMISSION, PO BOX 830269, BIRMINGHAM, AL 352830269 |
| 18086591 | + | BISHOP ROBERT, 748 MAGNOLIA DRIVE, RADCLIFF, KY 40160-2864 |
| 18086592 | + | BIVENS DARRELL, 1222 KENMORE STREET, JACKSONVILLE, FL 32208-4332 |
| 18086593 | | BLACK BOOK, PO BOX 404040, ATLANTA, GA 303844040 |
| 18086594 | + | BLACK DIAMOND PAVING INC, 9546 BOLTON ESTATES RD, MILLINGTON, TN 38053-5741 |
| 18086595 | + | BLACK ERIK, 8112 BONNAFAIR DRIVE, NASHVILLE, TN 37076-1033 |
| 18086596 | + | BLACK LABEL RECOVERY, 310 WEST CARROLL STREET, DOTHAN, AL 36301-4342 |
| 18086597 | + | BLACKBURNLATISHA, 6366 EAST VILLAGE GROVE PLACE 2, MEMPHIS, TN 38115-1428 |
| 18086598 | + | BLACKETT TOPAZ, 814 NORTHWEST 14TH TERRACE, FORT LAUDERDALE, FL 33311-7098 |
| 18086599 | + | BLACKLAMAR, 2160 EVERGREEN STREET, BIRMINGHAM, AL 35217-2185 |
| 18086600 | + | BLACKMON MICHAEL DONELL, 242 LOVINGTON DRIVE, FAYETTEVILLE, NC 28303-2330 |
| 18086601 | + | BLACKNORMAN, 3999 MISTY LAKE, ELLENWOOD, GA 30294-1164 |
| 18086602 | + | BLACKSHEAR DEGAL MAURICE, 3410 MONTE CARLO DRIVE, AUGUSTA, GA 30906-5717 |
| 18086603 | + | BLACKWELL RONALD STEVEN, 907 GILLESPIE RD, CHATTANOOGA, TN 37411-1512 |
| 18086604 | + | BLAIR MARCARIO T, 1630 ELLSWORTH STREET, APT 10, MEMPHIS, TN 38111-5026 |
| 18086605 | + | BLAZE TREE SERVICE INC, 805 SETTLERS LOOP, GENEVA, FL 32732-9330 |
| 18086606 | + | BLC ASSOCIATES INC, 702 CLEARVIEW DRIVE SUITE B, NASHVILLE, TN 37205-1912 |
| 18086607 | + | BLEDSOE JOHN N, 5200 NORTHPOINTE HWY, PENSACOLA, FL 32514-7842 |
| 18086608 | + | BLEVINS CHARLES, SUPERIOR SIDING AND WINDOWS, 5201 JENNY LIND RD, FT SMITH, AR 72901-8528 |
| 18086609 | + | BLINE ALARMS INC, PO BOX 2513, TUPELO, MS 38803-2513 |
| 18086610 | + | BLOUNT COUNTY CLERK, 345 COURT ST, MARYVILLE, TN 37804-5906 |
| 18086612 | + | BLOUNT SHAQUILLE, 4502 MELBORNE DRIVE, COLUMBUS, GA 31907-2767 |
| 18086613 | + | BLUE FIRE PROTECTION, 8240 NW 170 TERRACE, HIALEAH, FL 33015-3718 |
| 18086614 | + | BLUE PRENTICE, 913 VALLEY RIDGE DRIVE, BIRMINGHAM, AL 35209-1577 |
| 18086615 | + | BLUE ROBERT EARL, 3651 HUNTINGTON PLACE DRIVE, SARASOTA, FL 34237-3981 |
| 18086616 | + | BLUE SKY AUTOMOTIVE SERVICES LLC, 418 SOUTH NORTHSHORE, KNOXVILLE, TN 37919-7577 |
| 18086617 | + | BLUE SKY COURIERS INC, 830 SOUTH BELLEVUE BLVD, MEMPHIS, TN 38104-4645 |
| 18086618 | + | BLUE SKY COURIERS INC, BLUE SKY COURIERS, 830 SOUTH BELLEVUE BLVD, MEMPHIS, TN 38104-4645 |
| 18086619 | | BLUECROSS BLUESHIELD OF TENNESSEE, GROUP RECEIPTS DEPARTMENT, PO BOX 6539, CAROL STREAM, IL 601976539 |
| 18086620 | | BLUECROSS BLUESHIELD OF TENNESSEE, PO BOX 6539, CAROL STREAM, IL 601976539 |
| 18086621 | + | BLUNT JOHN, 2632 KEARNEY RIDGE BOULEVARD, LEXINGTON, KY 40511-8682 |
| 18086622 | + | BOBS TRANSMISSION AUTOMOTIVE SERVICE, 330 ZODIAC INDUSTRIAL CT, MARYLAND HEIGHTS, MO 63043-3438 |
| 18086623 | + | BODY PANELS CO, 2282 WHITTEN RD, MEMPHIS, TN 38133-6007 |
| 18086624 | + | BOLIVAR COUNTY TAX COLLECTOR, 200 SOUTH COURT ST, CLEVELAND, MS 38732-2630 |
| 18086625 | | BOMAR LAMARR, 5 CHURCH STREET, STARTEX, SC 29377 |
| 18086626 | + | BOND MICHAEL, 5801 TRU LONG COURT, NASHVILLE, TN 37013-8116 |
| 18086627 | + | BONILLA WILLIAMSON JEANNINE MELISSA, 5104 SOUTHSIDE DRIVE, NORTH CHARLESTON, SC 29418-6810 |
| 18086628 | + | BONNIVILLE SIGN GROUP LLC, 2816 KEATS ST, COLUMBIA, SC 29204-2533 |
| 18086629 | + | BORREROANGELO RAY, 3400 DUKE AVE, APT 125, FORT SMITH, AR 72908-8343 |
| 18086630 | + | BORTZ CANDY CAROLINA, 2402 SEIFRIED STREET, NASHVILLE, TN 37208-1345 |
| 18086631 | + | BOSMAJORDAN JEFFREY, 12810 US HWY 19 N, RM 133, CLEARWATER, FL 33764-7216 |
| 18086632 | + | BOSNJAKOVIC ADISA, 1104 HERMITAGE PARK DRIVE, NASHVILLE, TN 37076-3154 |
| 18086633 | + | BOSSERT DYLAND, 144 SOUTH CREST AVENUE, TRUMANN, AR 72472-2923 |
| 18086634 | + | BOSTIC JR ANTONIO LAMONTE, 1800 LINKS BLVD APT 1705, TUSCALOOSA, AL 35405-4872 |
| 18086635 | + | BOSTON DUANE, 1249 HAFNER PLACE, UNIVERSITY CITY, MO 63130-1535 |
| 18086636 | + | BOSTONTIM, 129 STRAWBERRY CIRCLE, BRANDENBURG, KY 40108-7037 |

| | | |
|---|---|---|
| 18086637 | + | BOSWELL MALIKA, 2208 MASON POINT, LITHONIA, GA 30058-2502 |
| 18086638 | + | BOU FERNANDO, 944 RUSTLEWOOD LANE, ST JOHNS, FL 32259-5950 |
| 18086639 | + | BOURBON COUNTY KY, 310 MAIN STREET 131, PARIS, KY 40361-2065 |
| 18086640 | + | BOWEN JASMINE, 4583 SUMMER CREEK COVE, MEMPHIS, TN 38141-0922 |
| 18086641 | + | BOWIE MARVIN, 3849 LAWRENCETON COVE, MEMPHIS, TN 38115-5304 |
| 18086642 | + | BOYD BRIAN C, 525 JOANN ROAD, SOMERVILLE, TN 38068-6019 |
| 18086643 | + | BOYD DEVIN, 5985 DIPLOMAT PLACE, BARTLETT, TN 38134-9505 |
| 18086644 | + | BRADDOCK JALON, 1504 BASIL STREET, MOBILE, AL 36603-5116 |
| 18086645 | + | BRADFORD JACARRUEM, 102 DODIE LANE, MONROE, LA 71202-7127 |
| 18086646 | | BRADLEY COUNTY CLERK, SIMPSONDONNA A, 155 OCOEE ST, CLEVELAND, TN 37311 |
| 18086647 | + | BRADLEY RON, 721 NARCISSUS RD, CLEAR LAKE SHORES, TX 77565-2434 |
| 18086648 | + | BRADLEY TIMOTHY, 5695 BAY ST NE, SAINT PETERSBURG, FL 33703-2403 |
| 18086649 | + | BRADS ELECTRIC INC, 604 GREENWOOD RD, WEST COLUMBIA, SC 29169-5319 |
| 18086650 | | BRADY MACKENZIA, 115 MCWILLIAMS DR, TERRY, MS 39170 9748 |
| 18086651 | + | BRADY TODD OWEN, 7615 58TH STREET NORTH, PINELLAS PARK, FL 33781-3257 |
| 18086652 | + | BRAGG ARRON, 602 WALKER ST, PRATTVILLE, AL 36066-4926 |
| 18086653 | + | BRANCH KEITH, 66 TURTLE CREEK DRIVE, JACKSON, TN 38305-1770 |
| 18086654 | + | BRANHAM HOWARD WAYNE, 138 RIDGEFIELD ROAD, PELION, SC 29123-9195 |
| 18086655 | + | BRANTLEY DEBORAH, 1026 SOUTHWEST 62ND TERRACE, GAINESVILLE, FL 32607-5631 |
| 18086656 | + | BRASWELL ARRON, 9071 OLD WIRE PLACE, BRYCEVILLE, FL 32009-1743 |
| 18086657 | + | BRAYBOY KENNETH CHARLES, 16 HICKORY ST, RIDGELAND, SC 29936-6100 |
| 18086658 | + | BRAZELTON PROPERTIES, 2021 CLINTON AVE W, SUITE C, HUNTSVILLE, AL 35805-7111 |
| 18086659 | + | BRAZELTON PROPERTIES, BRAZELTON JANA, 2021 CLINTON AVE W, SUITE C, HUNTSVILLE, AL 35805-7111 |
| 18086660 | + | BREATHITT COUNTY KY, 1137 MAIN STREET 202, JACKSON, KY 41339-1194 |
| 18086661 | + | BREAUX QUERESHI A, 1563 BUSBEE ROAD, GASTON, SC 29053-9093 |
| 18086662 | + | BRECKINRIDGE COUNTY KY, 208 MAIN STREET 216, HARDINSBURG, KY 40143-3666 |
| 18086663 | + | BREEDEN STEPHANIE SABYE, 8316 LACEWOOD PLACE, CHARLOTTE, NC 28270-1041 |
| 18086664 | + | BREN XCEPHUS, 106 BLUEBELL CIR, RADCLIFFE, KY 40160-8733 |
| 18086665 | + | BRENDA RIGSBY, 531 STATE ROUTE 8, DUNLAP, TN 37327-3370 |
| 18086666 | + | BRENDLE INC, 433 NORTH DECATUR, MONTGOMERY, AL 36104-2617 |
| 18086667 | + | BREWBAKER DODGE CHRYSLER, 300 EASTERN BYPASS, MONTGOMERY, AL 36117-2012 |
| 18086668 | + | BREWER CAMERON JOSEPH, 6092 72ND AVENUE NORTH, PINELLAS PARK, FL 33781-4144 |
| 18086669 | + | BREWER EDWARD L, 7930 GABRIELA DRIVE, HUNTSVILLE, AL 35806-1350 |
| 18086670 | + | BREWER PATRICK, 425 WEST TRADE STREET, 709, CHARLOTTE, NC 28202-3170 |
| 18086671 | + | BREWEREDWARD, 7930 GABRIELA DR, HUNTSVILLE, AL 35806-1350 |
| 18086672 | + | BRIANS BLUEGRASS AUTOMOTIVE LLC, 749 WEST MAIN STREET, LEXINGTON, KY 40508-2019 |
| 18086673 | + | BRIDGESCHRISTOPHER DE LEONTAE, 1720 RIVERPARK DRIVE, DACULA, GA 30019-7609 |
| 18086674 | | BRIDGESTONE RETAIL OPERATIONS LLC, 28772 NETWORK PL, CHICAGO, IL 606731287 |
| 18086675 | | BRIDGESTONE RETAIL OPERATIONS LLC, BSRO NATIONAL ACCOUNTS, 28772 NETWORK PL, CHICAGO, IL 606731287 |
| 18086676 | + | BRIGHTMAN SAMUEL A, 5290 30TH AVE N, ST PETERSBURG, FL 33710-2602 |
| 18086677 | + | BRINSON CEDRIC, MARIE A MATTOX PA, 203 N GADSDEN ST, TALLAHASSEE, FL 32301-7637 |
| 18086678 | + | BRINSON NITALIA, 2320 PRIME POINT, CONYERS, GA 30013-1471 |
| 18086679 | + | BRITT PATRIK, 505 BRUNING LN, CHATTANOOGA, TN 37415-6205 |
| 18086680 | + | BRITT PETERS ASSOCIATES INC, PO BOX 336, GREENVILLE, SC 29602-0336 |
| 18086681 | + | BRITTENUM ROOSEVELT, 7248 ROURKE CIRCLE, MEMPHIS, TN 38125-4823 |
| 18086682 | + | BROOKS ANTHONY, 2399 SUMMERLIN PKWY, LITHIA SPRINGS, GA 30122-7802 |
| 18086683 | | BROOKS CARI C, 6701 JEFFERY JOSEPH ROAD, TAMPA, FL 33578 |
| 18086684 | + | BROOKS JERMAINE, 8382 FORDHAM LANE, TALLAHASSEE, FL 32305-1302 |
| 18086685 | + | BROOKS KAYLA LYNN, 405 COVINGTON AVENUE SOUTHEAST, ATTALLA, AL 35954-3322 |
| 18086686 | + | BROOKS LOU, 8103 HARWICH PORT LANE, GIBSONTON, FL 33534-2463 |
| 18086687 | | BROOKSRILEY, 133 CLARK MILLER LN, EPES, AL 35460 |
| 18086688 | + | BROWARD COUNTY RECORDS TAXES TREASURY DIVISION, GOVERNMENTAL CTR RM A100, 115 S ANDREWS AVE, FORT LAUDERDALE, FL 33301-1818 |
| 18086690 | #+ | BROWN ASSOCIATES AUTO RECOVERY, 1966 COUNTRY CLUB DR, JACKSON, MS 39209-2568 |
| 18086691 | + | BROWN AARON, 2340 CARVING TRAIL, HOPKINS, SC 29061-9431 |
| 18086692 | + | BROWN ANTHONY RASHAD, 112 KNOLLWOOD BOULEVARD, MONTGOMERY, AL 36117-3714 |
| 18086693 | + | BROWN BRANDON A, 959 TUXFORD TRAIL, ELGIN, SC 29045-7903 |
| 18086694 | + | BROWN BRANDON L, 11004 WILLIAMSBURG ROAD, SAVANNAH, GA 31419-1032 |
| 18086695 | + | BROWN CHANTA, 3960 MAYNARD DR, MEMPHIS, TN 38109-4324 |
| 18086696 | + | BROWN DANIEL, 1718 PAULLUS AVENUE, MEMPHIS, TN 38127-6420 |
| 18086697 | + | BROWN DAVID J, 2859 REGAL CIRCLE APT D, VESTAVIA, AL 35216-4631 |
| 18086698 | + | BROWN DERRELL, 21 FOX KNOLLS COURT, COLUMBIA, SC 29229-7152 |
| 18086699 | + | BROWN DERWIN, 3135 CAROUSEL COURT APT B, HOOVER, AL 35216-5022 |

| 18086700 |   | BROWN DORIAN, 2342 TOLLIVER HILLS LN, ELLENWOOD, GA 302946263 |
|---|---|---|
| 18086701 | + | BROWN III DAVID, 1040 NORTH DUPONT AVENUE, NASHVILLE, TN 37115-3066 |
| 18086702 | + | BROWN III JOSEPH, PO BOX 1944, AUGUSTA, GA 30903-1944 |
| 18086703 | + | BROWN JAMES, 6731 BALL ROAD, KNOXVILLE, TN 37931-4010 |
| 18086704 | + | BROWN JASON PAUL, 122 CARRAWAY DRIVE, COLUMBIA, SC 29229-8147 |
| 18086705 | + | BROWN KRISTOFER, 110 DELCHESTER DRIVE, ELGIN, SC 29045-9377 |
| 18086706 | + | BROWN LEE, 3719 MILLBRANCH RD APT 2, MEMPHIS, TN 38116-5354 |
| 18086707 | + | BROWN MARK, 5800 CENTRAL AVENUE PIKE, KNOXVILLE, TN 37912-2627 |
| 18086708 |   | BROWN MICHAEL, 677 SELDEN CT, JONESBORO, GA 302383137 |
| 18086709 | + | BROWN NAQUINTON, 530 LYNN CIR, MT OLIVE, AL 35117-3205 |
| 18086710 | + | BROWN NATHANIEL, 5338 JORDAN DRIVE, MEMPHIS, TN 38116-9433 |
| 18086711 | + | BROWN OBIEDIAH C, YOU MISSED A SPOT CLEANING SERVICES, 104 MABELON DR, BESSEMER, AL 35023-2313 |
| 18086712 | + | BROWN ROBERT, 9850 HIGHGATE ROAD, COLUMBIA, SC 29223-2155 |
| 18086713 | + | BROWN RODNEY, 500 BINFORD ROAD, BROWNSVILLE, TN 38012-6448 |
| 18086714 | + | BROWN SIMONE M, 5180 FAIRLEY DR, MEMPHIS, TN 38109-7336 |
| 18086716 | + | BROWN TERRY, 603 SOUTHWEST 2ND STREET, GAINESVILLE, FL 32601-6756 |
| 18086715 |   | BROWN TERRY T, 2220 MW 55TH BLVD APT 22, GAINESVILLE, FL 32653 |
| 18086717 | + | BROWN TEVONTE D, 520 SMITH RD, JEMISON, AL 35085-6815 |
| 18086718 | + | BRUNSON KEJUAN, 1103 ASHLEY PL, STONE MOUNTAIN, GA 30083-3389 |
| 18086719 | + | BRUTON CARL, 3647 CLOVERDALE ROAD, MONTGOMERY, AL 36111-2409 |
| 18086720 | + | BRUTUS BETINA, 1955 BELLS FERRY RD 311, MARIETTA, GA 30066-7023 |
| 18086721 | + | BRYAN AUSTEN TYLER, 617 CONCORD DRIVE, GALLATIN, TN 37066-3485 |
| 18086722 | + | BRYAN PAUL, 4871 PINNACLE DRIVE, STONE MOUNTAIN, GA 30088-2374 |
| 18086723 | + | BRYANS LAWN MAINTENANCE INC, 8310 LILLIAN HWY, PENSACOLA, FL 32506-3752 |
| 18086724 | + | BRYANTJEVONTAE, 5849 VALLEY BROOK LANE, MONTGOMERY, AL 36117-3234 |
| 18086725 | + | BRYSON LARRY, 8015 ASHLEE FARM ROAD 3, CORDOVA, TN 38016-3789 |
| 18086726 | + | BUCHANAN MONIQUE, 3415 SEVIER AVENUE B14, KNOXVILLE, TN 37920-3358 |
| 18086727 | + | BUCHMANN JOSEPH, 8655 BRIDLEWOOD WAY, SEMINOLE, FL 33777-2615 |
| 18086728 |   | BUCKEYE CLEANING CENTER, PO BOX 840002, KANSAS CITY, MO 641840002 |
| 18086729 | + | BUEHLER MALORIE HAYDYN, 6880 WEST FAIRFIELD DRIVE, PENSACOLA, FL 32506-3350 |
| 18086730 | + | BUFORD JEFFREY, 200 N 35TH ST, LOUISVILLE, KY 40212-2304 |
| 18086731 | + | BUFORD LOCKSMITH SECURITY, 4701 MCFARLAND BLVD EAST, TUSCALOOSA, AL 35405-3807 |
| 18086732 | + | BUFORD PLUMBING COMPANY INC, PO BOX 8601, JACKSON, MS 39284-8601 |
| 18086733 | + | BULLITT COUNTY, 149 WALNUT ST, SHEPHERDSVILLE, KY 40165-6083 |
| 18086734 |   | BULLOCK LEE J, 5828 LANDAU DR, SOUTHAVEN, MS 386718945 |
| 18086735 | + | BUMPER CADERIC, 71 STREAMVIEW TRAIL, DOUGLASVILLE, GA 30134-7449 |
| 18086736 | + | BUMPERCADERIC, 71 STREAMVIEW TRAIL, DOUGLASVILLE, GA 30134-7449 |
| 18086737 | + | BUNTYN DEVONTE D, 1935 ALISON COURT SOUTHWEST, APT N07, ATLANTA, GA 30311-5070 |
| 18086738 | + | BURCH JENNIFER, 251 ROSSER STREET, ATLANTA, GA 30314-3065 |
| 18086739 | + | BURKE DOMINIC, 3126 KERNAN LAKE CIRCLE, JACKSONVILLE, FL 32246-4289 |
| 18086740 | + | BURKE IIIKENNETH, 2200 SATELLITE BLVD APT 1408, DULUTH, GA 30097-4088 |
| 18086741 | + | BURNETT WILLIAM BRIEN, 1103 BRIARPARK WAY, VALRICO, FL 33596-6906 |
| 18086742 |   | BURNS AMBER ROSE, 335 SARDIS ROAD NORTH, AH, CHARLOTTE, NC 28270 |
| 18086743 | + | BURNS NATIONAL LLC, 5132 37TH AVE, HUDSONVILLE, MI 49426-1618 |
| 18086744 |   | BURR FORMAN MCNAIR, PO BOX 830719, BIRMINGHAM, AL 352830719 |
| 18086745 | + | BURRIS LAWN SERVICE, 6195 CANDLESTICK LOOP, COLUMBUS, GA 31909-3834 |
| 18086746 | + | BURROUGHS JARRETT ANDRE, 5787 CHERRY RD, PINSON, AL 35126-3546 |
| 18086747 | + | BURROUGHS JOAQUIN, 9016 STONELEIGH TRCE, DOUGLASVILLE, GA 30134-2291 |
| 18086748 | + | BURROUGHS MISCHAELA, 1750 SHILOH ROAD NORTHWEST, APT 932, KENNESAW, GA 30144-6463 |
| 18086749 | + | BUSEN CLAYTON, 656 OCEAN AVENUE, CANTON, GA 30114-7284 |
| 18086750 | + | BUSHMARQUETTE, 3927 ALMON DR, AUGUSTA, GA 30907-2203 |
| 18086751 |   | BUSINESS, PO BOX 71211, CHARLOTTE, NC 282721211 |
| 18086752 | + | BUSTILLO CHRISTOPHER, 1250 HORIZON PARKWAY, BUFORD, GA 30518-5082 |
| 18086753 | + | BUSY BEE HANDYMAN LLC, THE BUSY BEE HANDYMAN, 1361 W WADE HAMPTON BLVD, STE F 223, GREER, SC 29650-1146 |
| 18086754 | + | BUTLER ALIGNMENT AUTO INC, BUTLER AUTOMOTIVE, 1401 REYNOLDS STREET, AUGUSTA, GA 30901-1048 |
| 18086755 | + | BUTLER AUTOMOTIVE, 3359 WRIGHTSBORO RD, AUGUSTA, GA 30909-2817 |
| 18086756 | + | BUTLER BENJAMIN, 6307 PROVIDENCE VALLEY DR, MABLETON, GA 30126-7228 |
| 18086757 | + | BUTLER JARED MICHAEL, 5625 STEFFANI DRIVE, SOUTHAVEN, MS 38671-1820 |
| 18086758 | + | BUTLER PEST CONTROL SERVICES, PO BOX 7592, JACKSON, TN 38302-7592 |
| 18086759 | + | BUTLERCYNTHIA J, BUTLERS AUTO CLEANUP, 333 B GALLATIN RD NORTH, MADISON, TN 37115-3703 |
| 18086761 | + | BUZZELL PLUMBING HEATING AIR INC, 4811 RUSSELL PARKWAY, WARNER ROBINS, GA 31088-8675 |
| 18086762 | + | BW DISTRIBUTORS OF CHARLOTTE, CAROLINA DETAIL SUPPLY, 25C HIGH TECH BLVD, THOMASVILLE, NC 27360-5560 |

| | | |
|---|---|---|
| 18086763 | + | BYERLY FORD NISSAN INC, 4041 DIXIE HWY, LOUISVILLE, KY 40216-3882 |
| 18086764 | + | BYRDBRANDON JEROME, 3246 CHESTNUT DRIVE, ATLANTA, GA 30344-7030 |
| 18096859 | | Brian T. FitzGerald, Hillsborough County Attorney's Office, 601 E.Kennedy Blvd., 27th Floor, P.O. Box 1110 Tampa, FL 33601-1110 |
| 18166592 | + | Brittany Cosby, 6221 Watermark Drive, apt 202, Riverview, FL 33578-3975 |
| 18110156 | + | Bryan Brody, 7730 Carondelet, Suite 135, Clayton, MO 63105-3387 |
| 18086765 | + | C AND R AUTOMOTIVE, 2278 GOBB SHOALS RD, GREER, SC 29650-5232 |
| 18086766 | + | C K RESTORATION LLC, SERVPRO OF FT SMITH, 402 WEST HWY 62, FORT GIBSON, OK 74434-8453 |
| 18086767 | + | C MCGHEE ENTERPRISES INC, DYNASTY CUTZ MORE, 209 WEST SPRINGS DRIVE, MACON, GA 31220-6647 |
| 18086768 | + | CADECHRISTOPHER, 4474 BUFORD HWY NE, CHAMBLEE, GA 30341-5030 |
| 18086769 | + | CAFFEY MARCUS, 3334 COLLIER COURT NW, ATLANTA, GA 30331-1500 |
| 18086770 | + | CAFFEY STEPHEN, 884 NEWTON STREET, PRATTVILLE, AL 36067-3616 |
| 18086772 | + | CAGLES AUTOMATIC TRANSMISSION SERVICE, 3724 SUMMER AVE, MEMPHIS, TN 38122-3722 |
| 18086773 | + | CAIN SAM, 6570 VAN BUREN ROAD, JACKSON, MS 39213-3027 |
| 18086774 | + | CALDWELL COUNTY KY, 100 EAST MARKET STREET 23, PRINCETON, KY 42445-1675 |
| 18086775 | + | CALDWELL DESMOND, 7619 CORDOVA CLUB DRIVE EAST, CORDOVA, TN 38018-8880 |
| 18086776 | + | CALHOUN CITY LICENSE COMMISSIONER, 1702 NOBLE STREET SUITE 107, ANNISTON, AL 36201-3827 |
| 18086777 | + | CALHOUN COUNTY TAX OFFICE, 103 WEST MAIN STREET, PITTSBORO, MS 38951-9771 |
| 18086778 | + | CALI DAVID, 6400 46TH AVENUE NORTH, KENNETH CITY, FL 33709-3138 |
| 18086779 | + | CALIA JENNIFER, 1238 STANDRIDGE DRIVE, WESLEY CHAPEL, FL 33543-7658 |
| 18086780 | + | CALIBER BODYWORKS OF NORTH CAROLINA INC, CALIBER COLLISION CENTERS, 4750 ALBERMARLE ROAD, CHARLOTTE, NC 28205-6614 |
| 18086781 | + | CALIBER COLLISION CENTERS, 111 RIVERSIDE PARKWAY, MACON, GA 31210-1841 |
| 18086782 | + | CALLOWAYMARK, 1607 SALE AVENUE, LOUISVILLE, KY 40215-1912 |
| 18086783 | + | CALSTATE AUTO REPAIR, 2601 W OLIVE AVE, BURBANK, CA 91505-4526 |
| 18086784 | + | CAMACHO RODRIGUEZ LUIS ANGEL, 20861 PINE TREE LANE, ESTERO, FL 33928-2533 |
| 18086785 | + | CAMACHOJESSE, PAC MOBILE DETAIL, 2784 KASEY AVENUE SUITE B, SPRINGDALE, AR 72764-5773 |
| 18086786 | | CAMARATA SHERI, 6934 RED GRANGE BLVD, INDIAN LAKE ESTATES, FL 33855 |
| 18086787 | | CAMARO PARENT LLC, CAREERBUILDER LLC, 13047 COLLECTION CENTER DR, CHICAGO, IL 606930130 |
| 18086788 | + | CAMINERO RIOS TAYSHA K, 1801 E NAVAJO AVE, TAMPA, FL 33612-7075 |
| 18086789 | + | CAMPBELL COUNTY CLERK, 590 MAIN ST, SUITE A21, JACKSBORO, TN 37757-2990 |
| 18086790 | + | CAMPBELL LARENTO, 5138 BEIDERBECK DR, CHARLOTTE, NC 28212-2232 |
| 18086791 | + | CAMPFIELDBRIAN K, 690 GENTRY RD, CHATTANOOGA, TN 37421-4309 |
| 18086792 | + | CAMPION JASON F, 9961 CHESHAM DRIVE, ORLANDO, FL 32817-3281 |
| 18086793 | + | CAMPOS ERIK RAUL, 991 GUINEVERE COURT, CLARKSVILLE, TN 37040-1414 |
| 18086794 | + | CANNON COUNTY CLERK, 200 WEST MAIN STREET, WOODBURY, TN 37190-1148 |
| 18086795 | + | CAPITAL AUTO LOCKSMITH, 7956 VAUGHN RD PMB199, MONTGOMERY, AL 36116-6625 |
| 18086796 | | CAPITAL CITY AUTO REPAIR, 208 WEST TENNESSEE ST, TALLAHASSEE, FL 323011320 |
| 18086797 | + | CAPITAL CITY LOCKSMITH, PO BOX 3872, TALLAHASSEE, FL 32315-3872 |
| 18086798 | + | CAPITAL PLUMBING CONTRACTORS INC, 650 BLOUNTSTOWN ST, TALLAHASSEE, FL 32304-2703 |
| 18086799 | + | CAPITAL REAL ESTATE, HAFFERMARK, PO BOX 3221, TUSCALOOSA, AL 35403-3221 |
| 18086800 | + | CAPITAL REAL ESTATE, PO BOX 3221, TUSCALOOSA, AL 35403-3221 |
| 18086801 | + | CAPITAL VOLKSWAGEN, 3963 W TENNESSEE ST, TALLAHASEE, FL 32304-1015 |
| 18086802 | + | CAPITALIZE DATA ANALYTICS LLC, DWYERBUCK, 2626 COLE AVENUE, SUITE 300, DALLAS, TX 75204-1094 |
| 18086803 | + | CAPITANELLI III ARNOLD, 510 BRANGUS COVE, COLLIERVILLE, TN 38017-4984 |
| 18086804 | + | CAPITOL CHEVROLET MONTGOMERY, 711 EASTERN BLVD, MONTGOMERY, AL 36117-1985 |
| 18086805 | + | CAPOZZIELLO ALPHONSE, 819 HERMITAGE POND ROAD, CAMDEN, SC 29020-8393 |
| 18086806 | + | CAR CARE CLINIC INC, 703 AIRPORT RD, FLOWOOD, MS 39232-3031 |
| 18086807 | | CAR KEYS EXPRESS LLC, IKEYLESS LLC, PO BOX 775714, CHICAGO, IL 606775714 |
| 18086808 | | CAR KEYS EXPRESS LLC, PO BOX 775714, CHICAGO, IL 606775714 |
| 18086810 | + | CARCO LLC, MIDAS TIRE AUTO SERVICE, 411 N RIVERSIDE DR, CLARKSVILLE, TN 37040-4596 |
| 18086811 | + | CARL BLACK CHEVROLET, 535 MURFREESBORO PIKE, NASHVILLE, TN 37210-3509 |
| 18086812 | | CARMAN DEVON, 314 HAYS AVE, TRENTON, TN 383822222 |
| 18086813 | + | CARNEY CHARLOTTE PIKE LLC, 4500 BOWLING BLVD, STE 100, LOUISVILLE, KY 40207-5147 |
| 18086814 | + | CAROLINA AUTO AUCTION, 140 WEBB ROAD, WILLIAMSTON, SC 29697-9753 |
| 18086815 | + | CAROLINA JACK LIFT INC, 217 S SALLY HILL RD, TIMMONSVILLE, SC 29161-9444 |
| 18086816 | + | CAROLINA SHINE DISTRIBUTION LLC, PO BOX 290, ALCOLU, SC 29001-0290 |
| 18086817 | + | CARR HARRY, 8059 DELTA LAKES BOULEVARD, WALLS, MS 38680-8495 |
| 18086818 | + | CARRAWAY GROUP INC, SERVPRO OF COLUMBUS, 140 GATEWAY CT, COLUMBUS, GA 31909-5594 |
| 18086819 | + | CARROLL COUNTY CLERK, 625 HIGH ST SUITE 103, HUNTINGDON, TN 38344-1731 |
| 18086820 | + | CARS TRUCKS ETC, 5390 FOX PLAZA DR, MEMPHIS, TN 38115-1502 |
| 18086821 | + | CARSONERIC, 632 SOUTH 44 STREET, LOUISVILLE, KY 40211-3239 |
| 18086822 | + | CARTAGENA NAIKA, 3939 APACHE TRAIL, APT V4, ANTIOCH, TN 37013-3450 |
| 18086823 | + | CARTER AMANDA, 765C TWELVE OAKS TRACE, CANTON, MS 39046-5052 |

| | | |
|---|---|---|
| 18086824 | + | CARTER COURTNEY, 6087 SEMAPHORE RIDGE, REX, GA 30273-1584 |
| 18086825 | + | CARTER HENRY LLL C, 4409 RIVER RIDGE CIRCLE, ELLENWOOD, GA 30294-3287 |
| 18086826 | + | CARTER JAY, 1322 LAVAL COURT, MOBILE, AL 36693-4516 |
| 18086827 | | CARTER JRANTHONY DEWAYNE, FAST PACE AUTO DETAIL, 205 LOUISE CREEK RD, CUMBERLAND FURNACE, TN 37051 |
| 18086828 | + | CARTER LATRELL, 5016 LARKWOOD DRIVE, MEMPHIS, TN 38118-7630 |
| 18086830 | + | CARTERJUSTIN EARL, 8143 WYNFIELD DRIVE, JONESBORO, GA 30238-3181 |
| 18086831 | + | CARTERRUSSELL SCOTT, 300 BOYNTON STREET APT 118, HEADLAND, AL 36345-2309 |
| 18086832 | + | CARUSO NICHOLAS J, 5803 WINDHOVER DRIVE, ORLANDO, FL 32819-7525 |
| 18086833 | + | CARVER KYLE JOSEPH, 8121 LILLIAN HIGHWAY, PENSACOLA, FL 32506-3728 |
| 18086834 | + | CARWILE PHILLIP J, 1937 ABERCROMBIE ROAD, HONEA PATH, SC 29654-9505 |
| 18086835 | + | CASEY LEE ADKINS, DBA FIRST COAST SPECIALTY, PO BOX 852, ORANGE PARK, FL 32067-0852 |
| 18086836 | + | CASEY LEE ADKINS, FIRST COAST SPECIALTY SERVICES, 4890 COUNTY RD 218, MIDDLEBURG, FL 32068-4538 |
| 18086837 | + | CASON AHMAD, 852 WINCHESTER CIRCLE, MACON, GA 31210-3430 |
| 18086838 | + | CASTANEDA KAYLENE AMBER, 3205 CUMBERLAND BLVD, UNIT 212, ATLANTA, GA 30339-4367 |
| 18086839 | + | CASTANEDAJONATHAN, 5556 MALT DR, APT 4, FORT MYERS, FL 33907-4659 |
| 18086840 | + | CASTANO BRENDA, 9414 WINDERMERE LAKE DRIVE, APT204, RIVERVIEW, FL 33578-3574 |
| 18086841 | + | CASTILLA ANA, 596 EUREKA SPRINGS DRIVE, LEXINGTON, KY 40517-4193 |
| 18086842 | + | CASTILLO PAOLA NATALIA, 2425 HASKELL DRIVE, NASHVILLE, TN 37013-3970 |
| 18086843 | + | CASTRO OSCAR J, 16580 NORTHWEST 91ST COURT, HIALEAH, FL 33018-6178 |
| 18086844 | + | CATALAN KANDACE MORGAN, 2117 MILL CREEK RD, ROCKY FACE, GA 30740-8708 |
| 18086846 | + | CAVIASCA DENNIS WAYEN, 4286 NIGHTINGALE LANE, SPRINGDALE, AR 72762-1901 |
| 18086847 | + | CC RECOVERY, 221 STONEY BROOK WAY APT 307, FULTONDALE, AL 35068-2253 |
| 18086848 | + | CC RECOVERY, COLESHANE, 221 STONEBROOK WAY APT 307, APT 307, FULTONDALE, AL 35068-2253 |
| 18086849 | + | CDB ENTERPRISES INC, BROWNS EMISSION SERVICES, 2569 BETTY JEAN DRIVE, JONESBORO, GA 30236-4082 |
| 18086850 | + | CDE ENTERPRISES, PO BOX 95, DYER, TN 38330-0095 |
| 18086851 | + | CDE LIGHTBAND CLARKSVILLE DEPT OF ELECTRICITY, PO BOX 31449, CLARKSVILLE, TN 37040-0025 |
| 18086852 | + | CDK GLOBAL INC, PO BOX 88921, CHICAGO, IL 60695-1921 |
| 18086853 | # | CENTERPOINT ENERGY SUMMIT, PO BOX 4583, HOUSTON, TX 772104583 |
| 18086854 | | CENTRAL ARKANSAS WATER UTILITY BILLING SERVICES, PO BOX 8100, LITTLE ROCK, AR 722038100 |
| 18086855 | + | CENTURY FIRE PROTECTION LLC, CENTURY FIRE HOLDINGS LLC, 1508 ELM HILL PIKE SUITE 108, NASHVILLE, TN 37210-3637 |
| 18086856 | + | CERTIFIT, 4995 CITATION DR, MEMPHIS, TN 38118-7843 |
| 18086857 | + | CERTIFIT, ACCOUNTS RECEIVABLES, 4995 CITATION DR, MEMPHIS, TN 38118-7843 |
| 18086858 | + | CHACIN YESSENIA YAZMIN, 4376 NEW YORK AVENUE, FORT MYERS, FL 33905-4310 |
| 18086859 | + | CHAMBERS JR JOHN, 1920 GUNBARREL ROAD, CHATTANOOGA, TN 37421-3100 |
| 18086860 | + | CHAMBERS RYAN S, 867 JAYBEE AVENUE, DAVENPORT, FL 33897-5467 |
| 18086861 | + | CHANCE MYERSCAMERON EUGENE, 532 MCKENZIE STREET, NORTH AUGUSTA, SC 29841-4369 |
| 18086862 | + | CHANDLER II ROBERT LEE, 3211 WATERWAY CR, MEMPHIS, ND 38119-8078 |
| 18086863 | + | CHANDLER JOSHUA G, 2561 13TH AVE N, SAINT PETERSBURG, FL 33713-5804 |
| 18086864 | + | CHAPLIN CHARLES, 6219 PENNANT DR W, JACKSONVILLE, FL 32244-3139 |
| 18086865 | + | CHAPMAN DAVID E, 3109 LOVE DR, HUNTSVILLE, AL 35816-2457 |
| 18086866 | + | CHAPMAN ENGINEERING, CHAPMAN HEATING COOLING, 1209 TRUMAN PARK DR, LOUISVILLE, KY 40245-4725 |
| 18086867 | + | CHAPPELL KALLI ANN, 34272 MIDWAY ROAD, POTEAU, OK 74953-7454 |
| 18086868 | | CHARLESTON COUNTY REVENUE COLLECTIONS, PO BOX 603533, CHARLOTTE, NC 282603533 |
| 18086870 | | CHARLESTON COUNTY TREASURER, PO BOX 603517, CHARLOTTE, NC 282603517 |
| 18086871 | + | CHARLESTON COUNTY TREASURER, PO BOX 878, CHARLESTON, SC 29402-0863 |
| 18086869 | + | CHARLESTON COUNTY TREASURER OFFICE, OT WALLACE COUNTY BLDG, 101 MEETING ST STE 240, CHARLESTON, SC 29401-2249 |
| 18086872 | + | CHARLESTON JESSIE, 5915 TRAMMEL RD APT E5, MORROW, GA 30260-1339 |
| 18086873 | | CHARLESTON WATER SYSTEM, 103 ST PHILIP ST PO BOX B, CHARLESTON, SC 294020017 |
| 18086874 | + | CHARLOTTE LANDSCAPING SERVICES, 8904 OVERLAY COURT, CHARLOTTE, NC 28216-7902 |
| 18086875 | + | CHATAM COUNTY TAX COMMISIONER OFFICE, 222 W OGLETHORPE AVE 107, SAVANNAH, GA 31401-3658 |
| 18086876 | + | CHATHAM COUNTY TAX COMMISSIONER, 1145 EISENHOWER DR, SAVANNAH, GA 31406-3915 |
| 18086877 | + | CHATMANCOURTNEY, 6740 JESTER DRIVE SOUTH, MOBILE, AL 36618-4690 |
| 18086878 | + | CHATTANOOGA FIRE PROTECTION INC, PO BOX 948, CHATTANOOGA, TN 37401-0948 |
| 18086880 | + | CHATTANOOGA METROPOLITAN AIRPORT AUTHORITY, 1001 AIRPORT RD, SUITE 14, CHATTANOOGA, TN 37421-2270 |
| 18086881 | + | CHEATHAM TAX COLLECTOR, 354 FREY ST, SUITE F, ASHLAND CITY, TN 37015-1755 |
| 18086882 | + | CHESSER SHY ANNE, 506 RIDGECREST ST, JONESBORO, AR 72401-5833 |
| 18086883 | + | CHESTER COUNTY CLERK, 133 E MAIN ST, HENDERSON, TN 38340-2300 |
| 18086884 | + | CHICKASAW COUNTY TAX COLLECTOR, 1 PINSON SQUARE 3, HOUSTON, MS 38851-2218 |
| 18086885 | + | CHIESA CARLEY, 24 HASTINGS PLACE, JACKSON, TN 38305-1698 |
| 18086886 | + | CHILDERS JOSEPH ELLIS, 9001 SINGINGPINE ROAD, CHARLOTTE, NC 28214-9049 |

| 18086887 | + | CHILTON COUNTY TAG DIVISION, 407 2ND AVENUE NORTH, CLANTON, AL 35045-3412 |
| 18086888 | + | CHIN EDWARD, 135 JABEZ DRIVE, MEDINA, TN 38355-8806 |
| 18086889 | + | CHISHOLM HEATING AIR PLUMBING ELECTRIC LL, 202 HILL ST, GREER, SC 29651-4514 |
| 18086890 | + | CHISHOM DASHILLAS JULIA, 2101 EASTLAND DRIVE, AUGUSTA, GA 30904-5414 |
| 18086891 | + | CHRISTIAN COUNTY CLERK, 511 S MAIN ST, 11, HOPKINSVILLE, KY 42240-2300 |
| 18086892 | + | CHRISTIANROGER, 208 LEAGUE CREEK RD, BELDEN, MS 38826-9660 |
| 18086893 | + | CHRISTMASNANCY E, DEMAND SERVICES SALES, 4743 COOL SPRINGS ROAD, WINSTON, GA 30187-1360 |
| 18086894 | | CHRISTOPHER CODY, 9544 ALABAMA 168, APT A24, BOAZ, AL 35957 |
| 18086895 | | CHRISTOPHERFRED, 9851 CALDERDALE, CORDOVA, TN 38016 |
| 18086896 | + | CHRISTOPHERFRED, 9857 CALDERDALE, CORDOVA, TN 38016-0649 |
| 18086897 | + | CHRYSLER DODGE JEEP RAM SOUTH SAVANNAH, 8701 ABERCORN STREET, SAVANNAH, GA 31406-4505 |
| 18086899 | + | CHUCK HUTTON CHEVROLET INC, 2471 MT MORIAH ROAD, MEMPHIS, TN 38115-1594 |
| 18086900 | + | CHUCK HUTTON TOYOTA, AC 95679, 4601 HUTTON WAY, MEMPHIS, TN 38116-6236 |
| 18086901 | + | CHUNKO ANNETTE MARIE, 10553 INDIAN CREEK ROAD, TUSCALOOSA, AL 35405-9200 |
| 18086902 | + | CIGNARELLIJOHN, 835 CALLAN STREET, ENGLEWOOD, FL 34223-2613 |
| 18086907 | | CINTAS CORPORATION, PO BOX 630910, CINCINNATI, OH 452630910 |
| 18086903 | | CINTAS CORPORATION 2, PO BOX 630921, CINCINNATI, OH 452630921 |
| 18086904 | | CINTAS CORPORATION NO 2, CINTAS CORPORATION LOC 069, PO BOX 631025, CINCINNATI, OH 452631025 |
| 18086906 | | CINTAS CORPORATION NO 2, PO BOX 631025, CINCINNATI, OH 452631025 |
| 18086905 | | CINTAS CORPORATION NO 2, PO BOX 630803, CINCINNATI, OH 452630803 |
| 18086908 | | CINTAS PROTECTION NO 2, CINTAS FIRE 636525, PO BOX 636525, CINCINNATI, OH 452636525 |
| 18086909 | + | CIRCLE CITY TIRE AND AUTO LLC, MIDAS OF DOTHAN, 3125 ROSS CLARK CIR, DOTHAN, AL 36303-3037 |
| 18086910 | + | CITY OF CHAMBLEE FINANCE DEPT, 3518 BROAD ST, CHAMBLEE, GA 30341-2202 |
| 18086911 | + | CITY OF CHAMBLEE GEORGIA, 5468 PEACHTREE RD, CHAMBLEE, GA 30341-2398 |
| 18086914 | | CITY OF CHARLOTTE, PO BOX 954419, LAKE MARY, FL 32795 |
| 18086913 | | CITY OF CHARLOTTE, PO BOX 602486, CHARLOTTE, NC 282602486 |
| 18086912 | + | CITY OF CHARLOTTE BILLING CENTER, PO BOX 1316, CHARLOTTE, NC 28201-1316 |
| 18086915 | + | CITY OF CHATTANOOGA TREASURY DIVISION, CITY HALL, 101 E 11TH ST RM 100, CHATTANOOGA, TN 37402-4285 |
| 18086916 | | CITY OF CHATTANOOGA WASTE RESOURCES DIVISION, PO BOX 591, CHATTANOOGA, TN 374010591 |
| 18086920 | | CITY OF CLARKSVILLE, PO BOX 31329, CLARKSVILLE, TN 370400023 |
| 18086919 | + | CITY OF CLARKSVILLE, DEPARTMENT OF FINANCE REVENUE, ONE PUBLIC SQUARE SUITE 300, CLARKSVILLE, TN 37040-3463 |
| 18086917 | + | CITY OF CLARKSVILLE FINANCE REVENUE, ONE PUBLIC SQ 1ST FL, CLARKSVILLE, TN 37040-3463 |
| 18086918 | | CITY OF CLARKSVILLE TENN GAS WATER DEPT, CLARKSVILLE GAS WATER, PO BOX 31329, CLARKSVILLE, TN 370400023 |
| 18086921 | | CITY OF COLUMBIA, PO BOX 7997, COLUMBIA, SC 292027997 |
| 18086922 | + | CITY OF COLUMBUS FINANCE DEPT, GOVERNMENT CENTER, 100 10TH ST 5TH FL, COLUMBUS, GA 31901-2748 |
| 18086924 | + | CITY OF FAYETTEVILLE, 433 HAY ST, FAYETTEVILLE, NC 28301-0007 |
| 18086925 | + | CITY OF FORT MYERS, PO BOX 2217, FORT MYERS, FL 33902-2217 |
| 18086926 | + | CITY OF FORT SMITH, PO BOX 1908, FORT SMITH, AR 72902-1908 |
| 18086927 | + | CITY OF GADSDEN, PO BOX 267, GADSDEN, AL 35902-0267 |
| 18086928 | + | CITY OF GAINESVILLE, PO BOX 490, STA 47, GAINESVILLE, FL 32627-0490 |
| 18086929 | + | CITY OF GREER FINANCE DEPT, CITY HALL, 301 E POINSETT ST, GREER, SC 29651-3708 |
| 18086931 | + | CITY OF GULFPORT, 1410 24TH AVE, GULFPORT, MS 39501-2067 |
| 18086930 | | CITY OF GULFPORT WATER SEWER, PO BOX 123643, DALLAS, TX 753123643 |
| 18086932 | | CITY OF HUMBLE, PHOTO ENFORCEMENT PROGRAM, PO BOX 742503, CINCINNATI, OH 452742503 |
| 18086933 | + | CITY OF HUNTSVILLE ALABAMA, P O BOX 308, ATTN RETURNED CHECKS, HUNTSVILLE, AL 35804-0308 |
| 18086938 | + | CITY OF JACKSON, 200 SOUTH PRESIDENT STREET, 1ST FLOOR ROOM 130, JACKSON, MS 39201-4307 |
| 18086937 | + | CITY OF JACKSON, 101 E MAIN ST SUITE 101, JACKSON, TN 38301-6207 |
| 18086934 | + | CITY OF JACKSON FINANCE BUDGET DEPT, CITY HALL, 101 E MAIN ST STE 203, JACKSON, TN 38301-6207 |
| 18086935 | + | CITY OF JACKSON MISSISSIPPI, PO BOX 1798, MEMPHIS, TN 38101-1798 |
| 18086940 | + | CITY OF JONESBORO, PO BOX 1845, JONESBORO, AR 72403-1845 |
| 18086941 | + | CITY OF KISSIMMEE, 101 CHURCH ST, KISSIMMEE, FL 34741-5013 |
| 18086942 | + | CITY OF KNOXVILLE TREASURY DIVISION, CITY COUNTY BLDG, 400 W MAIN ST STE 685, KNOXVILLE, TN 37902-2405 |
| 18086943 | + | CITY OF LAKELAND, 228 SOUTH MASSACHUSETTS AVENUE, LAKELAND, FL 33801-5012 |
| 18086945 | ++ | CITY OF LAWRENCEVILLE, P O BOX 2200, LAWRENCEVILLE GA 30046-2200 address filed with court:, CITY OF LAWRENCEVILLE, 70 SOUTH CLAYTON ST, LAWRENCEVILLE, GA 30046 |
| 18086944 | + | CITY OF LAWRENCEVILLE FINANCE DEPT, CITY HALL MAIN LEVEL, 70 S CLAYTON ST, LAWRENCEVILLE, GA 30046-5727 |
| 18086946 | | CITY OF LONGWOOD, PO BOX 520548, LONGWOOD, FL 327520548 |
| 18086947 | + | CITY OF MARIETTA TAX DIVISION, CITY HALL, 205 LAWRENCE ST 1ST FL, MARIETTA, GA 30060-1738 |
| 18086948 | + | CITY OF MARIETTABOARD OF LIGHTS AND WATER, 205 LAWRENCE STREET, MARIETTA, GA 30060-1738 |
| 18086949 | + | CITY OF MEMPHIS TREASURY DIVISION, CITY HALL, 125 N MAIN ST STE 375, MEMPHIS, TN 38103-2030 |
| 18086950 | + | CITY OF MOBILE REVENUE DEPARTMENT, PO BOX 3065, MOBILE, AL 36652-3065 |

| | | |
|---|---|---|
| 18086951 | | CITY OF MONTGOMERY, CO COMPASS BANK, PO BOX 830469, MONTGOMERY, AL 352830469 |
| 18086952 | + | CITY OF MOUNDVILLE AL, PO BOX 98, MOUNDVILLE, AL 35474-0098 |
| 18086953 | + | CITY OF MURFREESBORO FINANCE DEPT, CITY HALL, 111 W VINE ST 1ST FL, MURGREESBORO, TN 37130-3573 |
| 18086955 | + | CITY OF NORTH LITTLE ROCK, PO BOX 5757, NORTH LITTLE ROCK, AR 72119-5757 |
| 18086954 | + | CITY OF NORTH LITTLE ROCK, OFFICE OF CITY CLERK AND TREASURER, PO BOX 5757, NORTH LITTLE ROCK, AR 72119-5757 |
| 18086956 | | CITY OF ORLANDO, REVENUE COLLECTION, PO BOX 743808, ATLANTA, GA 303743808 |
| 18086957 | + | CITY OF PELHAM, PO BOX 1238, PELHAM, AL 35124-5238 |
| 18086959 | + | CITY OF PRATTVILLE, 101 WEST MAIN STREET, PRATTVILLE, AL 36067-3000 |
| 18086961 | ++ | CITY OF RIVERDALE, ATTN PAYROLL, 971 WILSON ROAD, RIVERDALE GA 30296-2227 address filed with court:, CITY OF RIVERDALE, 7200 CHURCH ST, RIVERDALE, GA 30274 |
| 18086962 | + | CITY OF SAVANNAH, PO BOX 1968 31402, 132 E BROUGHTON STREET, SAVANNAH, GA 31401-3338 |
| 18086963 | + | CITY OF SOUTH FULTON, 3903 VOLUNTEER DR, STE 400, CHATTANOOGA, TN 37416-3860 |
| 18086964 | + | CITY OF SOUTHAVEN, 8710 NORTHWEST DR, SOUTHAVEN, MS 38671-2410 |
| 18086965 | + | CITY OF SPRINGDALE, 206 S BLAIR, SPRINGDALE, AR 72764-4467 |
| 18086966 | + | CITY OF TALLAHASSEE, 435 N MACOMB ST RELAY BOX, TALLAHASSEE, FL 32301-1050 |
| 18086969 | | CITY OF TAMPA, BUSINESS TAX DIVISION, PO BOX 31047, TAMPA, FL 336313047 |
| 18086967 | | CITY OF TAMPA ORACLE LOCKBOX, CITY OF TAMPA, PO BOX 23328, TAMPA, FL 336233328 |
| 18086970 | + | CITY OF THOMASVILLE, PO BOX 127, THOMASVILLE, AL 36784-0127 |
| 18086971 | + | CITY OF TUPELO, PO BOX 1485, TUPELO, MS 38802-1485 |
| 18086972 | | CITY OF TUSCALOOSA, PO BOX 2153, BIRMINGHAM, AL 352872533 |
| 18086973 | + | CITY OF TUSCALOOSA, REVENUE DIVISION, PO BOX 2089, TUSCALOOSA, AL 35403-2089 |
| 18086974 | + | CITY OF WEST COLUMBIA, PO BOX 4044, WEST COLUMBIA, SC 29171-4044 |
| 18086975 | | CITY WATER AND LIGHT, 400 E MONROE PO BOX 1289, JONESBORO, AR 724031289 |
| 18086976 | | CIVIL ENVIRONMENTAL CONSULTANTS INC, PO BOX 644246, PITTSBURGH, PA 152644246 |
| 18086978 | + | CLAIBORNE COUNTY CLERK, 1740 MAIN ST, TAZEWELL, TN 37879-3415 |
| 18086979 | + | CLAIBORNE COUNTY TAX COLLECTOR, 410 MARKET STREET 102, PORT GIBSON, MS 39150-2040 |
| 18086980 | + | CLARK COUNTY AR, DEPT OF FINANCE AND ADMINISTRATION, 401 CLAY STREET, ARKADELPHIA, AR 71923-6125 |
| 18086981 | + | CLARK COUNTY KY, 34 SOUTH MAIN STREET, WINCHESTER, KY 40391-2600 |
| 18086982 | + | CLARK COURTNEY JAMAUL, 16143 KAYLA COVE COURT, JACKSONVILLE, FL 32218-0109 |
| 18086983 | + | CLARK DANE P, 215 EAGLE WAY, STOCKBRIDGE, GA 30281-6414 |
| 18086984 | + | CLARK ELIZABETH, 7004 HARDENBROOK LN, JACKSONVILLE, FL 32244-4311 |
| 18086985 | + | CLARK LAANITA, 4440 ATWATER DR, TAMPA, FL 33610-6825 |
| 18086986 | + | CLARK QUENTEZ, 14437 TRIBUTE PLACE DRIVE, HUNTERSVILLE, NC 28078-3439 |
| 18086987 | + | CLARK RECOVERY, 10022 RUTLEDGE PIKE, CORRYTON, TN 37721-4414 |
| 18086988 | + | CLARKE COUNTY TAX COMISSIONER, 325 E WASHINGTON ST STE 250, ATHENS, GA 30601-4516 |
| 18086989 | + | CLARKE COUNTY TAX COMMISSIONER, PO BOX 1768, ATHENS, GA 30603-1768 |
| 18086990 | + | CLARKS PROFESSIONAL CAR CARE, 3401 HOSPITAL RD, PASCAGOULA, MS 39581-4111 |
| 18086991 | | CLARKSVILLE BMV BRANCH, 1150 E LEWIS PKWY, CLARKSVILLE, IN 47129 |
| 18086992 | | CLARKSVILLE GAS WATER, PO BOX 31329, CLARKSVILLE, TN 370400023 |
| 18086993 | + | CLASSIC AIRE CARE, 1276 N WARSON DR, ST LOUIS, MO 63132-1806 |
| 18086994 | #+ | CLASSIC FORD LINCOLN OF COLUMBIA INC, 177 GREYSTONE BOULEVARD, COLUMBIA, SC 29210-8002 |
| 18086995 | + | CLAY COUNTY PROBATE OFFICE, 25 COURT SQUARE, ASHLAND, AL 36251-3807 |
| 18086996 | + | CLAY COUNTY TAX COLLECTOR, 365 COURT STREET, WESTPOINT, MS 39773-2954 |
| 18086997 | + | CLAYDANNY, 1701 COMANCHE RUN, MADISON, TN 37115-5648 |
| 18086998 | + | CLAYMCGHEE S, CALL CLAY TOWING, PO BOX 111496, MEMPHIS, TN 38111-0907 |
| 18086999 | + | CLAYTON COUNTY TAX COMMISSIONER, 121 S MCDONOUGHT ST, ANEEX 3 2ND FL, JONESBORO, GA 30236-3651 |
| 18087000 | + | CLAYTON COUNTY TAX COMMISSIONERS OFFICE, COURTHOUSE ANNEX 3 2ND FLOOR, 121 SOUTH MCDONOUGH STREET, JONESBORO, GA 30236-3651 |
| 18087001 | + | CLAYTON COUNTY WATER AUTHORITY, PO BOX 117195, ATLANTA, GA 30368-7195 |
| 18087002 | + | CLAYTON DONNA K, 392 THUNDERBIRD DRIVE NORTH, HERNANDO, MS 38632-4323 |
| 18087003 | | CLEAN HARBOR ENVIRONMENTAL SERVICES INC, PO BOX 734867, DALLAS, TX 753734867 |
| 18087004 | #+ | CLEANPRO LLC, PO BOX 343377, BARTLETT, TN 38184-3377 |
| 18087005 | + | CLEARY JAMES E, 7535 SPRINGER PLACE, JACKSONVILLE, FL 32244-6450 |
| 18087006 | + | CLEM TIRE COMPANY, 2206 UNIVERSITY DR NW, HUNTSVILLE, AL 35816-3308 |
| 18110908 | + | CLEM TIRE COMPANY HUNTSVILLE, 2206 UNIVERSITY DR NW, HUNTSVILLE, AL 35816-3308 |
| 18087007 | + | CLEMENTSPACKEY LOUIS, 1537 RALPH DAVID ABERNATHY BLVD, APT C303, ATLANTA, GA 30310-1271 |
| 18087008 | | CLEVELAND COUNTY AR, DEPT OF FINANCE, 120 SYCAMORE STREET, RISION, AR 71665 |
| 18087009 | + | CLIMATE DESIGN AIR CONDITIONING INC, PO BOX 48, PINELLAS PARK, FL 33780-0048 |
| 18087010 | + | CLINESAMUEL C, 315 NEWMANTOWN RD, GROVETOWN, GA 30813-1123 |
| 18087011 | + | COAHOMA COUNTY TAX COLLECTOR, 115 FIRST ST, CLARKSDALE, MS 38614-4225 |
| 18087012 | + | COASTAL PEST CONTROL, PO BOX 86264, MADEIRA BEACH, FL 33738-6264 |
| 18087014 | | COBB COUNTY TAX COMMISSIONER, PO BOX 100127, STE 300, MARIETTA, GA 300617027 |

| | | |
|---|---|---|
| 18087015 | | COBB EMC, PO BOX 105082, ATLANTA, GA 303485082 |
| 18087016 | + | COBB HOWARD, 2513 MCGEE DR, LOUISVILLE, KY 40216-1331 |
| 18087017 | + | COBB JEREMIE, 1141 BARBARA CT, LARGO, FL 33770-1601 |
| 18087018 | + | COBBHOWARD, 1862 LYNN LEA ROAD, LOUISVILLE, KY 40216-2835 |
| 18087019 | + | COBRY LLC, AAMCO TRANSMISSIONS, 1251 CENTER POINT PARKWAY, BIRMINGHAM, AL 35215-6309 |
| 18087020 | + | COCKE COUNTY CLERK, 111 COURT AVENUE, ROOM 101, NEWPORT, TN 37821-3159 |
| 18087021 | + | COFFEE COUNTY CLERK, 1327 MCARTHUR ST, MANCHESTER, TN 37355-2425 |
| 18087022 | + | COFFEE HOUSE MORE, 6704 PARKE EAST BLVD, TAMPA, FL 33610-4145 |
| 18087023 | + | COFFIL JR TROY, 205 NELLIE TRCE SOUTHEAST, MABLETON, GA 30126-4451 |
| 18087024 | + | COFFIL TROY, 205 NELLIE TRCE SOUTHEAST, MABLETON, GA 30126-4451 |
| 18087025 | + | COFRESI CASSANDRA RENEE, 10 ROLLING SPRINGS LANE, POOLER, GA 31322-9378 |
| 18087026 | | COGGINS PROMOTIONAL ADVERTISING INC, 119 WESTSIDE BLVD, POOLER, GA 31322-8506 |
| 18087027 | + | COLBERT ACHIM, 121 COLEY LAKE ROAD, MACON, GA 31216-5771 |
| 18087028 | | COLE AARON MATTHEW, 4458 E KINDERHOOK DR, SCOTTSBURG, IN 47170 |
| 18087029 | + | COLE JEREMY P, 9285 FOREST BEND CT, GERMANTOWN, TN 38138-8518 |
| 18087030 | + | COLE KENISHIA, 138 LARCHWOOD DRIVE, COLUMBIA, SC 29203-2321 |
| 18087031 | + | COLECALEB M, 15 COLE LANE, BIGELOW, AR 72016-5142 |
| 18087032 | + | COLECARLTON SHANE, 229 CHAPEL HILL TRAIL, FULTONDALE, AL 35068-6080 |
| 18087033 | + | COLECARLTON SHANE, C AND C RECOVERY, 229 CHAPEL HILL TRAIL, FULTONDALE, AL 35068-6080 |
| 18087034 | + | COLEMAN BYRON, 454 DONALD STREET, MOBILE, AL 36617-3320 |
| 18087035 | + | COLEMAN DEANGELO, 1429 LOUISVILLE STREET, 20, STARKVILLE, MS 39759-3918 |
| 18087036 | + | COLEMAN JR LARRY DONELL, 214 JOYCE STREET, PRATTVILLE, AL 36066-6419 |
| 18087037 | + | COLEMAN JRMARQUIS R, TMC MOBILE CAR WASH AND DETAIL SERVICE, 4180 ST LOUIS RD, MONTGOMERY, AL 36116-4022 |
| 18087038 | + | COLEMAN TAYLOR TRANSMISSIONS, 7530 WINCHESTER RD, MEMPHIS, TN 38125-2203 |
| 18087039 | + | COLEMANJONATHAN, 215 TEAKWOOD DR, CLINTON, SC 29325-9568 |
| 18087040 | + | COLES TYRONE BENJAMIN, 100 FAIRFOREST ROAD J2, COLUMBIA, SC 29212-2323 |
| 18087041 | + | COLLIER SHIRLEY R, 465 BOXWOOD CT, KISSIMMEE, FL 34743-9004 |
| 18087042 | + | COLLINS FIRE PROTECTION INC, 1054 BRENTWOOD COURT, LEXINGTON, KY 40511-1271 |
| 18087043 | + | COLLINS SHAMARI, 1000 DULUTH HIGHWAY, LAWRENCEVILLE, GA 30043-5218 |
| 18087044 | + | COLLINS TERRENCE COWBOY, 716 TALL PINE COURT, GULFPORT, MS 39501-4074 |
| 18087045 | | COLLINSLEON MARSHALL, COLLINS SOUTH UNION GARAGE, 396 SOUTH UNION AVENUE, OZARK, AL 36360 |
| 18087046 | + | COLON FRANCISCO A, 5705 POST OAK BLVD APT 207, WESLEY CHAPEL, FL 33544-1856 |
| 18087047 | + | COLONY TIRE CORPORATION, DBA ATLANTIC TIRE DISTRIBUTORS, PO BOX 63382, CHARLOTTE, NC 28263-3382 |
| 18087048 | + | COLONY TIRE CORPORATION, PO BOX 63382, CHARLOTTE, NC 28263-3382 |
| 18087049 | + | COLQUITT RACHEL, 1214 FIANNA PLACE COURT, FORT SMITH, AR 72908-8577 |
| 18087050 | ++++ | COLUMBIA AUTOMOTIVE GROUP LLC, 665 BROAD RIVER RD, COLUMBIA SC 29210-7971 address filed with court:, COLUMBIA AUTOMOTIVE GROUP LLC, 665 BROAD RIVER ROAD, COLUMBIA, SC 29210 |
| 18087051 | ++++ | COLUMBIA AUTOMOTIVE GROUP LLC, MIDLANDS VOLKSWAGEN OF COLUMBIA, 665 BROAD RIVER RD, COLUMBIA SC 29210-7971 address filed with court:, COLUMBIA AUTOMOTIVE GROUP LLC, MIDLANDS VOLKSWAGEN OF COLUMBIA, 655 BROAD RIVER ROAD, COLUMBIA, SC 29210 |
| 18087052 | + | COLUMBIA GAS OF KENTUCKY, PO BOX 4660, CAROL STREAM, IL 60197-4660 |
| 18087053 | + | COLUMBUS CONSOLIDATED GOVERNMENT, 3111 CITIZENS WAY, PO BOX 1397, COLUMBUS, GA 31902-1397 |
| 18087054 | + | COLUMBUS FAIR AUTO AUCTION, 4700 GROVEPORT RD, COLUMBUS, OH 43207-5217 |
| 18087055 | + | COLUMBUS FIRE SAFETY EQUIPMENT CO INC, PO BOX 791, COLUMBUS, GA 31902-0791 |
| 18087058 | + | COMER CARLTON, 80 CAITLYN GENEVA COVE, OAKLAND, TN 38060-6025 |
| 18087059 | + | COMMANDERJAMAAL M, COMMANDERS MOBILE DETAILING, 2626 E PARK AVENUE APT 3307, TALLAHASSEE, FL 32301-0804 |
| 18087060 | #+ | COMMERICAL RECOVERY SPECIALIST INC, 1097 SAXON RD, WAYNESBORO, GA 30830-6820 |
| 18087061 | + | COMPLETE CAR CARE, PO BOX 368, GOODLETTSVILLE, TN 37070-0368 |
| 18087062 | + | COMSTOCK DOUGLAS, 3634 COLEMAN AVENUE, MEMPHIS, TN 38122-3460 |
| 18087063 | + | CONEYDEVEROPEARLIE, 842 GILLESPIE STREET, PRATTVILLE, AL 36067-3610 |
| 18087064 | + | CONGERS AUTOMOTIVE, 1014 W BRANDON BLVD, BRANDON, FL 33511-4126 |
| 18087065 | + | CONLEY ANTHONY, 3108 WYNNE DRIVE, LITTLE ROCK, AR 72204-4649 |
| 18087066 | + | CONLEY ANTONIO, 2516 COURTESY DRIVE, COLUMBUS, GA 31907-3612 |
| 18087067 | #+ | CONLEY MOTORSPORT RACING, 2351 US HWY 70 SW, HICKORY, NC 28602-4732 |
| 18087068 | | CONNECTIVITY POINT DESIGN INSTALLATION LLC, PO BOX 1268, AUBURN, ME 042111268 |
| 18087069 | + | CONNORS SONIA D, 10444 1ST ST N, ST PETERSBURG, FL 33716-4711 |
| 18087070 | + | CONNORSSONIA, 10444 1ST STREET NORTH, ST PETERSBURG, FL 33716-4711 |
| 18087071 | + | CONRADFREEMAN M, MULTIGRAPHICS PRINTING, 6426 RIVER TIDE DR, MEMPHIS, TN 38120-2638 |
| 18087072 | + | CONSOLIDATED ASSET RECOVERY SYSTEM INC, 4800 SIX FORKS RD, STE 350, RALEIGH, NC 27609-0059 |
| 18087073 | + | CONSTRUCTION CODE ENFORCEMENT, MEMPHIS AND SHELBY COUNTY, 6465 MULLINS STATION, MEMPHIS, TN 38134-7968 |
| 18087074 | + | CONTI ALEXANDER, 1314 ANN CIRCLE, CLEARWATER, FL 33756-2202 |

| | | |
|---|---|---|
| 18087075 | + | CONVENIENT CAR CARE INC, VALVOLINE INSTANT OIL CHANGE FRANCHISEE, PO BOX 3323, CLARKSVILLE, TN 37043-3323 |
| 18087076 | + | CONYERS NISSAN, 1420 IRIS DR SW, CONYERS, GA 30094-5142 |
| 18087077 | + | CONYERS NISSAN, TT OF CONYERS, 1420 IRIS DR SW, CONYERS, GA 30094-5142 |
| 18087078 | + | COOK DAMARCUS, 2645 VIRGINIA CV, RIVERDALE, GA 30296-6034 |
| 18087079 | + | COOK NATHAN, 2102 SOUTH STREET, GULFPORT, MS 39507-2109 |
| 18087080 | + | COOK SHONDARRIUS, 4822 MILNER DR, NASHVILLE, TN 37211-4704 |
| 18087081 | + | COOKEVILLE TIRE AUTO, 930 SOUTH WILLOW AVE, COOKEVILLE, TN 38501-4150 |
| 18087082 | + | COOKROB SCOTT, 203 BRECKINGRIDGE DRIVE, LADSON, SC 29456-3952 |
| 18087083 | | COOKS PEST CONTROL, PO BOX 229, REX, GA 302730229 |
| 18087084 | + | COOKS TRANSMISSION SERVICE INC, 255 ALICE CT, SPARTANBURG, SC 29303-2001 |
| 18087085 | + | COOLEYTEVIN D, 1400 UNION COURT APT 115, MAUMELLE, AR 72113-6941 |
| 18087086 | + | COOPER KENNETH TEREZ, 1296 ARBOR LAKE DRIVE NORTH, HORN LAKE, MS 38637-2826 |
| 18087087 | + | COOPER MICHAEL D, 10172 HUTTER ROAD, GULFPORT, MS 39503-8371 |
| 18087088 | | COOPER NICHOLAS, BEACONS FIELD ROAD, COLUMBIA, SC 29209 |
| 18087089 | + | COOPER TILISHEA S, 377 BYRON DR, MEMPHIS, TN 38109-5543 |
| 18087092 | + | COPART, 4610 WEST AMERICA DRIVE, FAIRFIELD, CA 94534-4186 |
| 18087090 | + | COPART AUTO AUCTIONS, PO BOX 18902, MEMPHIS, TN 38181-0902 |
| 18087091 | + | COPART INC, 4610 WESTAMERICA DRIVE, FAIRFIELD, CA 94534-4186 |
| 18087093 | + | COPELAND MARTIN, 2984 QUEENSFERRY PLACE, SNELLVILLE, GA 30039-7317 |
| 18087094 | + | COPELANDMARTIN, 2984 QUEENSFERRY PLACE, SNELLVILLE, GA 30039-7317 |
| 18087095 | + | COPIAH COUNTY TAX COLLECTOR, 100 CALDWELL DRIVE, HAZLEHURST, MS 39083-3023 |
| 18087097 | + | CORDERO NATALEE, 1702 QUAILS NEST DRIVE, 203, BRANDON, FL 33510-3955 |
| 18087098 | + | CORLEY MICHAEL, 3841 CINDY DRIVE, DOUGLASVILLE, GA 30135-1309 |
| 18087099 | + | CORNELIUS DARRELL, 305 SHOREDITCH DRIVE, COLUMBIA, SC 29209-3451 |
| 18087100 | + | CORNISH STILES DUSTIN, 712 WEST EVERINA CIRCLE, BRANDON, FL 33510-3426 |
| 18087101 | | CORPORATION SERVICE COMPANY, PO BOX 7410023, CHICAGO, IL 606745023 |
| 18087102 | + | CORRIA ZAKAI, 687 MARINER WAY, CHATTANOOGA, TN 37402-2928 |
| 18087103 | + | CORTINAS JUAN, 17257 WOODRUFF LANE, TRUMANN, AR 72472-9062 |
| 18087104 | | COTTON DERRICH ALEXIS, 9772 COMMOMWEALTH RD, BENTONVILLE, AR 72712 |
| 18087105 | + | COTTONWILLIAM, 2521 PIEDMONT RD 2203, ATLANTA, GA 30324-6266 |
| 18087106 | + | COTTRELL CO INC, 151 WHITEFORD WAY, LEXINGTON, SC 29072-7965 |
| 18087107 | + | COUGAR CHEMICAL COMPANY, 3725 NEW GETWELL, MEMPHIS, TN 38118-6013 |
| 18087108 | + | COULSON FEARNKRISTINA, 3801 TIMBERCREST DRIVE NW, HUNTSVILLE, AL 35810-2153 |
| 18087109 | + | COUNTY OF CUMBERLAND REGISTER OF DEEDS, 117 DICK STREET ROOM 114, FAYETTEVILLE, NC 28301-5789 |
| 18087110 | | COUNTY OF HENRICO, PO BOX 3369, HENRICO, VA 232289769 |
| 18087111 | | COUNTY OF OSCEOLA, OSCEOLA COUNTY TAX COLLECTOR, PO BOX 422105, KISSIMMEE, FL 347422105 |
| 18087112 | + | COURTESY BUICK GMCINC, 1857 EDWARDS LAKE RD, BIRMINGHAM, AL 35235-2762 |
| 18087113 | + | COURTESY CHRYSLER DODGE JEEP RAM, 8455 MALL PARKWAY, STONECREST, GA 30038-6914 |
| 18087114 | + | COUSINRODRICUS, COUSIN CONSULTING, PO BOX 20311, ATLANTA, GA 30325-0311 |
| 18087115 | + | COUSINS KIDDANE, 4434 JOSEPH DR, SNELLVILLE, GA 30039-6630 |
| 18087116 | + | COUTO JR ALMIR SOUZA, 5221 ALLIGATOR FLAG LANE, ORLANDO, FL 32811-6409 |
| 18087117 | + | COWART RENEE, 1410 HUNTLEY APARTMENT DRIVE, PELHAM, AL 35124-6011 |
| 18188250 | | COWETA COUNTY TAX COMMISSIONER, 87 NEWNAN STATION DRIVE, SUITE 100, NEWNAN, GA 30265-1195, , |
| 18087118 | | COX AUTOMOTIVE VEHICLE ACQUISITION SERV INC, PO BOX 105156, ATLANTA, GA 303485156 |
| 18087121 | | COX BUSINESS, PO BOX 919367, DALLAS, TX 753919367 |
| 18087119 | | COX BUSINESS COX COMMUNICATIONS INC, PO BOX 919367, DALLAS, TX 753919367 |
| 18087122 | + | COX JRSTEVE, 930 EAST CRAIGHEAD FORREST RD APT G, JONESBORO, AR 72404-8087 |
| 18087123 | + | COX MCCARVER PARTNERSHIP, PO BOX 12486, JACKSON, TN 38308-0143 |
| 18087124 | + | COX PATRICK SIDNEY, 31 AVONDALE CIR, NEWNAN, GA 30265-5534 |
| 18087125 | + | COX SEAN, 11004 GARNET CIR, STOCKBRIDGE, GA 30281-9405 |
| 18087126 | + | COX STEVE J, 930 E CRAIGHEAD FOREST RD G, JONESBORO, AR 72404-8087 |
| 18087127 | + | CRAIG COMFORT CONTROL LLC, 235 SUNNY DELL RD, HUNTSVILLE, AL 35810-6446 |
| 18087128 | + | CRAIG MARK, 100 NORTHSIDE SQUARE RM 108, HUNTSVILLE, AL 35801-8815 |
| 18087129 | + | CRAIGHEAD COUNTY TAX COLLECTOR, WES ADDINGTON, 511 UNION ST, ROOM 107, JONESBORO, AR 72401-2863 |
| 18087130 | + | CRAIGHEAD COUNTY TREASURY DIVISION, 511 S MAIN ST 205, JONESBORO, AR 72401-2849 |
| 18087131 | + | CRAIGMARK, MADISON COUNTY LICENSE COMMISSIONER, 100 NORTHSIDE SQUARE RM 108, HUNTSVILLE, AL 35801-8815 |
| 18087133 | + | CRANDALL TYLER, 257 MARYLAND DRIVE, RICHMOND, KY 40475-2349 |
| 18087134 | + | CRAWFORD ARSENIO JAMEL, 902 WEST CHARLOTTE AVENUE, MT HOLLY, NC 28120-1208 |
| 18087135 | + | CRAWFORD BOBBY, 920 PALLANZA DRIVE SOUTH, ST PETERSBURG, FL 33705-3606 |
| 18087136 | + | CRAWFORD BRITTANY, 825 STATE AVENUE, DOTHAN, AL 36303-5342 |
| 18087137 | + | CRAWFORD JRRODNEY WESTLY, 1603 15TH AVENUE, COLUMBUS, GA 31901-2037 |

| 18087138 | + | CRAWFORD SANOYCE LAKELVIN, 115 SOUTH MARTIN STREET, BENTON, AR 72015-4143 |
| 18087140 | + | CREATIVE EDGE LANDSCAPE LAWN CARE LLC, 5504 MYTRICE LN, LAKELAND, FL 33810-3267 |
| 18087141 | + | CREIGHTON LAIRCEY COMPANY, 1528 CRESCENT CT, AUGUSTA, GA 30909-2494 |
| 18087142 | + | CREMEENS LAW GROUP PLLC, CO SHAMAR SAMPSON, 5100 WEST KENNEDY BLVD, STE 270, TAMPA, FL 33609-1892 |
| 18087143 | + | CRESTMARK, EVERGREEN LOGISTICAL SERVICES LLC, FBO STERLING CREDIT ACCEPTANCE, PO BOX 929, BRIGHTON, MI 48116-0929 |
| 18087144 | + | CRESTMARK, FBO STERLING CREDIT ACCEPTANCE, PO BOX 929, BRIGHTON, MI 48116-0929 |
| 18087145 | + | CREWS JAMES, 1715 HODGES BOULEVARD, 1306, JACKSONVILLE, FL 32224-1085 |
| 18087146 | + | CRITTENDEN COUNTY CLERK, 250 SHOPPING WAY SUITE A, WEST MEMPHIS, AR 72301-1790 |
| 18087147 | + | CROCKETT COUNTY CLERK OFFICE, 1 SOUTH BELL ST SUITE 1, ALAMO, TN 38001-1746 |
| 18087148 | + | CROSBY ELECTRIC CO INC, PO BOX 240368, MONTGOMERY, AL 36124-0368 |
| 18087149 | + | CROSBY KATHERINE S, 320 HILLIARDVILLE ROAD, CRAWFORDVILLE, FL 32327-5636 |
| 18087150 | + | CROSLAND JOSEPH TERRANCE, 5798 SHANNON ROAD, SHANNON, NC 28386-9643 |
| 18087151 | + | CROSS VINCENT, 1570 IRIS WALK, JONESBORO, GA 30238-7510 |
| 18087152 | + | CROW FRANK CLAYTON, 141 NEESE DRIVE H1, NASHVILLE, TN 37211-2755 |
| 18087153 | + | CROWELL AUTOMOTIVE, 1530 BELTLINE HWY, MOBILE, AL 36693-5142 |
| 18087154 | | CROWN ACURA, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087155 | | CROWN AUDI, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087156 | | CROWN HONDA, PO BOX 2222, DECATUR, AL 356092222 |
| 18087157 | | CROWN HONDA, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087158 | | CROWN HYUNDAI, PO BOX 2222, DECATUR, AL 356092222 |
| 18087159 | | CROWN HYUNDAI, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087160 | | CROWN KIA, PO BOX 2222, DECATUR, AL 356092222 |
| 18087161 | | CROWN KIA, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087162 | | CROWN MITSUBISHI, PO BOX 2222, DECATUR, AL 356092222 |
| 18087163 | | CROWN MITSUBISHI, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087164 | | CROWN NISSAN, PO BOX 2222, DECATUR, AL 356092222 |
| 18087165 | | CROWN NISSAN, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087166 | | CROWN PONTIAC, PO BOX 2222, DECATUR, AL 356092222 |
| 18087167 | | CROWN PONTIAC, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087168 | + | CRUMMER WILIAM, 15415 PEACH STONE PLACE, RUSKIN, FL 33573-0111 |
| 18087169 | + | CRUMP GREGORY V, 197 OLD RIVER RD, HARRISVILLE, MS 39082-4175 |
| 18087170 | + | CRUMP RISHAWN, 1430 BELL ROAD, APT 512, NASHVILLE, TN 37211-6786 |
| 18087172 | | CT PARTNERS II LLC, CAROLINA BG, PO BOX 636601, CINCINNATI, OH 452636601 |
| 18087173 | + | CULLINSO JAY, 3719 STADIUM BLVD APT B7, JONESBORO, AR 72404-7917 |
| 18087174 | + | CULLMAN REVENUE COMMISSIONER, CULLMAN COUNTY COURTHOUSE, 500 2ND AVENUE SW ROOM 102, CULLMAN, AL 35055-4135 |
| 18087175 | #+ | CUMBERLAND COUNTY CLERK, 2 N MAIN ST, SUITE 206, CROSSVILLE, TN 38555-4583 |
| 18087176 | + | CUMMINGSSHIRLEY, 45 LAKESIDE POINTE, COVINGTON, GA 30016-1284 |
| 18087177 | + | CUMMINS GEORGE, 144 CURLEY AVENUE, LEXINGTON, KY 40508-1906 |
| 18087178 | + | CUNNINGHAMJONES AUSTIN, 4416 HIGHPOINT BOULEVARD, MOBILE, AL 36613-3228 |
| 18087179 | + | CUPPJOSEPH, 1801 TYRONE BLVD NORTH, ST PETERSBURG, FL 33710-4839 |
| 18087180 | + | CURRINGTON JENNIFER, 6330 CASHMERE PLACE, TUSCALOOSA, AL 35405-7801 |
| 18087181 | + | CURRYEDDIE J, 4101 SOUTH SIWELL RD, JACKSON, MS 39212-6210 |
| 18087182 | + | CURRYJULIUS, 4990 RIVER OVERLOOK WAY, LITHONIA, GA 30038-6234 |
| 18087183 | + | CURTIS TIFFANY, 623 WRAY HILL DR, CHARLOTTE, NC 28262-1681 |
| 18223577 | + | City of Clarksville, PO Box 928, Clarksville, TN 37041-0928 |
| 18087184 | + | DAG INSTALL, 2405 SUMMER AVE, MEMPHIS, TN 38112-2517 |
| 18087185 | + | DAG INSTALL, DISCOUNT AUTO GLASS, 2405 SUMMER AVE, MEMPHIS, TN 38112-2517 |
| 18087186 | + | DALE COUNTY REVENUE COMMISSIONER, 100 E COURT SQ, OZARK, AL 36360-1457 |
| 18087187 | + | DALLAS COUNTY ADJUSTERS INC, PO BOX 852193, MESQUITE, TX 75185-2193 |
| 18087188 | + | DALLAS PLUMBING DRAIN INC, 215 NITA ST, RAINBOW CITY, AL 35906-9030 |
| 18087189 | + | DANIEL ANTONIA, 6220 SHALLOWFORD RD 126, CHATTANOOGA, TN 37421-5425 |
| 18087190 | + | DANIEL STANLEY, 200 VARSAILLES PLACE, ELLENWOOD, GA 30294-3179 |
| 18087191 | + | DANIELS CHRISTOPHER T, 919 EAST MOORE STREET, 164, TULLAHOMA, TN 37388-6813 |
| 18087192 | + | DANNYS TOWING, NALLMEYER INC, 1319 FRANKLIN STREET, CLARKSVILLE, TN 37040-3313 |
| 18087193 | + | DARLING TARION, 1561 EAST MCLEMORE, MEMPHIS, TN 38106-2407 |
| 18087194 | + | DASILVA JEWL, 4503 COURSON BOULEVARD, LAKELAND, FL 33811-1480 |
| 18087195 | + | DAVID GLASS MIRROR, 535 INDUSTRIAL DRIVE, JACKSON, MS 39209-2797 |
| 18087196 | + | DAVIDSON COUNTY CLERK, 700 2ND AVE SOUTH SUITE 101, NASHVILLE, TN 37210-2006 |
| 18087197 | + | DAVIDSON COUNTY FINANCE DEPT, HISTORIC METRO COURTHOUSE, 1 PUBLIC SQ STE 106, NASHVILLE, TN 37201-5023 |
| 18087198 | + | DAVIDSONSTANLEY, 3450 CLOVERDALE RD, APT 4, FLORENCE, AL 35633-1474 |
| 18087199 | + | DAVIES MOBILE LOCKSMITH LLC, 601 ANTILLA AVE, ALTAMONTE SPRINGS, FL 32714-2206 |

| | | |
|---|---|---|
| 18087200 | + | DAVIS APRIL, 5227 SEWARD CROSSING BLVD, MURFREESBORO, TN 37129-8442 |
| 18087201 | + | DAVIS AUSTIN J, 104 ELM STREET, PLEASANT GROVE, AL 35127-2728 |
| 18087202 | + | DAVIS CHIKERE, 8017 WATERSTONE DRIVE, MIDLAND, GA 31820-3467 |
| 18087203 | + | DAVIS DONNA, 4805 MANOR COURT, 2, CAPE CORAL, FL 33904-9596 |
| 18087204 | + | DAVIS DONTERUS, 4036 GOUVERNEUR STREET, MEMPHIS, TN 38135-1419 |
| 18087205 | + | DAVIS ERIC, 452 DIRKS CAIRN DRIVE, CORDOVA, TN 38018-5204 |
| 18087206 | + | DAVIS JOE NATHAN, 1779 ARROW RIDGE WAY, FAYETTEVILLE, NC 28304-4080 |
| 18087207 | #+ | DAVIS JR MARNOL WAYNE, 253 ROSECLIFF DR, HARVEST, AL 35749-7925 |
| 18087208 | + | DAVIS KEANDREA, 1306 BRADYVILLE PIKE N116, MURFREESBORO, TN 37130-5686 |
| 18087209 | + | DAVIS MARNOL W, 27112 JARROD BLVD, HARVEST, AL 35749-7460 |
| 18087210 | + | DAVIS MARQUEZ, 32 HOLLY STREET, TUSCALOOSA, AL 35401-6022 |
| 18087211 | + | DAVIS MYA, PO BOX 6042, FORSYTH, GA 31029-6042 |
| 18087212 | + | DAVISBECKHAM TISHANA, 140 SANDY CIR, GROVE HILL, AL 36451-3321 |
| 18087213 | + | DAVISBECKHAMTISHANA, 140 SANDY CIRCLE, GROVE HILL, AL 36451-3321 |
| 18087214 | + | DAVISJEROME, 1027 BEN KYZER DRIVE, GILBERT, SC 29054-9103 |
| 18087215 | + | DAVISJOE NATHAN, 1779 ARROW RIDGE WAY, FAYETTEVILLE, NC 28304-4080 |
| 18087216 | + | DAVISSHAUNA, 3025 S ADAMS ST, 223, TALLAHASSEE, FL 32301-6945 |
| 18087217 | + | DAVISVERONICA, 1779 ARROW RIDGE WAY, FAYETTEVILLE, NC 28304-4080 |
| 18087218 | + | DAWKINS EVERETT, 6050 MASON TUCKER DR, INMAN, SC 29349-8598 |
| 18087219 | + | DAWSON ALYSSA MICAELA, 127 WHITE CLOUD TRAIL, MURFREESBORO, TN 37127-8367 |
| 18087220 | + | DAWSON LATASHA D, 502 VISTA TERRACE DRIVE, MONTGOMERY, AL 36110-3247 |
| 18087221 | + | DAWSON MELVIN C, 1438 LAPALOMA CIR 4, MEMPHIS, TN 38114-2925 |
| 18087222 | + | DAXS DEALS INC, 3618 SYCAMORE DAIRY RD, FAYETTEVILLE, NC 28303-3416 |
| 18087223 | + | DAXS DEALS INC, ATTN DAX YARBOROUGH, 3618 SYCAMORE DAIRY RD, FAYETTEVILLE, NC 28303-3416 |
| 18087224 | + | DAY BRANDON, 8003 MEMPHIS ARLINGTON ROAD, BARTLETT, TN 38133-2013 |
| 18087225 | + | DAY SAMANTHA, 1730 OLD DOGWOOD, JONESBORO, GA 30238-7513 |
| 18087226 | + | DD HOLDINGS AND INVESTMENTS LLC, 4025 SOUTHDOWN LN, KENNESAW, GA 30152-7849 |
| 18087227 | + | DD HOLDINGS AND INVESTMENTS LLC, ATTN IRVING DUNCAN, 4025 SOUTHDOWN LN, KENNESAW, GA 30152-7849 |
| 18087228 | | DE GRACIA DIANA, 9340 BLUE LAGOON PL, APT 304, DAVIE, FL 33324 |
| 18087229 | + | DE JESUS EDUARDO, 526 CHAPEL TRACE 5108, ORLANDO, FL 32807-6511 |
| 18087230 | + | DE LA CRUZ RAINIER, 4010 WEST TYSON AVENUE, TAMPA, FL 33611-3536 |
| 18087231 | + | DE LA ROSA CRISTIAN ARGELIS, 4332 NW 26TH TERRACE, GAINESVILLE, FL 32605-1639 |
| 18087232 | + | DE MARE GREGORY, 1464 SMYRNA ROAD, ELGIN, SC 29045-8903 |
| 18087233 | + | DEAL LARRY, 4109 DES PLANES AVE, FAYETTEVILLE, NC 28306-3013 |
| 18087234 | + | DEALER ELECTRONIC SERVICE INC, 918 WILLIAMS STREET, WEST COLUMBIA, SC 29169-5044 |
| 18087235 | + | DEALER SUPPLY LLC, 514 WEST LEXINGTON AVENUE, WINCHESTER, KY 40391-1365 |
| 18087236 | + | DEALER SUPPLY LLC, DEALER SUPPLY, 514 WEST LEXINGTON AVENUE, WINCHESTER, KY 40391-1365 |
| 18087237 | | DEALERS AUCTION XCHANGE, 2738B GALL BLVD, ZEPHYRHILLS, FL 33541 |
| 18087238 | + | DEALERS AUTO AUCTION MURFREESBORO, 1815 OLD FORT PARKWAY, MURFREESBORO, TN 37129-3364 |
| 18087239 | + | DEALERS AUTO AUCTION OF HUNTSVILLE LLC, 26125 HWY 72, ATHENS, AL 35613-7809 |
| 18087240 | + | DEALERS AUTO AUCTION OF MEMPHIS, 11713 US HWY 64, EADS, TN 38028-9314 |
| 18087242 | + | DEALERS AUTO AUCTION OF OKLAHOMA CITY INC, 1028 S PORTLAND, OKLAHOMA CITY, OK 73108-2014 |
| 18087243 | + | DEALERS AUTO AUCTION OF THE SOUTHWEST LLC, 1433 S 19TH AVE, PHOENIX, AZ 85009-6552 |
| 18087244 | | DEALERSOCKET INC, PO BOX 843876, LOS ANGELES, CA 900843876 |
| 18087245 | + | DEAN BETTY, 1991 COUNTY ROAD 49, MIDLAND CITY, AL 36350-3321 |
| 18087246 | + | DEANCO AUTO AUCTION INC, 3664 S OATES ST, DOTHAN, AL 36301-5614 |
| 18087247 | + | DEANGELO THERESA, 12 ESTRELLA ROAD, DEBARY, FL 32713-2944 |
| 18087248 | | DECATUR COUNTY CLERK, 22 MAIN ST, DECATURVILLE, TN 38329 |
| 18087249 | + | DECHAINE MICHAEL JASON, 13452 US HIGHWAY 301, BRYCEVILLE, FL 32009-1249 |
| 18087250 | + | DECK III CORNEL, 2467 SUNDERLAND RD, MAITLAND, FL 32751-3643 |
| 18087251 | + | DEDGES LOCK AND KEY SHOP INC, 4579 LENOX AVENUE, JACKSONVILLE, FL 32205-5417 |
| 18087252 | | DEDUCTIBLE RECOVERY GROUP, PO BOX 606611, HERMITAGE, PA 161481066 |
| 18087253 | + | DEES BOBBY LEE, 396 PAGET DR WEST, MOBILE, AL 36608-4175 |
| 18087254 | + | DEEWAY TOWING, 100 JACKSON AVENUE SOUTH, JACKSONVILLE, FL 32220-2346 |
| 18087255 | + | DEEWAY TOWING, LEGIT PARTNERS INC, 100 JACKSON AVENUE SOUTH, JACKSONVILLE, FL 32220-2346 |
| 18087256 | #+ | DEFEO IIILEONARD ROBERT, JUST PAINT IT, 4480 107TH CIR N, CLEARWATER, FL 33762-5028 |
| 18087257 | + | DEKALB COUNTY GEORGIA, 330 W PONCE DE LEON AVENUE, DECATUR, GA 30030-2439 |
| 18087258 | | DEKALB COUNTY SANITATION DIVISION, PO BOX 71224, CHARLOTTE, NC 282721224 |
| 18087260 | | DEKALB COUNTY UTILITY DEKALBCOGOT, PO BOX 71224, CHARLOTTE, NC 282721224 |
| 18087261 | + | DEKALBCOUNTY, 732 SOUTH CONGRESS BLVD, ROOM 102, SMITHVILLE, TN 37166-2044 |
| 18087262 | + | DEL MAR RECOVERY SOLUTIONS GB, PO BOX 131690, CARLSBAD, CA 92013-1690 |
| 18087263 | | DEL ROSSO MICHAEL A, 2550 ROUTE 580 LOT 435, CLEARWATER, FL 33761 |
| 18087264 | + | DELAROSA ESMERALDA TERESA, 660 BELL ROAD, APT 0719, NASHVILLE, TN 37013-5002 |

| 18087265 | + | DELAWARE STATE TREASURY, 820 SILVER LAKE BLVD SUITE 100, DOVER, DE 19904-2464 |
| 18087266 | + | DELK DAVID E, 518 DYER AVE, BROWNSVILLE, TN 38012-3303 |
| 18087267 | + | DELL MARLON, 110 OLD FAIRBURN CLOSE SW, ATLANTA, GA 30331-7927 |
| 18087268 | + | DEMARIA TRISTAN, 2729 PASTEUR AVENUE, OVERLAND, MO 63114-3121 |
| 18087269 | + | DEMPSEY KHALIL, 1726 W 23RD ST, JACKSONVILLE, FL 32209-4119 |
| 18087270 | + | DENNIS DEXTER, 2793 SILVER QUEEN ROAD, ELLENWOOD, GA 30294-3971 |
| 18087271 | + | DENNIS MARQUAVIOUS, 214 ASHLEY DRIVE, GRIFFIN, GA 30224-7100 |
| 18087272 | + | DENNISON RODNEY, 313 JANICE STREET, PRATTVILLE, AL 36066-6321 |
| 18087273 | + | DENNISON SAMUEL, 442 COUNTRY MEADOW LANE, DRUMMONDS, TN 38023-9666 |
| 18087274 | + | DENNISONSAMUEL, 442 COUNTRY MEADOW LANE, DRUMMONDS, TN 38023-9666 |
| 18087276 | + | DENT REMEDY, PO BOX 356, SENATOBIA, MS 38668-0356 |
| 18087277 |   | DENT WIZARD INTERNATIONAL CORP, PO BOX 7410241, CHICAGO, IL 606740241 |
| 18087278 | + | DENTS AWAY INC, 2807 SANDY CREEK RD, MADISON, GA 30650-3222 |
| 18087281 | + | DEPALMA STUDIOS, 4015 ASPEN GROVE DR, 2018, FRANKLIN, TN 37067-1428 |
| 18087280 | + | DEPALMA STUDIOS, 1033 DEMONBREUN STREET, SUITE 300, NASHVILLE, TN 37203-4512 |
| 18087286 | + | DEPARTMENT OF FINANCE, 429 CHERRY STREET, HELENA, AR 72342-3301 |
| 18087283 | + | DEPARTMENT OF FINANCE AND ADMIN, 2250 WEST SUNSET, SPRINGDALE, AR 72762-5148 |
| 18087284 | + | DEPARTMENT OF FINANCE AND ADMINISTRATION, 1018 SECOND STREET, EARLE, AR 72331-1747 |
| 18087288 | + | DEPARTMENT OF REVENUE, 610 WARD AVENUE SUITE 1D, CARUTHERSVILLE, MO 63830-1672 |
| 18087342 |   | DEPT OF FINANCE, 500 SOUTH ERMEN LANE, OSCEOLA, AR 72370 |
| 18087341 | + | DEPT OF FINANCE, 408 N ILLINOIS ST, HARRISBURG, AR 72432-1112 |
| 18087338 | + | DEPT OF FINANCE, 1818 SOUTH DIVISION, SUITE C, BLYTHEVILLE, AR 72315-5126 |
| 18087340 | + | DEPT OF FINANCE, 221 MAIN STREET, VAN BUREN, AR 72956-5714 |
| 18087339 | + | DEPT OF FINANCE, 1900 WEST 7TH STREET ROOM 1040, LITTLE ROCK, AR 72201-4703 |
| 18087290 | + | DEPT OF FINANCE ADMINISTRATION, 320 W COURT ST ROOM 100, PARAGOULD, AR 72450-4349 |
| 18087289 | + | DEPT OF FINANCE ADMINISTRATION, 3 STATE POLICE PLAZA DRIVE STE 300, LITTLE ROCK, AR 72209-4822 |
| 18087291 | + | DEPT OF FINANCE ADMIN, 205 W MICHIGAN, STUTTGART, AR 72160-3119 |
| 18087292 | + | DEPT OF FINANCE ADMIN, 206 SOUTHWEST DR SUITE B, JONESBORO, AR 72401-5868 |
| 18087297 | + | DEPT OF FINANCE AND ADMIN, 2801 OLIVE ST, SPACE 7C, PINE BLUFF, AR 71603-5495 |
| 18087294 | + | DEPT OF FINANCE AND ADMIN, 115 W ARCH, SEARCY, AR 72143-7701 |
| 18087296 | + | DEPT OF FINANCE AND ADMIN, 1609 ALBERT PIKE RD, HOT SPRINGS, AR 71913-4098 |
| 18087295 | + | DEPT OF FINANCE AND ADMIN, 135 JACKSON ST, CAMDEN, AR 71701-3939 |
| 18087293 | + | DEPT OF FINANCE AND ADMIN, 101 N BROADWAY AVE, BOONEVILLE, AR 72927-4009 |
| 18087298 | + | DEPT OF FINANCE AND ADMIN, 506 W GAINES ST, MONTICELLO, AR 71655-4638 |
| 18087321 | + | DEPT OF FINANCE AND ADMINISTRATION, 2801 OLIVE ST, SPACE 7C, PINE BLUFF, AR 71603-5495 |
| 18087305 | + | DEPT OF FINANCE AND ADMINISTRATION, 1140 SOUTH ROGERS, CLARKSVILLE, AR 72830-9157 |
| 18087337 | + | DEPT OF FINANCE AND ADMINISTRATION, CLARKSVILLE COUNTY AR, 1140 SOUTH ROGERS, CLARKSVILLE, AR 72830-9157 |
| 18087313 | + | DEPT OF FINANCE AND ADMINISTRATION, 201 W MAIN STREET, HUNTSVILLE, AR 72740-9105 |
| 18087312 |   | DEPT OF FINANCE AND ADMINISTRATION, 201 LOCUST STREET 4, MALVERN, AR 72104 |
| 18087301 | + | DEPT OF FINANCE AND ADMINISTRATION, 105 STRING STREET, BERRYVILLE, AR 72616-3845 |
| 18087323 | + | DEPT OF FINANCE AND ADMINISTRATION, 300 S DREW STREET 103, STAR CITY, AR 71667-5142 |
| 18087310 | + | DEPT OF FINANCE AND ADMINISTRATION, 147 EAST 2ND STREET NORTH, PRESCOTT, AR 71857-3710 |
| 18087317 | + | DEPT OF FINANCE AND ADMINISTRATION, 215 N MAIN ST, 1, BENTON, AR 72015-3763 |
| 18087324 | + | DEPT OF FINANCE AND ADMINISTRATION, 302 S COLLEGE STREET, STUTTGART, AR 72160-4329 |
| 18087302 | + | DEPT OF FINANCE AND ADMINISTRATION, 107 W BROADWAY ST, POCAHONTAS, AR 72455-3406 |
| 18087319 | + | DEPT OF FINANCE AND ADMINISTRATION, 2455 WASHINGTON AVE SUITE 105, CONWAY, AR 72032-2734 |
| 18087335 |   | DEPT OF FINANCE AND ADMINISTRATION, 89 B NORTH BROADVIEW SUITE 4, GREENBRIER, AR 72058 |
| 18087325 | + | DEPT OF FINANCE AND ADMINISTRATION, 315 W MAIN ST, 3, WALNUT RIDGE, AR 72476-1937 |
| 18087336 | + | DEPT OF FINANCE AND ADMINISTRATION, 965 S RAZORBACK RD, 2, FAYETTEVILLE, AR 72701-6397 |
| 18087322 | + | DEPT OF FINANCE AND ADMINISTRATION, 2921 STATE HWY 77 SOUTH, SUITE 17, MARION, AR 72364-2368 |
| 18087328 |   | DEPT OF FINANCE AND ADMINISTRATION, 601 US71, MENA, AR 71953 |
| 18087314 | + | DEPT OF FINANCE AND ADMINISTRATION, 207 NORTH SAINT JOSEPH ST, MORRILTON, AR 72110-2917 |
| 18087307 | + | DEPT OF FINANCE AND ADMINISTRATION, 116 W 3RD ST, FORDYCE, AR 71742-3221 |
| 18087309 | + | DEPT OF FINANCE AND ADMINISTRATION, 1428 W WALNUT ST, ROGERS, AR 72756-3318 |
| 18087304 | + | DEPT OF FINANCE AND ADMINISTRATION, 112 MAIN ST, NEWPORT, AR 72112-3232 |
| 18087332 | + | DEPT OF FINANCE AND ADMINISTRATION, 718 ASH FLAT DR, ASH FLAT, AR 72513-9103 |
| 18087329 | + | DEPT OF FINANCE AND ADMINISTRATION, 6515 PHOENIX AVE, 1, FORT SMITH, AR 72903-5263 |
| 18087331 | + | DEPT OF FINANCE AND ADMINISTRATION, 710 A HWY 65 S, DUMAS, AR 71639-3004 |
| 18087316 | + | DEPT OF FINANCE AND ADMINISTRATION, 214 BALTIMORE AVE, MANILA, AR 72442-8385 |
| 18087303 |   | DEPT OF FINANCE AND ADMINISTRATION, 109 N HAVEN AVE, HAVEN, AR 72064 |
| 18087318 | + | DEPT OF FINANCE AND ADMINISTRATION, 221 WEST MAIN ST, OZARK, AR 72949-3231 |
| 18087330 | + | DEPT OF FINANCE AND ADMINISTRATION, 705 E UNION AVE, 7, WYNNE, AR 72396-3039 |

| | | |
|---|---|---|
| 18087308 | + | DEPT OF FINANCE AND ADMINISTRATION, 123 MADISON, CLARENDON, AR 72029-2729 |
| 18087333 | + | DEPT OF FINANCE AND ADMINISTRATION, 801 E 4TH ST, TEXARKANA, AR 71854-6049 |
| 18087334 | + | DEPT OF FINANCE AND ADMINISTRATION, 8512 DOLLARWAY RD, WHITE HALL, AR 71602-2848 |
| 18087315 | + | DEPT OF FINANCE AND ADMINISTRATION, 212 N CENTER STREET, LONOKE, AR 72086-2847 |
| 18087326 | + | DEPT OF FINANCE AND ADMINISTRATION, 507 CHURCH AVENUE, MENA, AR 71953-3257 |
| 18087299 | + | DEPT OF FINANCE AND ADMINISTRATION, 1 COURT SQUARE 3, MAGNOLIA, AR 71753-3599 |
| 18087300 | | DEPT OF FINANCE AND ADMINISTRATION, 104 NORTH 1ST ST, STEPHENS, AR 71764 |
| 18087311 | + | DEPT OF FINANCE AND ADMINISTRATION, 190 WEST 1ST ST, ROOM 11, WALDRON, AR 72958-7104 |
| 18087306 | + | DEPT OF FINANCE AND ADMINISTRATION, 116 E 12TH ST, HOPE, AR 71801-7307 |
| 18087327 | | DEPT OF FINANCE AND ADMINISTRATION, 527 US 82, LAKE VILLAGE, AR 71653 |
| 18087320 | + | DEPT OF FINANCE AND ADMINISTRATION, 250 SHOPPING WAY SUITE A, WEST MEMPHIS, AR 72301-1790 |
| 18087343 | + | DEPT OF FINANCEADMIN, 2308 N WASHINGTON, FORREST CITY, AR 72335-1845 |
| 18087344 | + | DEPT OF REVENUE FINANCE, 705 EAST UNION ROOM 7, WYNNE, AR 72396-3039 |
| 18087345 | + | DES INCORPORATED, 1448 MADISON STREET, CLARKSVILLE, TN 37040-3844 |
| 18087346 | | DESHA COUNTY AR, DEPT OF FINANCE AND ADMINISTRATION, 604 PRESIDENT STREET, ARKANSAS CITY, AR 71630 |
| 18087347 | | DESOTO COUNTY TAX COLLECTOR, 6569 COCKRUM ROAD, 8525 HWY 51 N, OLIVE BRANCH, MS 38654 |
| 18087348 | | DETROIT TRADING SERVICES LLC, 13335 15 MILE RD, STERLING HEIGHTS, MI 483124271 |
| 18087349 | | DETROIT TRADING SERVICES LLC, DETROIT TRADING COMPANY, 13335 15 MILE RD, STERLING HEIGHTS, MI 483124271 |
| 18087350 | + | DEUEL ASSOCIATES, 565 SOUTH HERCULES AVENUE, CLEARWATER, FL 33764-6348 |
| 18087351 | + | DEWINDT TIRON, 4617 RIVERS LANDING WAY, TALLAHASSEE, FL 32303-8959 |
| 18087352 | + | DEYOUNG ZACHARY, 140 112TH AVE B APT 2, TREASURE ISLAND, FL 33706-4600 |
| 18087353 | + | DG OAK RIDGE LLC, ATTN DEREK GRIFFIN, 3131 PIEDMONT RD NE STE 202, ATLANTA, GA 30305-2514 |
| 18110344 | + | DG Oak Ridge, LLC, c/o Howard Marc Spector, Spector & Cox, PLLC, 12770 Coit Road, Suite 850, Dallas, TX 75251-1364 |
| 18087354 | + | DIADEM DALLAS, 2750 NW 56 AVE APT519, LAUDERHILL, FL 33313-2367 |
| 18087355 | | DIASIO BRITTANY MARIE, 13080 CROSS CREEK BOULEVARD, FORT MYERS, FL 33912 |
| 18087356 | + | DIAZ BRANDON, 8775 ROSE TERRACE, SEMINOLE, FL 33777-3312 |
| 18087357 | + | DIAZ RAUL Z, 1660 LAKE MEADOW CIRCLE NORTH, BRANDON, FL 33510-4069 |
| 18087358 | + | DICESARISTHOMAS, TRANSMISSION EXPERTS AND MORE, 5870 VETERANS PKWY, SUITE J, COLUMBUS, GA 31909-4698 |
| 18087359 | | DICK SMITH FORD INC, PO BOX 2208, DECATUR, AL 356092208 |
| 18087361 | | DICK SMITH MOTORS, PO BOX 2208, DECATUR, AL 356092208 |
| 18087360 | + | DICK SMITH MOTORS, 9940 TWO NOTCH RD, COLUMBIA, SC 29223-4381 |
| 18087362 | | DICK SMITH NISSAN, PO BOX 2208, DECATUR, AL 356092208 |
| 18087363 | + | DICKINSON JOHN M, 421 EAST MAINE AVENUE, LONGWOOD, FL 32750-5557 |
| 18087366 | + | DICKSON COUNTY CLERK, 52 GRAHAM STREET, WHITE BLUFF, TN 37187-4060 |
| 18087364 | + | DICKSON COUNTY CLERK, 1 COURT SQUARE, CHARLOTTE, TN 37036-4960 |
| 18087367 | + | DIGITAL TECHNOLOGY INC, 9800 WESTPOINT DR, STE 150, INDIANAPOLIS, IN 46256-3602 |
| 18087368 | + | DILLON SEAN, 403 WHISPERING WINDS DRIVE, LEXINGTON, SC 29072-3866 |
| 18087369 | + | DINIS JUSTIN ALEXANDER, 106 MUFREE DRIVE, PRATVILLE, AL 36066-6431 |
| 18087370 | + | DISCOUNT BEAUTY OUTLET, 3711 MCFARLAND BLVD E, TUSCALOOSA, AL 35405-2401 |
| 18087371 | + | DISCOUNT MUFFLER BRAKES, 586 S HIGHLAND, MEMPHIS, TN 38111-4346 |
| 18087372 | + | DISCOVERY PROPERTIES II, 3132 ST JOHNS BLUFF RD, JACKSONVILLE, FL 32246-3712 |
| 18087373 | + | DISCOVERY PROPERTIES LLC, KAGILIERYJIM, 3132 ST JOHNS BLUFF RD SOUTH, JACKSONVILLE, FL 32246-3712 |
| 18087374 | | DISTRIBUTORS HOLDING CORPORATION, PO BOX 306460, NASHVILLE, TN 372306460 |
| 18087375 | | DISTRIBUTORS HOLDING CORPORATION, UNION AUTO PARTS DISTRIBUTORS INC, PO BOX 306460, NASHVILLE, TN 372306460 |
| 18087376 | + | DIXIE LANDSCAPING INC, 305 COMMERCE BLVD, ATHENS, GA 30606-0825 |
| 18087377 | + | DIXIE LOCK SAFE, 521 EAST HILL ST, THOMSON, GA 30824-2922 |
| 18087378 | + | DIXIE SAFETY EQUIPMENT COMPANY, PO BOX 28258, MACON, GA 31221-8258 |
| 18087379 | + | DIXIE WAREHOUSE SOLUTIONS LLC, 580 TRADE CENTER ST, MONTOMERY, AL 36108-2108 |
| 18087380 | + | DIXIE WAREHOUSE SOLUTIONS LLC, FDBA DIXIE ELECTRIC CO, 580 TRADE CENTER ST, MONTOMERY, AL 36108-2193 |
| 18087381 | + | DIXONDMARQUIS SHAI, 2310 OAKTON PLACE SE, SMYRNA, GA 30082-5255 |
| 18087382 | + | DND TOWING INC, 3682 LOWES AVE, GULFPORT, MS 39501-4440 |
| 18087383 | + | DOBBS FORD INC, AUTONATION FORD MEMPHIS FKA DOBBS FORD O, 2515 MT MORIAH, MEMPHIS, TN 38115-1509 |
| 18087384 | + | DOBBS RASHAD, 61 WHITNEY LANE, VILLA RICA, GA 30180-4317 |
| 18087385 | + | DOBSON TECHNOLOGIES TRANSPORT TELECOM SOLUT, PO BOX 268860, OKLAHOMA CITY, OK 73126-8860 |
| 18087386 | + | DOCOBOALBERT, AMERICAN ROOFING SHEET METAL INC, 5425 WEST CRENSHAW STREET, TAMPA, FL 33634-3008 |
| 18087388 | | DOCUSIGN INC, DOCUSIGN INC LOCKBOX, PO BOX 735445, DALLAS, TX 753735445 |
| 18087389 | | DODD CORDERIUS, 9738 WOODLAND BROOK LANE, CORDOVA, TN 38018 |
| 18087390 | ++++ | DODD ELECTRIC, 2508 WHITE AVE, NASHVILLE TN 37204-2728 address filed with court:, DODD ELECTRIC, 2506 WHITE AVE, NASHVILLE, TN 372042728 |
| 18087391 | + | DOMI SERVICES AND TRANSPORT LLC, MIDBAR GARDENS, 3956 TOWN CENTER BVLD, STE 111, ORLANDO, FL 32837-6103 |
| 18087392 | + | DOMINION ENERGY, PO BOX 100255, COLUMBIA, SC 29202-3255 |

| | | |
|---|---|---|
| 18087393 | + | DOMINO SERVICES, 2356 VIC DR, VAN BUREN, AR 72956-7522 |
| 18087395 | + | DON DUNCAN ALL AMERICAN AUTO TIRE LLC, 2700 BELL RD, MONTGOMERY, AL 36117-4365 |
| 18087396 | + | DONALDSONLEWIS, 1600 MILL CREEK ROAD 104, JACKSONVILLE, FL 32211-4473 |
| 18087397 | + | DONIVERKRISTIE, 83 S HARDT DR, MONTGOMERY, AL 36105-2105 |
| 18087398 | + | DONLEN EXCHANGE INC, 2315 SANDERS RD, NORTHBROOK, IL 60062-6108 |
| 18087399 | + | DONS UPHOLSTERY, 403 UNION AVE, MEMPHIS, TN 38103-3215 |
| 18087400 | + | DOORS UNLIMITED INC, PO BOX 339, LUGOFF, SC 29078-0339 |
| 18087401 | + | DORNELLY DENNIS, 4017 BURNS RD, LILBURN, GA 30047-2703 |
| 18087402 | + | DORSEY ERIC, 3243 HACKBERRY LANE, MONTGOMERY, AL 36116-3021 |
| 18087403 | + | DOSS KRISTOPHER, 601 WHATLEY DRIVE APT D2008, DOTHAN, AL 36303-2436 |
| 18087405 | + | DOUCET JOSEPH CHAD, 204 BLUE OSPREY COURT, OCEAN SPRINGS, MS 39564-6507 |
| 18087406 | + | DOUCET ROBERT T, 6031 RED BUD DRIVE, KILA, MS 39556-8313 |
| 18087407 | + | DOUGLAS COUNTY SENTINEL, 901 HAYS MILL RD, CARROLTON, GA 30117-4613 |
| 18087408 | + | DOUGLAS COUNTY TAX COMMISIONER, 6200 FAIRBURN RD, DOUGLASVILLE, GA 30134-1930 |
| 18087409 | + | DOUGLAS WILLIE JENKINS, DBA PIE ENTERPRISES LAWN CARE SERVICES, PO BOX 41492, JACKSONVILLE, FL 32203-1492 |
| 18087410 | + | DOUGLAS WILLIE JENKINS, PO BOX 41492, JACKSONVILLE, FL 32203-1492 |
| 18087411 | + | DOUGLASSVILLEDOUGLAS COUNTY WATER SEWER AU, PO BOX 1178, DOUGLASVILLE, GA 30133-1178 |
| 18087412 | + | DOUGLASVILLEDOUGAS COUNTY WATER AND SEWER AUTHORIT, PO BOX 1178, DOUGLASVILLE, GA 30133-1178 |
| 18087413 | + | DOWN RANGE DELIVERY LLC, 1606 HORSESHOE RIDGE RD, CHESTERFIELD, MO 63005-4416 |
| 18087414 | + | DOZIER VICTOR, 123 WINTERBERRY LANE UNIT B, COLUMBIA, SC 29223-5073 |
| 18087415 | + | DRAPERJEFFERY WAYNE, 120 BRENTWOOD DR, GADSDEN, AL 35901-1806 |
| 18087416 | + | DRIGGERS III LUKE H, 5827 FISH HATCHERY ROAD, PELION, SC 29123-9749 |
| 18087417 | + | DRJ GAINESVILLE K LLC, JENKINS KIA OF GAINESVILLE, 2810 NORTH MAIN STREET, GAINESVILLE, FL 32609-6015 |
| 18087419 | + | DUCKWORTH LIONEL J, 1513 DOUBLETREE LANE, NASHVILLE, TN 37217-3422 |
| 18087420 | + | DUFFUS TAMARK, 8080 NOLAN TRL, SNELLVILLE, GA 30039-5770 |
| 18087423 | + | DUKES COURTNEY, 1601 MIMOSA PARK ROAD APT102, TUSCALOOSA, AL 35405-4804 |
| 18087424 | + | DUKES MELANIE RENEE, 611 BOULDERCREST DRIVE, SOUTHAVEN, MS 38672-8542 |
| 18087425 | + | DUKESMELANIE RENEE, 611 BOULDERCREST DRIVE, SOUTHAVEN, MS 38672-8542 |
| 18087426 | + | DUKURAY TANISITA, 691 ABERDEEN DRIVE, STONE MOUNTAIN, GA 30083-4305 |
| 18087427 | + | DUNCAN JABARI AJAMU, 280 NORTHERN AVENUE, AVONDALE ESTATES, GA 30002-1281 |
| 18087428 | + | DUNCAN WAYNE MERRIEL, 148 WELCOME RD, EASTANOLLEE, GA 30538-3314 |
| 18087429 | + | DUNCANJABARI, 3254 DESSERT CIRCLE, EAST POINT, GA 30344-6287 |
| 18087430 | + | DUNLAP KYLE CO INC, PO BOX 720, BATESVILLE, MS 38606-0720 |
| 18087431 | + | DUNN JEFFERY, 126 COUNTY ROAD 7718, TROY, AL 36081-5846 |
| 18087432 | + | DUNN JUSTIN A, 8754 92ND TERR N, LARGO, FL 33777-2952 |
| 18087433 | + | DUNNAWAYSHERRY, 201 GARRETT RD, FLORENCE, MS 39073-9795 |
| 18087434 | + | DURBIN AUTO PARTS INC, 948 SOUTH MEMORIAL DRIVE, PRATTVILLE, AL 36067-5798 |
| 18087435 | + | DURRELL TIRE AUTO, 9861 PARKWAY EAST, BIRMINGHAM, AL 35215-7301 |
| 18087436 | + | DUTCH ISHAMEAL FORD LLC, DUTCHS FORD, PO BOX 346, 745 INDIAN MOUND DRIVE, MOUNT STERLING, KY 40353-1066 |
| 18087438 | + | DUVALLROBERT, 13408 NORTH BLAKELY LANE, LOUISVILLE, KY 40272-1502 |
| 18087439 | + | DVGAL ENTERPRISES LLC, DBA DALE BENTON CHEVROLET, 11982 US HWY 431, GUNTERSVILLE, AL 35976-5675 |
| 18087440 | + | DWAYNE BLACKMON CHEVROLET, 1410 S GLOSTER STREET, TUPELO, MS 38801-6508 |
| 18087442 | + | DYER COUNTY CLERK, 205 W MARKET ST, DYERSBURG, TN 38024-5011 |
| 18087441 | + | DYER COUNTY CLERK OFFICE, 115 WEST MARKET ST, DYERSBURG, TN 38024-5009 |
| 18087443 | | DYNAMIC AIR CLIMATE SOLUTIONS, HUGHSKENNETH, PO BOX 22207, HUNTSVILLE, AL 358142207 |
| 18087444 | | E OSCAR WEB, DEPT 224501, PO BOX 55000, DETROIT, MI 482552245 |
| 18087445 | | E OSCAR WEB, PO BOX 55000, DETROIT, MI 482552245 |
| 18087447 | | EAN HOLDINGS LLC, ENTERPRISE, PO BOX 802725, KANSAS CITY, MO 641802725 |
| 18087448 | | EAN HOLDINGS LLC, PO BOX 802725, KANSAS CITY, MO 641802725 |
| 18087449 | | EARNEST MCCARTHY FORD INC, 1471 HIGHWAY 31 SOUTH, ALABASTER, AL 35007 |
| 18087450 | + | EASLEY ANDREA, 2402 HEWES AVENUE, GULFPORT, MS 39507-1728 |
| 18087451 | + | EAST COAST MOTORS INC, 1813 FOREST GLEN WAY, SAINT AUGUSTINE, FL 32092-1003 |
| 18087452 | + | EAST COAST MOTORS INC, ATTN VICTOR SIROTKIN, 1813 FOREST GLEN WAY, SAINT AUGUSTINE, FL 32092-1003 |
| 18087453 | | EAST RICHLAND COUNTY PSD, PO BOX 23069, COLUMBIA, SC 292243069 |
| 18087454 | + | EAST RIDGE FAST LUBE LLC, 3208 RINGGOLD ROAD, CHATTANOOGA, TN 37412-1202 |
| 18087455 | + | EASTINGEOFFREY JAMES, DBA GEOFF EASTINMOBILE DETAILING, 403 MAIN ST, BAY ST LOUIS, MS 39520-3424 |
| 18087456 | + | EASY RIDER LAWN SERVICE INC, 2246 NOLAN DR, LARGO, FL 33770-4324 |
| 18087457 | + | EBANKS STAPHON, 586 MERRIT MORNING WAY APT 104, ALTAMONTE SPRINGS, FL 32701-2876 |
| 18087458 | + | EBEN MICAH, 80 FRISCO LANE, RED BANKS, MS 38661-9735 |
| 18087459 | + | ECHOLS TIMOTHY, 4264 HILLGATE COVE, MEMPHIS, TN 38118-6739 |
| 18087460 | + | ECOEFFICIENT ENERGY SOLUTIONS, DBA YESCO SIGN LIGHTING, 210 APPLEGATE TR, PELHAM, AL 35124-2944 |

| | | |
|---|---|---|
| 18087462 | + | ED VOYLES CHRYSLER DODGE INC, ED VOYLES CHRYSLER DODGE JEEP RAM, 789 COBB PARKWAY SE, MARIETTA, GA 30060-9222 |
| 18087463 | + | ED VOYLES KIA CHAMBLEE, 5647 PEACHTREE IND BLVD, CHAMBLEE, GA 30341-2219 |
| 18087464 | + | ED VOYLES MOTOR COMPANY, ED VOYLES HYUNDAIKIACOLLISION CENTER, 2135 COBB PARKWAY, SMYRNA, GA 30080-7632 |
| 18087465 | + | EDDINGTON MICHELLE, 110 KIMBERLY WAY, MARIETTA, GA 30064-3039 |
| 18087466 | + | EDMONDS LEE T, 2115 SANDY PORTER RD APT 203, CHARLOTTE, NC 28273-4009 |
| 18087467 | + | EDWARDSRICKY, 103 LILLIE BILLY RD, CARTHAGE, MS 39051-9222 |
| 18087469 | | ELAM JERRY, 222 CREEKSTONE CIR, NASHVILLE, TN 372143300 |
| 18087470 | + | ELDER EMILY, 808 STONE HEDGE COURT, OLD HICKORY, TN 37138-2237 |
| 18087471 | | ELECTRIC GUARD DOG LLC, PO BOX 60089, CHARLOTTE, NC 282600089 |
| 18087472 | | ELECTRIC GUARD DOG LLC, SENTRY SECURITY SYSTEMS LLC, PO BOX 60089, CHARLOTTE, NC 282600089 |
| 18087473 | | ELECTRIC POWER BOARD, PO BOX 182251, CHATTANOOGA, TN 374227251 |
| 18087474 | + | ELECTRICAL SERVICE PROFESSIONALS INC, 3775 UNDERWOOD RD, CONYERS, GA 30013-2931 |
| 18087475 | #+ | ELECTRONICS MASTER, 3500 GWINNETT PLACE DRIVE 10, DULUTH, GA 30096-4736 |
| 18087476 | | ELEMENT 3 ENGINEERING, 3938 GOVT BLVD BLDG A STE 104, MOBILE, AL 36693 |
| 18087477 | + | ELFERINC ENTERPRISES INC, 2128 RAVEN TR, WEST COLUMBIA, SC 29169-3748 |
| 18087478 | | ELITE AUTOMOTIVE TOWING LLC, PO BOX 4215, TUPELO, MS 388034215 |
| 18087479 | + | ELITE EXTERMINATING INC, 4502 INDUSTRIAL DRIVE, FORT SMITH, AR 72916-8838 |
| 18087480 | #+ | ELITE MECHANICAL SYSTEMS, 8804 GROW DR, PENSACOLA, FL 32514-7050 |
| 18087481 | + | ELITE TRANSPORT LLC, 3507 E 28TH AVE, TAMPA, FL 33605-1609 |
| 18087482 | + | ELKINS SAMANTHA, 1080 COUNTY ROAD 106, LEESBURG, AL 35983-3241 |
| 18087483 | + | ELLERBE KERRY, 407 MAPLE LANE, APT O, MONROE, GA 30655-1522 |
| 18087484 | + | ELLIOTT CODY LEE, 4493 ELLENDALE ROAD, BARTLETT, TN 38135-1103 |
| 18087485 | + | ELLIS CHRISTOPHER OLIVIA, 1124 HEZEKIAH ROAD, EASTOVER, SC 29044-9228 |
| 18087486 | + | ELLIS KORTNEY, 4299 MIKEWOOD DRIVE, MEMPHIS, TN 38128-1719 |
| 18087487 | + | ELMORE COUNTY PROBATE OFFICE, 100 E COMMERCE STREET, WETUMPKA, AL 36092-2725 |
| 18087488 | + | ELMORE COUNTY PROBATE OFFICE, TALLAHASSEE SATELLITE OFFICE, 3 FREEMAN AVENUE, TALLAHASSEE, AL 36078-2047 |
| 18087489 | + | ELORANTA HARRISON, 1873 SALT MYRTLE LANE, ORANGE PARK, FL 32003-7062 |
| 18087490 | + | ELSHANDIDI SHERIF, 13 GRANITE CITY AVE, SAINT JOHNS, FL 32259-7377 |
| 18087491 | | EMCOR SERVICES, PO BOX 971264, DALLAS, TX 753971264 |
| 18087492 | | EMERALD COAST UTILITIES AUTHORITY, PO BOX 18870, PENSACOLA, FL 325238870 |
| 18087493 | + | EMPIRE AUTO PARTS GA LLC, 6450 CORLEY RD, BUILDING 200, PEACHTREE CORNERS, GA 30071-1734 |
| 18087494 | + | ENGLAND BROTHERS CONSTRUCTION COMPANY INC, 12255 75TH STREET NORTH, LARGO, FL 33773-3031 |
| 18087495 | + | ENGLISH BYRON, 6262 VILLAGE TRACE, REX, GA 30273-5037 |
| 18087496 | + | ENRIGHT STEVEN, 190 ROUSE ROAD, EQUALITY, AL 36026-3120 |
| 18087498 | + | ENVIROCOOL LLC, 6471 ATLANTIC BLVD, PEACHTREE CORNERS, GA 30071-1212 |
| 18087499 | + | ENVIROMASTER SERVICES OF ATLANTA SOUTHEAST, 144 COMMON STREET VENTURES INC, 220 GLEN ROYAL COURT, ROSWELL, GA 30076-3694 |
| 18087500 | + | ENVIRONMENT MASTERS INC, PO BOX 1015, JACKSON, MS 39215-1015 |
| 18087502 | + | ENVIRONMENTAL PROTECTION AGENCY, 1200 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20460-0003 |
| 18087504 | + | ENVIRONMENTAL PROTECTION AGENCY, ATLANTA FEDERAL CENTER, 61 FORSYTH STREET SW, ATLANTA, GA 30303-8931 |
| 18087503 | + | ENVIRONMENTAL PROTECTION AGENCY, 1201 ELM STREET SUITE 500, DALLAS, TX 75270-2162 |
| 18087505 | + | EPIC IO BROAD SKY NETWORKS LLC, 3463 LAKEMONT BLVD, STE 104B, FORT MILL, SC 29708-9419 |
| 18087506 | + | EPSON JOSEPH, 9670 VAUGHTERS COVE, OLIVE BRANCH, MS 38654-4014 |
| 18087507 | + | ESCAMBIA COUNTY TAX XOLLECTOR, 213 PALAFAX PL, PENSACOLA, FL 32502-5822 |
| 18087508 | + | ESPINOZA NELIDA, 6964 SORRENTO STREET, ORLANDO, FL 32819-5204 |
| 18087510 | ++ | ESTES SERVICES, ATTN ATTN KIMBERLY MAYBEN, 2117 BARRETT PARK DRIVE, KENNESAW GA 30144-3615 address filed with court:, ESTES SERVICES, 3981 TRADEPORT BLVD, ATLANTA, GA 30354 |
| 18087511 | + | ESTESROBERT KYLE, 100 FOX CHASE DRIVE, PIKE ROAD, AL 36064-3432 |
| 18087512 | + | ETOWAH COUNTY COMMISSION, 800 FORREST AVE, GADSDEN, AL 35901-3663 |
| 18087513 | + | ETOWAH COUNTY REVENUE COMMISSION, 800 FORREST AVE, GADSDEN, AL 35901-3689 |
| 18087514 | + | EUBANK PAIGE, 6365 WEST CAMBERLEY COURT, MEMPHIS, TN 38119-5413 |
| 18087515 | + | EUBANKS DESIREE, 1415 HWY 85 N, SUITE 310323, FAYETTEVILLE, GA 30214-7738 |
| 18087516 | + | EUROPEAN DOMESTIC AUTO CARE, 1903 PIEDMONT CIRCLE NE, ATLANTA, GA 30324-4820 |
| 18087517 | + | EVAN AUTOMOTIVE SERVICE INC, 102 6TH AVE, DOTHAN, AL 36301-1820 |
| 18087518 | + | EVANS DEWAYNE, 915 SOUTH 13TH PLACE, ROGERS, AR 72758-5001 |
| 18087519 | + | EVANSDAMON, 1760 GLENVIEW WAY, HAMPTON, GA 30228-6365 |
| 18087520 | + | EVANSKENNETH JAKE, 7393 PARKLAND BEND, FAIRBURN, GA 30213-5439 |
| 18087521 | | EXOTIC ON SPOT CAR WASH, 1605 FORT AVE, FLORENCE, AL 35630 |
| 18087522 | + | EXPRESS OIL CHANGE LLC, 1880 SOUTHPARK DRIVE, BIRMINGHAM, AL 35244-2094 |
| 18087523 | + | EXPRESS OIL CHANGE LLC, CENTRALIZED BILLIN, 1880 SOUTHPARK DR, HOOVER, AL 35244-2094 |

| | | |
|---|---|---|
| 18087524 | + | EXPRESS OIL CHANGE LLC, EXPRESS OIL CHANGE SERVICE CENTER, 1880 SOUTHPARK DRIVE, BIRMINGHAM, AL 35244-2094 |
| 18235252 | + | Emaani Daniels, 508 Highland Street, Dothan 36301-5152 |
| 18096488 | | Escambia County Tax Collector, P.O. Box 1312, Pensacola, FL 32591-1312 |
| 18087525 | + | FAISONANTHONY R, 6990 MELBOURNE DRIVE, FAYETTEVILLE, NC 28314-1110 |
| 18087526 | + | FALCONE EDUARDO JOSE, 9360 LOS ALISOS WAY, FORT MYERS, FL 33908-9651 |
| 18087527 | + | FALCONEEDUARDO, 9360 LOS ALISOS WAY, FORT MYERS, FL 33908-9651 |
| 18087528 | + | FANNINGBOBBY, 550 NEW SOUTH DR 1108, CLARKSVILLE, TN 37043-8428 |
| 18087529 | + | FARLEY CONTRAVIOUS, 2123 SCARBROUGH DRIVE, STONE MOUNTAIN, GA 30088-4315 |
| 18087530 | + | FAULKNER JIMMY, 55 JOE RICHARDSON RD, FLORENCE, AL 35634-3651 |
| 18087531 | + | FAUST TYRIQUE J, 964 FREEMAN ROAD, LAMONT, FL 32336-6108 |
| 18087532 | | FAYETTE COUNTY CLERK, 1 SOMERVILLE COURT 101, SOMERVILLE, TN 38068 |
| 18087533 | | FAYETTE COUNTY CLERK, COMMONWEALTH OF KENTUCKY, 162 E MAIN STREET LAND RECORDS 132, LEXINGTON, KY 40507 |
| 18087534 | + | FAYETTE HEATING AIR CONDITIONING INC, 817 NANDINO BLVD, LEXINGTON, KY 40511-1202 |
| 18087535 | + | FAYETTE SHERIFFS OFFICE, 150 N LIMESTONE 265, LEXINGTON, KY 40507-1177 |
| 18087536 | | FAYETTEVILLE PUBLIC WORKS COMMISSION, PO BOX 1089, FAYETTEVILLE, NC 283021089 |
| 18087537 | + | FCI OF MEMPHIS, 1992 MYRTLE BEND, GERMANTOWN, TN 38139-3414 |
| 18087538 | + | FDOT TURNPIKE ENTERPRISE, PO BOX 310, OCOEE, FL 34761-0310 |
| 18087539 | | FEDEX, PO BOX 660481, DALLAS, TX 752660481 |
| 18087540 | + | FELICIANO THALIANA, 1422 OVERDALE STREET, ORLANDO, FL 32825-5370 |
| 18087541 | + | FELTONDONQUITA, 1055 HOLCOMBE RD, APT C, DECATUR, GA 30032-2393 |
| 18087542 | + | FENNER KOBEY DANTE, 115 NORTH 12TH ST, WEST MEMPHIS, AR 72301-4022 |
| 18087543 | + | FENNIG DEREK EDWIN, 15072 GEORGE BLVD, CLEARWATER, FL 33760-2415 |
| 18087544 | | FENTRESS COUNTY CLERK, 103 MAIN ST SOUTH, JAMESTOWN, TN 38556 |
| 18087545 | + | FERGERSON DORIAN, 3050 HELMSDALE PLACE, LEXINGTON, KY 40509-2478 |
| 18087546 | + | FERGUSON ARTHUR DEAN, 11936 PUMP STATION ROAD, CHARLOTTE, NC 28216-8785 |
| 18087548 | + | FERGUSON JALEN, 5109 MILHAVEN LANE, CHARLOTTE, NC 28269-2719 |
| 18087549 | + | FERGUSON JAMES T, 1510 NORMAN CROSSING, ATLANTA, GA 30349-6980 |
| 18087550 | + | FERGUSON PHILLIP, 3701 CARLYLE DRIVE, CHARLOTTE, NC 28208-4611 |
| 18087551 | + | FERNANDEZ SARAI, 8526 HARRISON RD, LAKELAND, FL 33810-2020 |
| 18087552 | + | FERNELL MOTORSPORTS LLC, RICHARDS AUTOMOTIVE, 1188 SUNSET BLVD, WEST COLUMBIA, SC 29169-6864 |
| 18087553 | + | FERREIRA JOEL, 226 VERDI AVE, DAVENPORT, FL 33896-7021 |
| 18087554 | + | FERRELL ROBERT KENNEDY, 3220 ORCHARD GRASS ROAD, LEXINGTON, KY 40509-8639 |
| 18087555 | + | FIELDS ALEEYAH LESHAY, 1910 SKIDAWAY ROAD APT 8A, 1910 SKIDAWAY ROAD APT 8A, SAVANNAH, GA 31404-3089 |
| 18087556 | + | FIELDS SERVICES INC, SERVPRO OF FAYETTEVILLESPRINGDALE, 228 E ROBINSON AVE, SPRINGDALE, AR 72764-7126 |
| 18087557 | + | FILSAIME VICTORIA, 991 PARK CREEK CIRCLE, LAWRENCEVILLE, GA 30044-3318 |
| 18087558 | + | FINCH STEVEN, PO BOX 52, 37 S CHURCH ST, VILONIA, AR 72173-9468 |
| 18087559 | + | FINLEY GLENN, 3608 VICKSBURG DRIVE, BIRMINGHAM, AL 35213-1757 |
| 18087560 | + | FINLEY JRKELVIN DEWAYNE, 912 STARK STREET, JACKSONVILLE, FL 32208-2827 |
| 18087561 | + | FINSIGHT GROUP INC, 530 7TH AVENUE, 27TH FLOOR, NEW YORK, NY 10018-4843 |
| 18087562 | + | FIRE GUARD, PO BOX 2952, TUPELO, MS 38803-2952 |
| 18087563 | + | FIRE PROTECTION OF ARKANSAS INC, PO BOX 472, JONESBORO, AR 72403-0472 |
| 18087564 | + | FIRE SYSTEMS, 4700 HIGHLANDS PARKWAY, SMYRNA, GA 30082-5186 |
| 18087565 | + | FIRELINE INC, BOX 7394 115 MCCORRY, JACKSON, TN 38302-7394 |
| 18087567 | + | FIRST CHOICE IT GROUP, 516 TENNESSEE ST, SUITE 124, MEMPHIS, TN 38103-4714 |
| 18087568 | #+ | FIRST COAST RECOVERY SERVICES LLC, 2631 BOTTOMRIDGE DR, ORANGE PARK, FL 32065-5728 |
| 18087569 | + | FISHER BYRON EUGENE, 1533 11TH AVENUE NORTH, NASHVILLE, TN 37208-2515 |
| 18087570 | + | FISHER FIRE EXTINGUISHER SERVICE INC, PO BOX 3364, JACKSON, MS 39207-3364 |
| 18087572 | + | FISHERMEREDITH D, 13918 SOUTHWEST 12TH PLACE, NEWBERRY, FL 32669-3171 |
| 18087573 | + | FITTEN JRMARK ANDRATE, 7024 PRESTWICK CIRCLE NORTH, JACKSONVILLE, FL 32244-5770 |
| 18087574 | + | FITTS DUREL, 6262 VILLAGE TRACE, REX, GA 30273-5037 |
| 18087575 | + | FITZGERALD MOTORS INC, 27365 US 19 N, CLEARWATER, FL 33761-2940 |
| 18087576 | + | FITZGERALD MOTORS INC, FITZGERALD COUNTRYSIDE AUTOMALL, 27365 US 19 N, CLEARWATER, FL 33761-2940 |
| 18087577 | + | FIVE STAR FORD STONE MOUNTAIN, 3800 HWY 78, SNELLVILLE, GA 30039-3935 |
| 18087578 | + | FLAG CENTER LLC, 2118 SPRING HOLLOW LANE, GERMANTOWN, TN 38139-5628 |
| 18087579 | + | FLANARY BRADLEY, 8120 49TH AVE NORTH, ST PETERSBURG, FL 33709-2210 |
| 18087580 | + | FLANNERY PATRICK SCOTT, 105 WESTCHESTER DR, G3, ATHENS, GA 30606-7182 |
| 18087581 | + | FLASH PRESSURE WASH, 2513 MCCAIN BLVD 170, NORTH LITTLE ROCK, AR 72116-7606 |
| 18087582 | + | FLEENOR WILLIAM MARK, 10916 99TH PL N, SEMINOLE, FL 33772-2452 |
| 18087583 | + | FLEMING STEPHEN JAMES, 15330 COUNTRY RIDGE DRIVE, CHESTERFIELD, MO 63017-7439 |
| 18087584 | + | FLERIMA LUCNER LUKE, 7240 WHITE TRILLIUM CIRCLLE, ORLANDO, FL 32818-1275 |
| 18087585 | | FLORENCE UTILITIES, PO BOX 877, FLORENCE, AL 356310877 |

| | | |
|---|---|---|
| 18087586 | + | FLORES MODESTA, 601 STARKEY ROAD 250, LARGO, FL 33771-2835 |
| 18087588 | + | FLORIDA DEPT OF ENVIRONMENTAL, PROTECTION, 3900 COMMONWEALTH BLVD MS 49, TALLAHASSEE, FL 32399-6575 |
| 18087589 | | FLORIDA DEPT OF HEALTH, 4052 BALD CYPRESS WAY, BIN A00, TALLAHASSEE, FL 323991701 |
| 18087590 | | FLORIDA DEPT OF LABOR, DEPT OF ECONOMIC OPPORTUNITY, 107 EAST MADISON ST, CALDWELL BUILDING, TALLAHASSEE, FL 323994120 |
| 18087593 | + | FLORIDA DHSMV, TITLE CORRECTION UNIT, 5701 E HILLSBOROUGH AVENUE, TAMPA, FL 33610-5423 |
| 18087594 | | FLORIDA FIRE EXTINGUISHERS, PO BOX 915133, LONGWOOD, FL 327915133 |
| 18087595 | + | FLORIDA FLEET WASH INC, SALESEDWARD, 8007 12 N NEWPORT AVE, TAMPA, FL 33604-3942 |
| 18087596 | + | FLORIDA MOBILE SIGNS LLC, 2710 DEL PRADO BLVD SOUTH UNIT 220, CAPE CORAL, FL 33904-5788 |
| 18087599 | + | FLOURNOY CLARENCE, 407 DUE WEST PL, DALLAS, GA 30157-2539 |
| 18087600 | + | FLOWERS RYAN, 127 ROSS ROAD, YORK, SC 29745-8416 |
| 18087601 | + | FOLKS WILLIE, 5907 DESIGNER BREEZE WAY, RIVERVIEW, FL 33578-3730 |
| 18087602 | + | FORD DETAILING EXPERIENCE LLC, 1999 DARRYL DRIVE APT A, TALLAHASSEE, FL 32301-6090 |
| 18087603 | + | FORD JAKE RICHARD, 2045 KENSINGTON COURT, CALERA, AL 35040-5348 |
| 18087604 | + | FORD JAMES, 2890 WARD ROAD, MILLINGTON, TN 38053-7405 |
| 18087605 | + | FORD SHAMAR A, 209 S ANTON DRIVE, MONTGOMERY, AL 36105-2116 |
| 18087606 | + | FORTENBERRY JOHN, 2867 EAST GORDON LONG DRIVE, APT 7, FAYETTEVILLE, AR 72703-4523 |
| 18087607 | + | FORTUNE SLOAN, 412 TROWBRIDGE ROAD, COLUMBIA, SC 29229-9186 |
| 18087608 | + | FOSHEEGENIA SUZANNE, 1101 SANFORD RD, ANDALUSIA, AL 36420-4151 |
| 18087609 | + | FOSTER AUTO TRIM, 5983 ELMORE RD, BARTLETT, TN 38134-5592 |
| 18087610 | + | FOSTER AUTO TRIM, FOSTERDANIEL A, 5983 ELMORE RD, BARTLETT, TN 38134-5592 |
| 18087611 | + | FOSTER CAMERON, 510 SHILOH CHURCH ROAD, WELLFORD, SC 29385-9316 |
| 18087612 | + | FOSTER EDWIN, 3726 MANSON PIKE, APT 413, MURFREESBORO, TN 37129-2943 |
| 18087613 | + | FOSTER MARQUISE, 310 GREEN AVENUE, GREENVILLE, SC 29601-3438 |
| 18087614 | + | FOSTERBASIL ALONZO JOSEPH, 5303 LAWRENCE ORR ROAD, CHARLOTTE, NC 28212-2338 |
| 18087616 | + | FOX ERIC, 4220 67TH AVENUE NORTH, PINELLAS PARK, FL 33781-5844 |
| 18087617 | + | FRAME CAMERON JACOB, 3745 BURLINGTON AVENUE NORTH, ST PETERSBURG, FL 33713-8332 |
| 18087618 | + | FRANCIS KEVIN, 5612 WESTLAND STATION ROAD, JACKSONVILLE, FL 32244-7824 |
| 18087619 | + | FRANK BALTON CO INC, 5361 PLEASANT VIEW RD, MEMPHIS, TN 38134-6413 |
| 18087620 | + | FRANK BALTON CO INC, FRANK BALTON CO INC DBA YESCO MEMPHIS, 5361 PLEASANT VIEW RD, MEMPHIS, TN 38134-6413 |
| 18087621 | + | FRANK JAMES SERVICE COMPANY LLC, 2111 W HOUSTON WAY, GERMANTOWN, TN 38139-6943 |
| 18087622 | + | FRANKLIN CHRISTIAN, 4 WATERS AVE, GADSDEN, AL 35904-1526 |
| 18087623 | + | FRANKLIN COUNTY CLERK, 1 S JEFFERSON ST, WINCHESTER, TN 37398-2621 |
| 18087624 | + | FRANKLIN COUNTY KY, 315 WEST MAIN STREET, FRANKFORT, KY 40601-1872 |
| 18087625 | + | FRANKLINLARRY A, KA TIRE AUTO DBA SMITH TIRE BLYTHEVILLE, 612 W MOULTRIE, BLYTHEVILLE, AR 72315-1937 |
| 18087626 | + | FRAZIERKEVIN, 322 BRUSHFIRE DR, DOTHAN, AL 36305-7070 |
| 18087627 | + | FREDERICK SEAN, 6962 62ND AVENUE NORTH, PINELLAS PARK, FL 33781-4931 |
| 18087628 | + | FREDERICKCALVIN, 921 MARLBORO ST, COLUMBIA, SC 29201-1328 |
| 18087630 | + | FREDS TIRE SERVICE, 1900 2ND AVE, COLUMBUS, GA 31901-1015 |
| 18087631 | + | FRENCH KENNETH S, 17072 HARBOR OAK PKWY, WINTER GARDEN, FL 34787-3250 |
| 18087632 | + | FRENCHKENNETH, 17072 HARBOR OAK PKWY, WINTER GARDEN, FL 34787-3250 |
| 18087633 | + | FRESH CORTNEE, 129 DESTIN STREET, SUMMERVILLE, SC 29483-8349 |
| 18087635 | + | FULTON ALESSIA, 290 DARNELL STREET, 7, CLARKSVILLE, TN 37042-7723 |
| 18087636 | + | FULTON COUNTY TAX COMMISSIONERS OFFICE, 141 PRYOR ST S W, SUITE 1085, ATLANTA, GA 30303-3487 |
| 18087637 | + | FULTZ JAMES WARREN, 101 SILVER MAPLE CIRCLE, PORTLAND, TN 37148-5296 |
| 18087638 | + | FURLOWPATRYCK, 5111 BRIARWOOD COURT, PHENIX CITY, AL 36867-7109 |
| 18087639 | | FUSION, PO BOX 51538, LOS ANGELES, CA 900515838 |
| 18166628 | + | First Coast Recovery Service LLC, 14273 Seranoa Drive, orlando, FL 32824-7874 |
| 18110568 | + | Fred Allen Kendrick, 8612 Lenox Way, Montgomery, AL 36116-6641 |
| 18087640 | + | GADSDEN FIRE EXTINGUISHER CO2 SERVICE INC, 118 WALL STREET, GADSDEN, AL 35904-1957 |
| 18087641 | + | GADSDEN WATER AND SEWER, 515 ALBERT RAISN BLVD, PO BOX 800, GADSDEN, AL 35902-0800 |
| 18087642 | + | GADSON MANDY NOHEALANI, 1305 BOSTIAN DRIVE, FAYETTEVILLE, NC 28304-2713 |
| 18087643 | + | GAETAN ANGEL, 3534 NW 114 LANE, CORAL SPRINGS, FL 33065-7031 |
| 18087644 | + | GAETANANGEL, 3534 NW 114TH LANE, CORAL SPRINGS, FL 33065-7031 |
| 18087645 | + | GAINESXAVIER, 9202 TURNBERRY PL, LITHONIA, GA 30038-4187 |
| 18087646 | + | GAJ MOORE AND ASSOCIATES, DBA AMERICAN LEAK DETECTION, 195 STOCKWOOD DRIVE SUITE 180, WOODSTOCK, GA 30188-3886 |
| 18087647 | + | GALEANA KIA, 180 GREYSTONE BLVD, COLUMBIA, SC 29210-8003 |
| 18087648 | + | GALESOTTO, 3727 OAKLAND SPRINGS CT, SNELLVILLE, GA 30039-7950 |
| 18087649 | + | GALLAGHER PROMOTIONAL PRODUCTS, PO BOX 520635, LONGWOOD, FL 32752-0635 |
| 18087650 | + | GALLIVAN WHITE BOYD PA, 55 BEATTIE PLACE SUITE 1200, GREENVILLE, SC 29601-2170 |
| 18087651 | + | GALVEZ DIEGO ALEXANDER, 204 SCARLET WAY, LAWRENCEVILLE, GA 30046-7314 |

| | | |
|---|---|---|
| 18087652 | + | GAMBLE KEITH AARON, 8035 SULTANA CIRCLE, CHARLOTTE, NC 28227-0988 |
| 18087653 | + | GAMINO CRYSTAL, JACKSON SHIELDS, 262 GERMAN OAK DR, CORDOVA, TN 38018-4799 |
| 18087654 | + | GARCIA GABRIELA ALICIA, 100 CHIMNEYTOP DR, APT 211, NASHVILLE, TN 37013-6329 |
| 18087655 | + | GARCIA JEREMIAH, 3961 VIAMONTE LANE, LAKELAND, FL 33810-2522 |
| 18087656 | + | GARCIA JOSE IVAN, 5111 PALM PARK CT, UNIT 303, TAMPA, FL 33610-4051 |
| 18087657 | + | GARCIA KAILA, 5800 MAUDINA AVENUE, NASHVILLE, TN 37209-3112 |
| 18087658 | + | GARCIA LISA MARIE, 2000 BEREA AVENUE, KNOXVILLE, TN 37920-3540 |
| 18087659 | + | GARDNER BYRON, 5108 FERNLEAF AVENUE, MEMPHIS, TN 38134-2935 |
| 18087660 | + | GARDNER ZACHARY, 105 WAGON DRIVE, HARVEST, AL 35749-8432 |
| 18087661 | | GARGARD BARRON, WALDEN BROOK DRIVE, STONECREST, GA 30038 |
| 18087662 | + | GARGARDBARRON, 4105 WALDEN BRROK DRIVE, LITHONIA, GA 30038-1263 |
| 18087663 | + | GARNER SRLUCIOUS D, 4031 WILLIAM BELL LUTHER DR, APT 24, HOPE MILLS, NC 28348-1893 |
| 18087664 | + | GARRARD COUNTY KY, 15 PUBLIC SQUARE 5, LACASTER, KY 40444-8151 |
| 18087665 | + | GARRETT KEARRIA SHANTA, 1422 PIEDMONT AVENUE NORTHEAST, ATLANTA, GA 30309-2776 |
| 18087666 | + | GARSIDE JANETTE, 3390 GANDY BOULEVARD NORTH, LOT 412, ST PETERSBURG, FL 33702-2010 |
| 18087667 | + | GARY MATHEWS MOTORS INC, 1100 ASHLAND CITY RD, CLARKSVILLE, TN 37040-4299 |
| 18087668 | + | GAS SOUTH, PO BOX 530552, ATLANTA, GA 30353-0552 |
| 18087669 | + | GASKIN JAMAAL, 6121 NORTHWEST 218 AVENUE, ALACHUA, FL 32615-4639 |
| 18087670 | + | GATELEY BRIAHNNA R, 11030 MIDDLEBURG DECATUR ROAD, SCOTTS HILL, TN 38374-5160 |
| 18087671 | + | GATES SADE, 1333 ROSECLIFF AVE, MEMPHIS, TN 38116-8914 |
| 18087672 | + | GATEWOODHENRY, 7934 ORTEGA BLUFF PKWY, JACKSONVILLE, FL 32244-6266 |
| 18087673 | + | GATLIN TIFFANIE, 2232 CRYSTAL GROVE LANE, LAKELAND, FL 33801-8042 |
| 18087674 | | GAYHART JAMES, 308 MELITA RD, MEMPHIS, TN 381201702 |
| 18087675 | + | GDX ORGANIZATION LLC, GARAGE DOOR EXPERTS, 56 HUDSON PLAZA, 188, FAIRBURN, GA 30213-1369 |
| 18087676 | + | GEARIN CODY D, 375 THOMAS ST, ATOKA, TN 38004-7171 |
| 18087677 | + | GEARYCLIFF, 7053 DIXIE HWY, LOUISVILLE, KY 40258-3715 |
| 18087678 | + | GEIGERSCOTT, 6252 BELL GROVE PLACE, MONTGOMERY, AL 36117-4359 |
| 18087679 | + | GEORGE KARINA NICOLE, 122 BERRY AVENUE APT 10, VERSAILLES, KY 40383-1479 |
| 18087680 | + | GEORGE STANLEY, 1342 ISLAND PL E, MEMPHIS, TN 38103-9023 |
| 18087681 | + | GEORGIA AUTOMOTIVE GROUP INC, MALCOLM CUNNINGHAM CHEVROLET, 2031 GORDON HWY, AUGUSTA, GA 30909-4457 |
| 18087684 | + | GEORGIA DEPT OF REVENUE, 1000 TOWNE CENTER BLVD, BUILDING 900 SUITE A, POOLER, GA 31322-4052 |
| 18087686 | + | GEORGIA DEPT OF REVENUE, 314 EAST MAIN STREET, SUITE 150, CARTERSVILLE, GA 30120-3322 |
| 18087687 | | GEORGIA DEPT OF REVENUE, 528 BORAD ST SE, GAINESVILLE, GA 305013728 |
| 18087688 | + | GEORGIA DEPT OF REVENUE, 610 RONALD REAGAN DRIVE, BUILDING G1, EVANS, GA 30809-7603 |
| 18087689 | | GEORGIA ENVIRONMENTAL PROTECTION DIV, GEORGIA DEPT OF NATURAL RESOURCES, 2 MARTIN LUTHER KING JR DRIVE, STE 1456 E TOWER, ATLANTA, GA 30334 |
| 18087690 | + | GEORGIA HOUSE REPUBLICAN TRUST INC, PO BOX 430, MONROE, GA 30655-0430 |
| 18087691 | + | GEORGIA INDEPENDENT AUTOMOBILE DEALERS ASS, 6903 OAK RIDGE COMMERCE WAY, AUSTELL, GA 30168-5886 |
| 18087692 | | GEORGIA NATURAL GAS, PO BOX 71245, CHARLOTTE, NC 282721245 |
| 18087694 | | GEORGIAS ELITE AUTO, 621 THORNTON RD, STE A, LITHIA SPRINGS, GA 301221566 |
| 18087695 | + | GG ACQUISITION LLC, BRADY KILMURY CDJR, 5080 ACADEMY LANE, BESSEMER, AL 35022-5249 |
| 18087696 | + | GHORBANPOUR ABDUL, 2645 JEWELL ROAD, BELLEAIR BLUFFS, FL 33770-1738 |
| 18087697 | + | GHOSHON DEVON, 1709 MANDY COVE, JACKSONVILLE, AR 72076-2199 |
| 18087698 | + | GHOSHONDEVON, 1709 MANDY COVE, JACKSONVILLE, AR 72076-2199 |
| 18087699 | + | GIBBS HAROLD M, 815 BROOKWOOD STREET, NEW ALBANY, MS 38652-4202 |
| 18087700 | + | GIBSON COUNTY CLERK, 1 COURT SQUARE SUITE 100, TRENTON, TN 38382-1851 |
| 18087701 | + | GIBSON DAVID PAUL, 1119 WOODSIDE DR, HANAHAN, SC 29410-2217 |
| 18087702 | + | GIBSON KEVIN W, 3741 SARDIS LAKE DR, BATESVILLE, MS 38606-6475 |
| 18087703 | + | GIBSON MICHAEL E, 5797 BOBBITT DRIVE, BARTLETT, TN 38134-3305 |
| 18087704 | + | GIBSONKEVIN, 3741 SARDIS LAKE DR, BATESVILLE, MS 38606-6475 |
| 18087705 | + | GIBSONRAMONE, 3891 MARGRUX DRIVE, ATLANTA, GA 30349-2056 |
| 18087706 | | GIBSONS DONUTS INC, 760 MT MORIAH ROAD, MEMPHIS, TN 381175304 |
| 18087707 | + | GIFFORD DAVID LEE, 222 LEWIS STREET, MUSCLE SHOALS, AL 35661-1630 |
| 18087708 | + | GILBERTTYRONE, 4871 PINNACLE DRIVE, STONE MOUNTAIN, GA 30088-2374 |
| 18087709 | + | GILES COUNTY CLERK, 222 W MADISON ST, PULASKI, TN 38478-3223 |
| 18087710 | + | GILLESPIE PATRICK MICHAEL, 100 CURTIS CROSSROADS, LOT 10, HENDERSONVILLE, TN 37075-4896 |
| 18087711 | + | GILLESPIE SHAYLYNE, 3150 PYRAMID PARKWAY, 50, LAKELAND, FL 33805-2155 |
| 18087713 | + | GILMOREJERRY, 205 PARKLANE DR, SANTEE, SC 29142-9441 |
| 18087714 | + | GILMORERABARNIQUE, 3312 7TH AVE E, TUSCALOOSA, AL 35405-2398 |
| 18087716 | + | GIPSONS AUTO TIRE INC, 605 MCQUEEN SMITH RD S, PRATTVILLE, AL 36066-7512 |
| 18087718 | + | GIUSTOTRACIE LEE, 16413 RAMSEY DR, FOSTER, AL 35463-9787 |
| 18087719 | + | GIVENS JOHN W, 1968 THE ELMS, MEMPHIS, TN 38127-8232 |

| | | |
|---|---|---|
| 18087720 | + | GLADNEY ROBERT G, 3031 WOODLAND PINE DR, LAKELAND, TN 38002-3808 |
| 18087722 | + | GLASS DOCTORKNOXVILLE, PO BOX 12185, KNOXVILLE, TN 37912-0185 |
| 18087723 | + | GLASS RODERICK, 2718 SUMMER SWEET COVE, CORDOVA, TN 38016-8465 |
| 18087724 | ++ | GLASS SOLUTIONS INC, 1621 29TH AVE, GULFPORT MS 39501-2846 address filed with court:, GLASS SOLUTIONS INC, 1621 29TH AVE, GULFPORT, MS 39501 |
| 18087725 | | GLASSCO JACIE, 1105 DOUBLE BRIDGES ROAD, BOAZ, AL 35957 |
| 18087726 | + | GLENN ANTONIO, 2165 ABERDEEN CIR, MURFREESBORO, TN 37130-2003 |
| 18087727 | + | GLENN F QUEEN ENTERPRISES INC, DBA SPEEDYS USED PARTS, PO BOX 6954, ASHEVILLE, NC 28816-6954 |
| 18087728 | + | GLOBAL SPECIALTY CLEANERS INC, GLOBAL DUST CONTROL, 703 GLOBAL AV, FRANKLIN, KY 42134-2393 |
| 18087729 | + | GLOVER DENNIS M, 375 WYMORE RD, APT 205, ALTAMONTE SPRINGS, FL 32714-5114 |
| 18087730 | | GODREAUJARED, 1983 LONGNEEDLE LANE, MIDDLEBURG, FL 32068-3469 |
| 18087731 | + | GODWIN DOMINIC, 104 W OSCEOLA STREET, WETUMPKA, AL 36092-1911 |
| 18087732 | + | GOLDEN JRALVIN, NO UGLY CUTZ LLC, 2301 CHANCE LANE, GRAYSON, GA 30017-7871 |
| 18087733 | + | GOLSTON CHRISTINE, 1259 ST MADAR ST, MOBILE, AL 36603-5736 |
| 18087734 | + | GONZALEZ ERIK, 213 BRYARS COURT, LEXINGTON, SC 29072-3857 |
| 18087735 | + | GONZALEZ MICHAEL K, 1701 BELLGROVE STREET, LAKELAND, FL 33805-2521 |
| 18087736 | + | GONZALEZISMAEL, 3300 SAINT JAMES PLACE, LAWRENCEVILLE, GA 30044-3418 |
| 18087737 | + | GOOCH ENTERPRISE I INC, PO BOX 321358, FLOWOOD, MS 39232-1358 |
| 18087738 | + | GOODEN CHRISTOPHER, 226 SOUTH FORTY CROSSING, WOODSTOCK, AL 35188-3324 |
| 18087739 | + | GOODYEAR, 6551 WINCHESTER, MEMPHIS, TN 38115-4240 |
| 18087740 | | GORDON HOWARD ASSOCIATES INC, LOCKBOX 446082, PO BOX 64013, ST PAUL, MN 551640013 |
| 18087741 | | GORDON HOWARD ASSOCIATES INC, PASSTIME USA, LOCKBOX 446082, PO BOX 64013, ST PAUL, MN 551640013 |
| 18087742 | + | GORDON JR GERMANY, 102 LOGARTO CIRCLE APT B103, TAMPA, FL 33612-5297 |
| 18087743 | + | GORDON KIEREF, 106 BRUIN DR, LEXINGTON, SC 29073-6819 |
| 18087744 | | GOSSETT CHRYSLER JEEP DODGE RAM FIAT, PO BOX 2222, DECATUR, AL 356092222 |
| 18087745 | | GOSSETT CHRYSLER JEEP DODGE RAM FIAT, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087746 | | GOSSETT HYUNDAI SOUTH, PO BOX 2222, DECATUR, AL 356092222 |
| 18087747 | | GOSSETT HYUNDAI SOUTH, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087748 | | GOSSETT KIA SOUTH, PO BOX 2222, DECATUR, AL 356092222 |
| 18087749 | | GOSSETT KIA SOUTH, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087750 | + | GOSSETT MAZDA, GOSSETT MOTOR CARS INC, PO BOX 2201, DECATUR, AL 35609-2201 |
| 18087751 | | GOSSETT MOTOR CARS, PO BOX 2222, DECATUR, AL 356092222 |
| 18087752 | | GOSSETT MOTOR CARS, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087755 | | GOSSETT VOLKSWAGEN, PO BOX 2222, DECATUR, AL 356092222 |
| 18087756 | | GOSSETT VOLKSWAGEN, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087753 | | GOSSETT VOLKSWAGEN GERMANTOWN, PO BOX 2222, DECATUR, AL 356092222 |
| 18087754 | | GOSSETT VOLKSWAGEN GERMANTOWN, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18087757 | + | GOULD JANIE, BRODY CORNWELL, 7730 CARONDELET AVE STE 135, CLAYTON, MO 63105-3387 |
| 18087758 | | GOVDOCS INC, VB BOX 167, PO BOX 9202, MINNEAPOLIS, MN 554809202 |
| 18087759 | + | GPI AL N INC, NISSAN OF MOBILE, 1015 E I65 SERVICE RD, MOBILE, AL 36606-3108 |
| 18087760 | + | GPI GA HOLDINGS INC, RIVERTOWN BUICK GMC, 1661 WHITTLESEY ROAD, COLUMBUS, GA 31904-3645 |
| 18087761 | + | GPS AND TRACK LLC, 16573 NORTH 92ND ST SUITE 130, SCOTTSDALE, AZ 85260-1755 |
| 18087762 | + | GRACE TOWING RECOVERY, 24300 HWY 41, BREWTON, AL 36426-9223 |
| 18087763 | + | GRAHAM CONSTRUCTION, 1020 BURROW CEMETERY, ARLINGTON, TN 38002-4035 |
| 18087764 | + | GRAHAM CONSTRUCTION, GRAHAMERIC, 1020 BURROW CEMETERY, ARLINGTON, TN 38002-4035 |
| 18087765 | + | GRAHAM KEDAR, 602 CAMEL LANE, KISSIMMEE, FL 34759-4303 |
| 18087766 | + | GRAHAM MARCUS, 1624 EASTERN RIDGE, MONTGOMERY, AL 36110-3208 |
| 18087767 | + | GRAHAM MICHAEL, 4630 WHEELER CREEK DRIVE, HOSCHTON, GA 30548-1642 |
| 18087768 | + | GRAHAM PAULA, 3269 LITTLE JOHN DRIVE, MONTGOMERY, AL 36109-3570 |
| 18087769 | + | GRAHAMMICHAEL, 4630 WHEELER CREEK DRIVE, HOSCHTON, GA 30548-1642 |
| 18087770 | + | GRAINGER COUNTY CLERK, 8095 RUTLEDGE PIKE, SUITE 103, RUTLEDGE, TN 37861-3031 |
| 18087771 | + | GRANDALSKI KEVIN T, 3937 FAIRFIELD DRIVE, MONTGOMERY, AL 36109-4537 |
| 18087772 | + | GRANT CALEB, 709 BATTLE RD, BYHALIA, MS 38611-8996 |
| 18087773 | + | GRANT DALYNN, 2688 ABRAHAM ROPER LANE, WADMALAW ISLAND, SC 29487-7090 |
| 18087774 | + | GRANT SHAHEED, 5262 TIMUQUANA ROAD APT 605, JACKSONVILLE, FL 32210-8906 |
| 18087775 | + | GRASS MASTERS OF SOUTH CAROLINA LLC, 702 BEAUREGARD RD, SUMMERVILLE, SC 29486-1911 |
| 18087776 | + | GRASSMASTERS LAWN CARE INC, PO BOX 16073, SAVANNAH, GA 31416-2773 |
| 18087777 | + | GRAVES MICHAEL K, 2174 ARROWROCK COURT, JACKSONVILLE, FL 32246-0590 |
| 18087779 | + | GRAY IIIJAMES, 4837 JEFFERSON STREET, HOPE MILLS, NC 28348-9552 |
| 18087780 | + | GRAY IIIJAMES, HOME REPAIR, 4837 JEFFERSON STREET, HOPE MILLS, NC 28348-9552 |
| 18087778 | + | GRAY IIIJAMES A, A1 DESIGN, 4837 JEFFERSON STREET, HOPE MILLS, NC 28348-9552 |
| 18087781 | + | GRAY TRACY, 80 KING SOLOMAN LANE, CAMERON, NC 28326-6861 |
| 18087782 | + | GRAY XAVIER, 5530 PRAIRIEVIEW ROAD, GREENWOOD, FL 32443-1988 |

| 18087783 | + | GRAZZ MASTERS LLC, 2900 KIRBY RD SUITE 7, MEMPHIS, TN 38119-8207 |
| 18087784 | + | GREEN ALEXIS LASHAYE, 1112 S 10TH ST APT A, GADSDEN, AL 35901-5020 |
| 18087785 | + | GREEN ALLEN, 8010 CLEARWATER ROAD, COLUMBIA, SC 29223-6104 |
| 18087786 | + | GREEN HILLS PLUMBING INC, PO BOX 857, MADISON, TN 37116-0857 |
| 18087787 | + | GREEN JOSEPH B, 8500 29TH WAY, 308, PINELLAS PARK, FL 33782-6209 |
| 18087788 | + | GREEN KIRK, 1643 TEMPLE JOHNSON ROAD, LOGANVILLE, GA 30052-2433 |
| 18087789 | + | GREEN MARSHAUN, 5089 BRITTANY DRIVE, STONE MOUNTAIN, GA 30083-6032 |
| 18087790 | + | GREEN PHILANDO, 6116 OAKLEIGH RD, MONTGOMERY, AL 36116-5024 |
| 18087791 | + | GREEN TEAM RESTORATION LLC, SERVPRO OF CHATTANOOGA, 9028 JETRAIL DRIVE, OOLTEWAH, TN 37363-5593 |
| 18087792 | + | GREENENICOLE, 26135 BASELINE ST, SPC 1, HIGHLAND, CA 92346-2841 |
| 18087793 | + | GREENGLENN, 6675 OLD CANTON RD, RIDGELAND, MS 39157-1373 |
| 18087794 | + | GREENGOS LAWNCARE, 811 MOBILE ST, DOTHAN, AL 36301-3733 |
| 18087795 | + | GREENJOSEPH, 8500 29TH WAY 308, PINELLAS PARK, FL 33782-6209 |
| 18087796 | + | GREENS ENERGY SERVICES INC, 186 N GOLDENROD RD, ORLANDO, FL 32807-8204 |
| 18087797 | + | GREENVILLE AUTO CLINIC LLC, 490 GREENVILLE BYPASS, GREENVILLE, AL 36037-3729 |
| 18087798 | | GREER CPW, PO BOX 580206, CHARLOTTE, NC 282580206 |
| 18087799 | | GREER ZOLA, DURRETT DRIVE, CLARKSVILLE, TN 37042 |
| 18087800 | | GREERJACOB TYLER, GREER SOLUTIONS, 1508 MORRIS RD, COLUMBUS, GA 31907 |
| 18087801 | + | GREGORY LAW LLC, 3925 MERRIWEATHER WOODS, JOHNS CREEK, GA 30022-7172 |
| 18087802 | + | GREGORY LAW LLC, THE GREGORY LAW GROUP, 3925 MERRIWEATHER WOODS, JOHNS CREEK, GA 30022-7172 |
| 18087803 | | GREGORY PEST CONTROL INC, GREGORY PEST SOLUTIONS INC, PO BOX 735458, DALLAS, TX 753735458 |
| 18087804 | | GREGORY PEST CONTROL INC, PO BOX 735458, DALLAS, TX 753735458 |
| 18087805 | + | GREGORY VICTORIA, 19135 US HIGHWAY 19 NORTH, UNIT C9, CLEARWATER, FL 33764-3203 |
| 18087806 | + | GRENADA TAX COLLECTOR, 59 GREEN ST ROOM 7, GRENADA, MS 38901-2627 |
| 18087807 | + | GRESCHKE MICHELLE, 481191 EAST 1078 ROAD, MULDROW, OK 74948-3021 |
| 18087808 | + | GRESHAMDEBORAH, 2405 SMOKE COURT, CONYERS, GA 30013-1409 |
| 18087809 | + | GREYER BOVAR, 6385 PEPPERMILL LANE, COLLEGE PARK, GA 30349-8434 |
| 18087810 | + | GRIDDINE LANCE HOWARD, 1706 GARY STREET, COLUMBIA, SC 29203-6106 |
| 18087811 | + | GRIFFIN ANGEL, 10146 PINSCHER LN, APT 205, CORDOVA, TN 38016-0570 |
| 18087812 | + | GRIFFIN ANNIYA CHA, 5600 CARMICHAEL ROAD, MONTGOMERY, AL 36117-1809 |
| 18087813 | + | GRIFFIN NEISHA, 14700 BLACK OAKS COURT, MABELVALE, AR 72103-3417 |
| 18087814 | + | GRIFFIN NICHOLAS, 230 PAULA COURT, GASTON, SC 29053-8746 |
| 18087815 | + | GRIFFINNEISHA, 14700 BLACK OAK COURT, MABELVALE, AR 72103-3417 |
| 18087816 | + | GRIGGS ANTONIO, 4522 SNAPFINGERWOODS DR, 5133, DECATUR, GA 30035-4182 |
| 18087817 | + | GRIGGS JOSHUA T, 525 FOREST ROAD, ATHENS, GA 30605-3823 |
| 18087818 | + | GRIGGSKEVIN W, 190 WILLIAMSON WAY, DOTHAN, AL 36301-8472 |
| 18087819 | + | GRIMM BRADY, 11059 HARBORSIDE DRIVE, LARGO, FL 33773-4430 |
| 18087820 | + | GRINSTEAD GARAGE, 3121 BROADWAY, MACON, GA 31206-1553 |
| 18087821 | + | GRISHAM SCOTT, 358 EAST EDGEMONT AVENUE, MONTGOMERY, AL 36105-1805 |
| 18087822 | + | GRISHAMAUDRIANNA, PO BOX 13980, MAUMELLE, AR 72113-0980 |
| 18087824 | + | GRISSOM FAMILY PROPERTIES LLC, PO BOX 308, GADSDEN, AL 35902-0308 |
| 18087823 | + | GRISSOM FAMILY PROPERTIES LLC, ATTN PHILLIP GRISSOM, PO BOX 308, GADSDEN, AL 35902-0308 |
| 18087825 | + | GROOMS TIMOTHY, 3601 MENLO CT, MONTGOMERY, AL 36116-3703 |
| 18087826 | | GROUNDS MANAGEMENT INC, PO BOX 3831, TUPELO, MS 388033831 |
| 18087827 | + | GROVE SEAN, 2662 BARBADOS DR, ORLANDO, FL 32792-1658 |
| 18087828 | + | GRU GAINESVILLE REGIONAL UTILITIES, 301 SE 4TH AVENUE, GAINESVILLE, FL 32601-6857 |
| 18087829 | + | GRUBBS LACHELLE, 2022 ASHLEY DRIVE, AUGUSTA, GA 30906-5081 |
| 18087830 | + | GTBM ENTERPRISES INC, FISH WINDOW CLEANING, PO BOX 80451, CHAMBLEE, GA 30366-0451 |
| 18087831 | | GTT COMMUNICATIONS, PO BOX 842630, DALLAS, TX 752842630 |
| 18087832 | + | GUARDIAN SERVICES LLC, PO BOX 641387, KENNER, LA 70064-1387 |
| 18087833 | + | GUEDRY JAMES MICHAEL, 9508 LIVE OAK AVE, OCEAN SPRINGS, MS 39564-8549 |
| 18087834 | + | GUEDRY LYNNETTE LOUISE, 9508 LIVE OAK AVENUE, OCEAN SPRINGS, MS 39564-8549 |
| 18087835 | + | GUEVARA HUGO, 10101 TAWNY MEADOW ALLEY, WINTER GARDEN, FL 34787-4475 |
| 18087836 | + | GUILLORY STACY L, 4867 FLORIDA CLUB CIRCLE, 4212, JACKONVILLE, FL 32216-1090 |
| 18087837 | | GULF COAST TIRE SUPPLY, 6890 MERRITT LANE SUITE G, DAPHNE, AL 36526 |
| 18087838 | + | GULF COAST TOWING INC, 5206B W RAILROAD ST, GULFPORT, MS 39501-2309 |
| 18087839 | + | GULF LAWN SERVICES INC, PO BOX 62032, FORT MYERS, FL 33906-2032 |
| 18087840 | + | GULFPORT CAPITAL, 435 E PASS ROAD, GULFPORT, MS 39507-3237 |
| 18087841 | + | GULFPORT GENERAL FINANCE, 1410 24TH AVE, GULFPORT, MS 39501-2067 |
| 18087842 | + | GULFPORT MEINEKE LLC, MEINEKE AUTO CARE, 15224 CREOSOTE RD, GULFPORT, MS 39503-4291 |
| 18087843 | + | GUYETTE SRWILLIAM C, GUYETTE ROOFING CONSTRUCTION LLC, 1849 UPPER WETUMPKA RD, MONTGOMERY, AL 36107-1333 |
| 18087844 | + | GUZMAN LEONARDO, 31408 BRIDGEGATE DR, WESLEY CHAPEL, FL 33545-8223 |

| | | |
|---|---|---|
| 18087845 | + | GUZMANFRANCISCO, 4905 ALEXIS DR, ANTIOCH, TN 37013-4223 |
| 18087846 | + | GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES, PO BOX 71225, CHARLOTTE, NC 28272-1225 |
| 18087847 | + | GWINNETT COUNTY TAX COMMISSIONER, GWINNETT COUNTY GVT ANNEX BLDG, 750 S PERRY ST STE 110, LAWRENCEVILLE, GA 30046-4804 |
| 18087849 | + | GWINNETT DAILY POST, GRAY PUBLISHING LLC, PO BOX 603, LAWRENCEVILLE, GA 30046-0603 |
| 18087850 | + | H R RECOVERY AND TOWING LLC, PO BOX 802, CHARLESTON, TN 37310-0802 |
| 18087852 | | H58 FIFTYSEVEN INC, CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283 |
| 18087853 | | H58 FIFTYSEVEN INC, MEINEKE CAR CARE CENTER 2757, CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283 |
| 18087854 | + | HACKERBRITTNEY, HANDYMAN OF THE SHOALS, 103 MURRAY DR, MUSCLE SHOALS, AL 35661-3633 |
| 18087855 | + | HADDAD ASSOCIATES INC, 1770 KIRBY PARKWAY STE 216, MEMPHIS, TN 38138-7405 |
| 18087856 | + | HADDAD ASSOCIATES INC, DBA GATEWAY GROUP PERSONNEL, 1770 KIRBY PARKWAY STE 216, MEMPHIS, TN 38138-7405 |
| 18087857 | + | HADLEY ANNJESSICA, 3544 TERRIER LANE, LOUISVILLE, KY 40218-1318 |
| 18087858 | + | HADZIC HARIS, 1818 CLEARBROOKE DR, CLEARWATER, FL 33760-1430 |
| 18087859 | + | HAGAN HOLDING COMPANY, 3701 CENTRAL AVENUE, ST PETERSBURG, FL 33713-8338 |
| 18087860 | + | HAGAN HOLDING COMPANY, HOWCO ENVIRONMENTAL SERVICES, 3701 CENTRAL AVENUE, ST PETERSBURG, FL 33713-8338 |
| 18087861 | + | HAIL NATION LLC, 2030 PARLIAMENT RD, CAYCE, SC 29033-1424 |
| 18087862 | #+ | HAIL NATION LLC, PO BOX 58, ELK POINT, SD 57025-0058 |
| 18087863 | + | HAIRSTON RANDY T, 408 PLANTERS ROW DR, MAULDIN, SC 29662-3139 |
| 18087864 | + | HALE DALLAS, 2603 SPANGLER DR, HUMBOLDT, TN 38343-1549 |
| 18087865 | + | HALL ARTHUR, 14535 HIGHWAY 11 SOUTH, FOSTERS, AL 35463-9515 |
| 18087866 | + | HALL BRIANNA, 2088 LENOA LANE, AUSTELL, GA 30106-1860 |
| 18087867 | + | HALL CHARLISHIA, 2827 WATERBROOK WAY, TALLAHASSEE, FL 32312-2292 |
| 18087868 | + | HALLIBURTON JOSHUA DEWAYNE, 2589 NORTHUMBERLAND LANE, MEMPHIS, TN 38128-4746 |
| 18087869 | + | HALLMAREK, 8343 PRINCETON SQUARE BLVD E APT 10, JACKSONVILLE, FL 32256-8389 |
| 18087870 | + | HALLMARK JEEP INC, HALLMARK VWMITSUBISHI, 2431 GALLATIN RD N, MADISON, TN 37115-2009 |
| 18087871 | + | HAMBLEN COUNTY CLERK, 511 W 2ND NORTH ST, MORRISTOWN, TN 37814-3998 |
| 18087872 | + | HAMBRICK DARREN MARCEL, 1521 ROSEDALE AVENUE, NASHVILLE, TN 37207-5551 |
| 18087874 | + | HAMILTON COUNTY, 455 N HIGHLAND PARK AVE, MCDANIEL BLDG, CHATTANOOGA, TN 37404-2016 |
| 18087873 | + | HAMILTON COUNTY CLERK, 625 GEORGIA AVENUE, ROOM 201, CHATTANOOGA, TN 37402-1475 |
| 18087875 | + | HAMILTON MARIAH NYKOLE, 1358 REALE AVE, SAINT LOUIS, MO 63138-2429 |
| 18087877 | + | HAMILTON MEDIA GROUP, 7184 NESHOBA RD, GERMANTOWN, TN 38138-2725 |
| 18087878 | + | HAMILTONKENDRA, 204 W LAKEMONT DR, KINGSLAND, GA 31548-6721 |
| 18087879 | + | HAMMOND DEVANTE, 5610 GRADUATE CIR, TAMPA, FL 33617-1149 |
| 18087880 | + | HAMMOND PRESTON, 243 COLONIAL HEIGHTS DRIVE, MUNFORD, TN 38058-6803 |
| 18087881 | + | HAMMONDDENNIS, 78 WILLIE HIBBLER RD, SENATOBIA, MS 38668-3987 |
| 18087882 | + | HAMPTON ANN, 1530 QUEENS RD, UNIT 204, CHARLOTTE, NC 28207-2599 |
| 18087883 | + | HAMPTON LADARIUS, 4987 WOODDALE AVENUE, MEMPHIS, TN 38118-5454 |
| 18087884 | + | HANCOCK DANNY P, 1858 TUTWILER AVENUE, MEMPHIS, TN 38107-5124 |
| 18087887 | | HANCOCK WHITNEY BANK, PO BOX 211269, MONGOMERY, AL 361211269 |
| 18087886 | + | HANCOCK WHITNEY BANK, AS ADMINISTRATIVE AGENT, 701 POYDRAS ST STE 1600, NEW ORLEANS, LA 70139-6001 |
| 18087885 | + | HANCOCK WHITNEY BANK, 25 W I65 SERVICE RD N, MOBILE, AL 36608-1201 |
| 18087888 | + | HAND PARKS W, 108 GRIFFIN AVE, THOMASTON, GA 30286-5443 |
| 18087889 | | HANKERSONTAKENDRA, 434 COMMON WEALTH WAY, HEPHZIHAH, GA 30815 |
| 18087890 | + | HANSOME J ADORE LASHE, 3036 SIMS AVE, ST LOUIS, MO 63114-3017 |
| 18087891 | #+ | HAPPYFOX INC, 47 DISCOVERY, SUITE 170, IRVINE, CA 92618-3771 |
| 18087892 | + | HARALSON II LARRY DARRELL, 707 PEARL CT, SMYRNA, TN 37167-4588 |
| 18087893 | + | HARBISON CHRISTOPHER, 10324 BATTLE COURT, CHARLOTTE, NC 28215-7525 |
| 18087894 | + | HARCO NATIONAL INSURANCE COMPANY, 15597 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 18087895 | + | HARDAWAY ROBYN SYMONE, 217 GOAT ROCK RD, FORTSON, GA 31808-4023 |
| 18087896 | + | HARDEMAN COUNTY CLERK, 100 N MAIN, BOLIVAR, TN 38008-2300 |
| 18087898 | + | HARDIN COUNTY, 150 NORTH PROVIDENT, ELIZABETHTOWN, KY 42701-8920 |
| 18087897 | + | HARDIN COUNTY CLERK, 65 COURT STREET SUITE 1, SAVANNAH, TN 38372-2493 |
| 18087899 | + | HARDY EDWARD, 3799 HOMESTEAD DRIVE, NEW ALBANY, IN 47150-8705 |
| 18087900 | + | HARDY JOSHUA EARL, 801 HICKORY LEVEL ROAD, APT 3124, VILLA RICA, GA 30180-4994 |
| 18087901 | + | HARDY MARCUS, 1325 DOROTHY DR, DECATUR, GA 30030-4626 |
| 18087902 | + | HARDYALAN E, HARDY ELECTRIC, 241 GRAIGMEADE DRIVE, NASHVILLE, TN 37214-2406 |
| 18087903 | + | HARDYEDWARD, 3799 HOMESTEAD DR, NEW ALBANY, IN 47150-8705 |
| 18087905 | + | HARE LLC, 411 WALNUT ST 12444, GREEN COVE SPRINGS, FL 32043-3443 |
| 18087906 | + | HARE LLC, BAKERDENNI, 411 WALNUT ST 12444, GREEN COVE SPRINGS, FL 32043-3443 |
| 18087907 | + | HARGRESS BELINDA, 15671 FORSYTHIA DRIVE, MOUNDVILLE, AL 35474-6404 |
| 18087908 | + | HARMELIN AND ASSOCIATES INC, 525 RIGHTERS FERRY RD, BALA CYNWYD, PA 19004-1315 |

18087909    +  HARMELIN AND ASSOCIATES INC, HARMELIN MEDIA, 525 RIGHTERS FERRY RD, BALA CYNWYD, PA 19004-1315
18087910    +  HARPER ALEC, 1228 CABOTS RIDGE, AUBURN, GA 30011-3419
18087911    +  HARPER SRDEKETRIC, 306 KAY STREET, NORTH LITTLE ROCK, AR 72117-4809
18087912    +  HARPERBRETT WALLACE, 1228 CABOTS RIDGE, AUBURN, GA 30011-3419
18087913    +  HARPETH TOWING, 111 ALPHA DRIVE, FRANKLIN, TN 37064-3927
18087914    +  HARRIS ASTIN, 9250 AFTON GROVE RD, CORDOVA, TN 38018-7509
18087915    +  HARRIS CODY MICHAEL, 1268 HUIE STREET, PRATTVILLE, AL 36066-5535
18087916    +  HARRIS CORNELL, 7610 BLANDING BLVD APT 507, JACKSONVILLE, FL 32244-8109
18087917    +  HARRIS DOMINIQUE TASHAWN, 6634 VALLEY PARK DRIVE, MEMPHIS, TN 38115-4231
18087918    +  HARRIS DONTRE, 3259 MEADOW POINT DRIVE, SNELLVILLE, GA 30039-7738
18087919    +  HARRIS KEMARI, 930 CHUCK WAGON CT, A4, CHARLOTTE, NC 28223-0001
18087920    +  HARRIS LASHAWN L, 714 DUNBAR COURT APT 7, ORLANDO, FL 32805-3244
18087921    +  HARRIS MICHAEL JAMES, 4091 FAR VIEW COVE, MEMPHIS, TN 38128-3014
18087923    +  HARRIS RODNEY ANTOINE, 2903 TITLE STREET, KISSIMMEE, FL 34746-5678
18087924    +  HARRIS TIRE COMPANY, 1100 S BRUNDIDGE ST, TROY, AL 36081-3123
18087925    +  HARRISON BYRON ERIC, 3393 SUNNYFIELD COVE, MEMPHIS, TN 38118-4008
18087926    +  HARRISON COUNTY TAX COLLECTOR, PO BOX 1270, GULFPORT, MS 39502-1270
18087927    +  HARRISON ELECTRICAL INC, PO BOX 1445, GREER, SC 29652-1445
18087928    +  HARRISON RUSSELL, 553 OKALOOSA ST APT 1, TALLAHASSEE, FL 32310-5424
18087929    +  HARRISON TRACIE, WARE LAW FIRM PLLC, 216 1ST AVE NE, MAGEE, MS 39111-3504
18087930    +  HARRISONMICHAEL, 58 SILVER TRAIL, DALLAS, GA 30157-8658
18087931    +  HARRISRALPH, 167 LELAND LANE, MCDONOUGH, GA 30253-8627
18087933    +  HARRISTHEDRON, 4302 SEQUOIA ROAD, COLA, SC 29206-4429
18087934    +  HART ALEXIS A, 3072 WATER OAK DR, MEMPHIS, TN 38127-7429
18087935    +  HART ELECTRIC COMPANY, PO BOX 16347, JACKSONVILLE, FL 32245-6347
18087936    +  HARTDONALD, 11043 BACALL RD WEST, JACKSONVILLE, FL 32218-4815
18087937    +  HARTFIELD SEAN, 208 EVANS LAKE DRIVE, EVANS, GA 30809-8032
18087938       HARTFORD FIRE INSURANCE COMPANY, PO BOX 913385, DENVER, CO 802913385
18087939       HARTFORD INS CO OF THE MIDWEST, PO BOX 913385, DENVER, CO 802913385
18087940    +  HARTKEARNEY, 867 PINE LN, LAWRENCEVILLE, GA 30043-3918
18087941    +  HARTONCASEY, 67 MOONGLOW DRIVE, BIRMINGHAM, AL 35215-7007
18087942    +  HARVEST JR THOMAS, 544 FIELDBROOK DRIVE, MONTGOMERY, AL 36117-3349
18087943    +  HARVEY BAKER PLUMBING INC, 1019 28TH STREET, ORLANDO, FL 32805-6146
18087944    +  HARVIN TIMOTHY J, 129 OSMOND DRIVE, TAYLORS, SC 29687-3124
18087945       HATCHER KELVIN, 5548 GREAT PINE LANE, JACKSONVILLE, FL 32244
18087946    +  HATCHER YUKA NEVAEH, 5246 BRIGHTON PARK LANE, JACKSONVILLE, FL 32210-9260
18087947    +  HAVICE THOMAS, 2902 GREENRIDGE ROAD, ORANGE PARK, FL 32073-6412
18087948    +  HAVICETHOMAS, 10023 BELLE RIVER BLVD APT 317, JACKSONVILLE, FL 32256-9574
18087949    +  HAVOLINE XPRESS LUBE, 500 AIRPORT RD S, JASPER, AL 35501-3845
18087950    +  HAWK TOBIAS MARQUIS, 129 SYCAMORE COURT, COLUMBUS, GA 31906-4433
18087951       HAWKINS LABRITTANY, TINSLEY TINSELY LAW FIRM, 100 OAK AVE, GREENWOOD, SC 29646
18087952    +  HAWTHORNE KHADARY, 11082 COLDFIELD DR, JACKSONVILLE, FL 32246-7693
18087953    +  HAYNES ELLIOT, 2360 WEST BROAD STREET, K13, ATHENS, GA 30606-5615
18087954    +  HAYSLETT NICHOLAS A, 500 PROVIDENCE MAIN ST, APT 2103, HUNTSVILLE, AL 35806-4859
18087955       HAYWARD LEMETRIUS LAMONT, 2745 OAK WATER DRIVE, KISSIMMEE, FL 34747
18087956    +  HAYWOOD COUNTY CLERK, 1 NORTH WASHINGTON ST, BROWNSVILLE, TN 38012-2508
18087957       HAYWOOD COUNTY CLERK, 1ST N WASHINGTON, BROWNSVILLE, TN 38012
18087958       HAYWOOD III VIRGIL, 14300 58TH STREET NORTH, LARGO, FL 33760
18087959       HAYWOOD TERRANCE, 2616 GEORGIA 311, CAMILLA, GA 31730
18087960    +  HAYWOODTERRANCE, 2616 GA HIGHWAY 311, CAMILLA, GA 31730-3416
18087961    +  HAZARD NORTON, 9700 HAWKINS RILL CT 3, LOUISVILLE, KY 40291-4658
18087962    +  HBH HOLDINGS INC, 1715 RIVERSIDE DRIVE, KNOXVILLE, TN 37915-3211
18087963    +  HEALTH TECH AFFILIATES, 350 N HUMPHERYS BLVD 3RD FLOOR, ACCOUNTING, MEMPHIS, TN 38120-2177
18087964    +  HEALTH TECH AFFILIATES, CONCERN EAP, 350 N HUMPHERYS BLVD 3RD FLOOR, ACCOUNTING, MEMPHIS, TN
               38120-2177
18087965       HEALTHIEST YOU, CO TELADOC INC, DEPT LA 24542, PASADENA, CA 911854542
18087966       HEALTHIEST YOU, DEPT LA 24542, PASADENA, CA 911854542
18087967    +  HEARN RICHARD RONTAVIOUS, 3417 MOSSWOOD LN, REX, GA 30273-2171
18087969    +  HEATONTOMMY, A GEORGIA BACKFLOW TESTER, PO BOX 717, ACWORTH, GA 30101-0717
18087970    +  HEATONTOMMY, PO BOX 717, ACWORTH, GA 30101-0717
18087971       HECK ELECTRIC LLC, 500018 US HIGHWAY 17 255, FLEMING ISLAND, FL 32003
18087972    +  HEILSARA E, 1253 STADLER DR, FORT MYERS, FL 33901-8734
18087973    +  HEINECKECHELSEA, 11150 4TH STREET N APT 3516, ST PETERSBURG, FL 33716-2907

| | | |
|---|---|---|
| 18087974 | + | HEINS DAVID, 39 PARK CIRCLE, BLUFFTON, SC 29910-8011 |
| 18087975 | + | HELMS LAURIE, 109 E MARION DR, DOTHAN, AL 36301-3323 |
| 18087976 | + | HENDERSON ARIONNE OSHEA, 8365 PARDUE DR, MEMPHIS, TN 38125-3320 |
| 18087977 | + | HENDERSON ASHLEY, 6427 AIRPORT BLVD, MOBILE, AL 36608-6762 |
| 18087978 | + | HENDERSON CO CLERK, 17 MONROE AVE, SUITE 2, LEXINGTON, TN 38351-2183 |
| 18087979 | + | HENDERSON JUANITA MICHELE, 4116 NEWSON RD SW APT 114, HUNTSVILLEAL, AL 35805-6310 |
| 18087980 | + | HENDERSON ROBERT, 414 BENNING STREET, ATHENS, GA 30606-3724 |
| 18087981 | + | HENDERSON RONALD, 1101 NOBLE CREEK DRIVE, ATLANTA, GA 30327-5101 |
| 18087982 | + | HENDERSONJAMIE DEMOND, 1352 DAMASCUS HILTON RD, BLAKELY, GA 39823-6951 |
| 18087983 | + | HENDRICKS DAVID W, 145 NEW YORK AVE, MUNFORD, TN 38058-6171 |
| 18087984 | + | HENDRIXKEVIN, 4047 OLD VILLAGE LANE, MEMPHIS, TN 38125-2666 |
| 18087985 | + | HENINGBURG RIMEKIA, 2528 MCLAUGHLIN DR, MOBILE, AL 36605-2566 |
| 18087986 | + | HENRI MALARY, 6724 WESTLAKE BOULEVARD, ORLANDO, FL 32810-6500 |
| 18087987 | + | HENRY COUNTY CLERK, 101 WEST WASHINGTON ST, PARIS, TN 38242-4066 |
| 18087988 | + | HENRYISAIAH, 1751 SCHILLINGER RD S, MOBILE, AL 36695-8923 |
| 18087989 | + | HENSON JACQUELINE D, 127 S 6TH STREET APT 304, WARNER ROBINS, GA 31088-4638 |
| 18087990 | + | HENTZRICHARD DEAN, 1267 SOUTHWEST 2ND AVENUE, POMPANO BEACH, FL 33060-8725 |
| 18087991 | | HERBERT MICHAEL, 140 LEORA CIRCLE, BOGART, GA 30622 |
| 18087992 | + | HERITAGE VOLKSWAGEN INC, 4305 JONESBORO RD, UNION CITY, GA 30291-2001 |
| 18087993 | | HERITAGECRYSTAL CLEAN INC, 13621 COLLECTIONS CENTER DR, CHICAGO, IL 606930136 |
| 18087994 | | HERITAGECRYSTAL CLEAN INC, HERITAGECRYSTAL CLEAN LLC, 13621 COLLECTIONS CENTER DR, CHICAGO, IL 606930136 |
| 18087995 | + | HERNANDEZ ALEJANDRA, 145 CASTLE DRIVE, GAINESVILLE, FL 32607-1780 |
| 18087996 | + | HERNANDEZGISELA, 3556 LOCKET CV, SOUTHAVEN, MS 38672-7014 |
| 18087997 | + | HERRINGEAR CHEVROLET, PO BOX 325, JACKSON, MS 39205-0325 |
| 18087998 | + | HERRINGTON DANIEL B, 1979 DODGE CIR, CLEARWATER, FL 33760-1602 |
| 18087999 | + | HERRINGTONDANIEL, 1979 DODGE CIRCLE, CLEARWATER, FL 33760-1602 |
| 18088000 | + | HEYWARDERIC, 2118 ALABAMA AVE, SAVANNNAH, GA 31404-2724 |
| 18088001 | + | HH LAWNCARE, 814 GARRETTSBURG RD, CLARKSVILLE, TN 37042-3212 |
| 18088002 | + | HIATT DUSTY MICHEAL, 334 BENT TREE COURT, PRATTVILLE, AL 36067-2538 |
| 18088003 | + | HIBNER WAYNE, 4515 42ND AVENUE NORTH, ST PETERSBURG, FL 33714-3421 |
| 18088004 | + | HICKMAN COUNTY CLERK, 114 NORTH CENTRAL AVE, SUITE 202, CENTERVILLE, TN 37033-1423 |
| 18088005 | + | HICKS ALEXIS, 295 CHATHAM LANE, CORDOVA, TN 38018-3404 |
| 18088006 | + | HICKS ANDREW C, 25 FAIROAKS DR, OAKLAND, TN 38060-3346 |
| 18088007 | + | HICKS PLUMBING, 2406 GREENSBORO AVENUE, TUSCALOOSA, AL 35401-6519 |
| 18088008 | + | HICO DISTRIBUTING, 946 RAYNER ST, MEMPHIS, TN 38114-1520 |
| 18088009 | + | HIGH TECH LOCKSMITHS, 13085 HAMILTON CROSSING BLVD, CARMEL, IN 46032-1412 |
| 18088010 | + | HILL DANIEL, 3633 DRAYTON RD, FAYETTEVILLE, NC 28303-3878 |
| 18088011 | + | HILL KELLY DODGE INC, 6171 PENSACOLA BLVD, PENSACOLA, FL 32505-2297 |
| 18088012 | + | HILL LAUREN F, 8611 SOUTH 31ST TERRACE, FORT SMITH, AR 72908-8750 |
| 18088013 | + | HILL MATTHEW, 303 LAUREL AVENUE, COMER, GA 30629-3431 |
| 18088014 | + | HILL SIRMETRIUS, 7775 SHERTALL ROAD, FAIRBURN, GA 30213-3552 |
| 18088015 | + | HILLER PLUMBINGHEATINGCOOLING ELECTRICAL, 915 MURFREESBORO PIKE, NASHVILLE, TN 37217-1501 |
| 18088016 | + | HILLES CODY A, 5729 45TH AVENUE NORTH, KENNETH CITY, FL 33709-5317 |
| 18088017 | + | HILLMAN CHRISTIAN B, 605 CORSICA LANE, STOCKBRIDGE, GA 30281-4333 |
| 18088020 | + | HILLSBOROUGH COUNTY, OFFICE OF THE FIRE MARSHALL, PO BOX 310398, TAMPA, FL 33680-0398 |
| 18088018 | + | HILLSBOROUGH COUNTY FL, COUNTY CENTER, 601 E KENNEDY BLVD, TAMPA, FL 33602-4932 |
| 18088019 | | HILLSBOROUGH COUNTY TAX COLLECTOR, BELDENDOUG, PO BOX 30012, TAMPA, FL 336303012 |
| 18088021 | + | HILTON AIRRICKA, 1615 12TH STREET, COLUMBUS, GA 31906-2937 |
| 18088022 | | HINDS COUNTY TAX ASSESSOR, BUSINESS PERSONAL PROPERTY, PO BOX 22908, JACKSON, MS 392252908 |
| 18088023 | + | HINDS COUNTY TAX ASSESSOR, PO BOX 22908, JACKSON, MS 39225-2908 |
| 18088025 | + | HINES DEARRIUS, 1370 LUCERNE DR, MOBILE, AL 36608-4119 |
| 18088026 | + | HINTON LEVELL ALEXANDER, 1131 WEHUNT COURT, LITHONIA, GA 30058-3066 |
| 18088027 | #+ | HIRSCHANNA, ANNA HIRSCH DESIGN, 520 BECK AVENUE, CHATTANOOGA, TN 37405-4131 |
| 18088028 | + | HLH ENTERPRISES LLC, GREEN STAR AUTO RECYCLERS, 7111 OVERLAND RD, ORLANDO, FL 32810-3405 |
| 18088029 | + | HOBBS HOLLY E, 3471 BROADWAY STREET, BARTLETT, TN 38133-2628 |
| 18088030 | + | HOFFMAN ELECTRICAL AC, 1909 N 57TH ST, TAMPA, FL 33619-3117 |
| 18088031 | + | HOGUE DALLAS R, 3822 CRENSHAW ROAD, MILLINGTON, TN 38053-7519 |
| 18088032 | + | HOHMAN ANDREW S, 6331 55TH STREET NORTH, PINELLAS PARK, FL 33781-5621 |
| 18088033 | + | HOLCEY BENNIE, 2352 YOUNG FARM PLACE, MONTGOMERY, AL 36106-3143 |
| 18088034 | + | HOLCOMB DONDRA L, 480 IRBY RD, SPARTANBURG, SC 29301-6225 |
| 18088035 | + | HOLCOMBEMARIQUIS T, 3712 STAFFORD PLACE, TUSCALOOSA, AL 35405-2735 |
| 18088036 | + | HOLDEN CASEY, 20948 AL HIGHWAY 101, TOWN CREEK, AL 35672-3608 |

| 18088037 | + | HOLDENCASEY, 20948 AL HWY 101, TOWN CREEK, AL 35672-3608 |
| 18088038 | + | HOLDER ROGER, 218 LIBERTY LAKE DRIVE, VESTAVIA HILLS, AL 35242-7567 |
| 18088039 |   | HOLDMAN DARRYL, LYNN LANE, APT B, LARGO, FL 33777 |
| 18088040 | + | HOLLEY JAMES TYSON, 25 NORTH BELCHER ROAD K192, CLEARWATER, FL 33765-3249 |
| 18088041 | + | HOLLON HUGH, 1106 WALSH STREET, NASHVILLE, TN 37208-1155 |
| 18088042 | + | HOLLY KNIGHT PLLC, 102 WOODMONT BLVD STE 200, NASHVILLE, TN 37205-2216 |
| 18088043 | + | HOLMES CHRISTIAN, 102 FROST CIRCLE, APT T109, SHEFFIELD, AL 35660-4061 |
| 18088044 |   | HOLMES COUNTY TAX COLLECTOR, 1 COURT SQUARE, LEXINGTON, MS 39095 |
| 18088045 | #+ | HOLMES JR RICHARD, 4987 WOODDALE AVENUE, MEMPHIS, TN 38118-5454 |
| 18088046 | + | HOLMES RICHARD A, 4987 WOODDALE AVE, MEMPHIS, TN 38118-5454 |
| 18088047 | + | HOLMESCHIQUITA, 1821 CENTRAL TRAILS, SOUTHAVEN, MS 38671-6353 |
| 18088048 | + | HOLT JAMAR, 2525 KANLAW DRIVE, ANTIOCH, TN 37013-3951 |
| 18088049 | + | HOLTRY DARRELL DAVID, 1701 THE GREENS WAY, 815, JACKSONVILLE BEACH, FL 32250-2469 |
| 18088050 | + | HOME PRO LLC, 54 CECIL STATION CT, MATHEWS, AL 36052-4047 |
| 18088051 | + | HOMER SKELTON WOLFCHASE HYUNDAI, 3020 N GERMANTOWN PKWY, MEMPHIS, TN 38133-4023 |
| 18088052 | + | HONEST 1 AUTO CARE, RTS INVESTMENTS INC, 9200 MONROE ROAD, CHARLOTTE, NC 28270-1439 |
| 18088053 | + | HOOKERRAY, 3696 CANARY CV W, MEMPHIS, TN 38109-3506 |
| 18088054 | + | HOOKS JRMICHAEL, 1621 TANGLEWOOD DR, JONESBORO, AR 72401-4646 |
| 18088055 | + | HOOKS ROBERT WAYNE, 1943 CASSIA LANE, TRINITY, FL 34655-4931 |
| 18088056 | + | HOOSHMANDAN FARZAD, 5042 HEARTLAND STREET, ORLANDO, FL 32829-8130 |
| 18088057 | + | HOPKINS COUNTY CLERK OFFICE, 24 UNION ST, MADISONVILLE, KY 42431-2571 |
| 18088058 |   | HOPKINS JUSTIN KRISTOPHER, 1167 MS309, BYHALIA, MS 38611 |
| 18088059 | + | HOPKINS KELVIN, 1121 CROSSING CREEK ROAD, HOPKINS, SC 29061-9094 |
| 18088060 | + | HOPKINS WADE, 1400 TRINITY DRIVE, V2, COLUMBIA, SC 29209-2648 |
| 18088061 | + | HORDO JOSE R, 3702 FANCIFUL COURT, ST CLOUD, FL 34772-8239 |
| 18088062 | + | HORDOJOSE R, 3702 FANCIFUL COURT, ST CLOUD, FL 34772-8239 |
| 18088063 | + | HORTONANDREW, 3525 MOUNT VIEW RIDGE RD, ANTIOCH, TN 37013-1458 |
| 18088064 | + | HOUGHTEN CALEB, 169 FRESH SPRING WAY, LEXINGTON, SC 29072-7152 |
| 18088065 | + | HOUSTON COUNTY CLERK, 4725 EAST MAIN ST, ROOM 100, ERIN, TN 37061-4181 |
| 18088066 | + | HOUSTON COUNTY REVENUE COMMISSION, 5TH FL ADMIN BLDG, 462 N OATES ST, DOTHAN, AL 36303-4513 |
| 18088067 | + | HOUSTON LOVELL, 2004 E CHIMENYROCK BLVD, CORDOVA, TN 38016-2369 |
| 18088068 | + | HOVE BRIAN, 9434 WOODLEIGH MILL DRIVE, JACKSONVILLE, FL 32244-7917 |
| 18088069 | + | HOWARD DARREL, 1345 WENLON DRIVE, 2322, MURFREESBORO, TN 37130-7692 |
| 18088070 | + | HOWARD DOMINIC, 613 CRESTVIEW DR, GADSDEN, AL 35903-2971 |
| 18088071 | + | HOWARD DOMINICK, 813 RAGSDALE COURT, NASHVILLE, TN 37214-3983 |
| 18088072 | + | HOWARD LYNN, 1837 MEADOWLAND LANE A, LOUISVILLE, TN 37777-4855 |
| 18088073 | + | HOWARDEARNEST, 8318 KNOLLWOOD DRIVE, ST LOUIS, MO 63121-4513 |
| 18088074 | + | HOWARDEMILY F, 130 OVERLAY ST, BRANDON, MS 39042-3023 |
| 18088075 | + | HOWARDJOSH T, 45 IDLEWILD SPUR, OAK GROVE, KY 42262-9135 |
| 18088076 |   | HOWARDS RECOVERY LAKELANDORLANDO, 7914 HWY 984, LAKELAND, FL 33809 |
| 18088077 | + | HOWELLS AUTOMOTIVE, 2314 ROSS CLARK CIRCLE, DOTHAN, AL 36301-4917 |
| 18088078 | + | HOWERTONSHAWNN, 5002 ALLISON LANE, FORT SMITH, AR 72901-8154 |
| 18088079 | + | HOWSE JAMES, 2325 HASKELL DRIVE, NASHVILLE, TN 37013-3954 |
| 18088080 | + | HR RECOVERY TOWING, PO BOX 802, CHARLESTON, TN 37310-0802 |
| 18088081 | + | HT CONSTRUCTION RENOVATIONS INC, PO BOX 934753, MARGATE, FL 33093-4753 |
| 18088082 | + | HUDDELSTONSTEELE ENGINEERING INC, 2115 N W BROAD ST, MURFREESBORO, TN 37129-3236 |
| 18088083 | + | HUDSON COOK LLP, 7037 RIDGE ROAD SUITE 300, HANOVER, MD 21076-2277 |
| 18088084 | + | HUDSON MICHAEL, 1216 N KNOXVILLE ST, BIRMINGHAM, AL 35224-1316 |
| 18088085 | + | HUDSONDEMONDRE D, 743 ALBERTA DR, MCDOUGH, GA 30252-4221 |
| 18088086 | + | HUGGINSJOSH, 6272 MILTON WILSON BLVD, ARLINGTON, TN 38002-8790 |
| 18088087 | + | HUGHES DEJA CHLOE, 994 VINEYARD CIR, STONE MOUNTAIN, GA 30083-2525 |
| 18088088 | + | HUGHES DESMIR RAMONE, 403 IRELAND SCHOOL ROAD, RADCLIFF, KY 40160-9171 |
| 18088089 | + | HUGHES WHITNEY, 22923 ROBBINS ROAD, ASTATULA, FL 34705-9614 |
| 18088090 | + | HUGHESWHITNEY, 788 SHOTWEL STREET, MEMPHIS, TN 38111-7536 |
| 18088091 | + | HUMPHREY BENNIE, 4873 HARVEST PARK DR, MEMPHIS, TN 38125-4788 |
| 18088092 | + | HUMPHREY JOHN M, 5415 ELMHURST AVENUE, MEMPHIS, TN 38115-2201 |
| 18088093 | + | HUMPHREY MATTHEW D, 7950 PARK BLVD N, APT 6214, PINELLAS PARK, FL 33781-3791 |
| 18088094 | + | HUMPHREYS COUNTY CLERK, 102 THOMPSON ST, WAVERLY, TN 37185-2157 |
| 18088095 | + | HUMPHREYS COUNTY TAX COLLECTOR, 102 CASTLEMAN ST, BELZONI, MS 39038-3948 |
| 18088096 | + | HUNN TORIA MONIQUE, 3939 APACHE TRAIL UNIT3, ANTIOCH, TN 37013-3460 |
| 18088097 | + | HUNTER JASEN, 325 STONEHOUSE RD, TALLAHASSEE, FL 32301-3355 |
| 18088098 | + | HUNTER REYNALDO, 188 FRANCES DRIVE, SPARTANBURG, SC 29301-6210 |
| 18088099 | + | HUNTER STANLEY, 469 ALL SEASONS DRIVE, BOILING SPRINGS, SC 29316-9105 |

| | | |
|---|---|---|
| 18088100 | + | HUNTSVILLE UTILITIES, HUNTSVILLE UTILITES, HUNTSVILLE, AL 35895-0001 |
| 18088101 | + | HURLEY HANNAH MARIE, 5156 BEACH DR SE D, SAINT PETERSBURG, FL 33705-4872 |
| 18088102 | | HURLEY RICARDO, 7725 FIRELANE DRIVE, APT B31, COLUMBIA, SC 29223 |
| 18088103 | + | HYUNDAI OF ORANGE PARK, HHH MOTORS LLP, 7600 BLANDING BLVD, JACKSONVILLE, FL 32244-5112 |
| 18172000 | + | High Tech Locksmiths, 11299 N. Illinois St., Carmel, IN 46032-8887 |
| 18110867 | | Hillsborough County Tax Collector, Nancy C. Millan Tax Collector, P.O. Box 30012, Tampa, FL 33630-3012 |
| 18088104 | | ICIMS, 29348 NETWORK PL, CHICAGO, IL 606731294 |
| 18088105 | + | IDEAL CONDITIONS HEATING AIR CONDITIONING, 1617 ROWE AVE, JACKSONVILLE, FL 32208-3207 |
| 18088106 | + | IKNER RICHARD, 2674 S SLAYDEN RD, LAMAR, MS 38642-9457 |
| 18088107 | + | IM2 BRANDON LLC, MAACO COLLISION REPAIR, 9808 PALM RIVER RD, TAMPA, FL 33619-4438 |
| 18088108 | + | IMAGES LANDSCAPE SERVICES INC, PO BOX 28024, CHATTANOOGA, TN 37424-8024 |
| 18088109 | | IMPACT AUTOMOTIVE PROTECTION PRODUCTS, PO BOX 6069 DEPT 64, INDIANAPOLIS, IN 462066069 |
| 18088110 | | IMPACT PUBLIC AFFAIRS LLC, HARRIS TOWER 233 PEACHTREE ST NE, SUITE 1225, ATLANTA, GA 30303 |
| 18088111 | + | IMPORT AUTO WORKS LLC, 1960 FORT CAMPBELL BLVD, CLARKSVILLE, TN 37042-3328 |
| 18088112 | + | INDEPENDENCY ENTERPRISES INC, 7334 MOCKINGBIRD CT, RIVERDALE, GA 30274-3712 |
| 18088113 | + | INDIANA AUTO AUCTION, 4425 WEST WASHINGTON CENTER RD, FORT WAYNE, IN 46818-1536 |
| 18088114 | + | INDIANA BMV, 100 NORTH SENATE AVE SUITE N417, INDIANAPOLIS, IN 46204-2274 |
| 18088115 | | INDOFF INCORPORATED, PO BOX 842808, KANSAS CITY, MO 641842808 |
| 18088116 | #+ | INDOOR SOLUTIONS INC, 411 1ST AVENUE, COLUMBUS, GA 31901-3101 |
| 18088117 | + | INDUSTRIAL AIR CENTERS INC, PO BOX 1239, JEFFERSONVILLE, IN 47131-1239 |
| 18088118 | + | INNOVATIVE POWER SOLUTIONS, 4101 RICHARDS RD, NORTH LITTLE ROCK, AR 72117-2653 |
| 18088119 | + | INSURANCE AUTO AUCTIONS, 2801 EAST PRIDEMORE DRIVE, LINCOLN, AR 72744-8696 |
| 18088120 | + | INTEGRITY AUTO CARE, 901 S RIVERSIDE DR, CLARKSVILLE, TN 37040-3396 |
| 18088122 | + | INTEGRITY AUTO SALES AND DETAILING LLC, 527 COLLEGE PARK ROAD, LADSON, SC 29456-3329 |
| 18088124 | | INTERIORS TOPS BY QUALITY, PO BOX 56794, ST PETERSBURG, FL 337326794 |
| 18088127 | #+ | INTERSTATE FIRE SYSTEMS INC, 1451 SOUTH MONROE STREET, TALLAHASSEE, FL 32301-4345 |
| 18088128 | + | INTREPID INVESTMENTS OF COLUMBIA LLC, 665 BROAD RIVER ROAD, COLUMBIA, SC 29210-7971 |
| 18088129 | + | INTREPID INVESTMENTS OF COLUMBIA LLC, MAZDA OF COLUMBIA, 665 BROAD RIVER ROAD, COLUMBIA, SC 29210-7971 |
| 18088132 | + | IRVIN PHILANDER BERNARD, 71 CLIFFHAVEN CIR, NEWNAN, GA 30263-5773 |
| 18088133 | + | ISAAC OMAR, 4901 NW 49TH WAY, TAMARAC, FL 33319-3276 |
| 18088134 | + | ISMAIL HAMIDULLAH, 4296 OLD COACH COURT, STONE MOUNTAIN, GA 30083-5252 |
| 18088135 | | ISN HOLDING CORP, INTEGRATED SUPPLY NETWORK LLC, PO BOX 746342, ATLANTA, GA 303746342 |
| 18088136 | | ISN HOLDING CORP, PO BOX 746342, ATLANTA, GA 303746342 |
| 18088137 | + | ISOM DERRELL G, 3705 CASTLEMAN, MEMPHIS, TN 38118-6502 |
| 18088138 | + | ITAWAMBA TAX COLLECTOR, 201 W MAIN ST, FULTON, MS 38843-1153 |
| 18088139 | + | IVEY MORRICE, 426 SARGENT DR, ATLANTA, GA 30315-7420 |
| 18088140 | + | IVORY EDDIE MCARTHUR, 2804 NANCY DRIVE, PHENIX CITY, AL 36870-8683 |
| 18088141 | + | IVORY JREDDIE M, 1700 FOUNTAIN CT APT 2302, COLUMBUS, GA 31904-1633 |
| 18088142 | + | IVORYWILLIE DEVON, 18811 WEATHERFORD CIRCLE, LOUISVILLE, KY 40245-6228 |
| 18088143 | + | IYSHEH SAPHA, 801 GATE LANE, APT 605, KNOXVILLE, TN 37909-3547 |
| 18088144 | + | J R CAR CARE CENTER INC, 3018 WADE HAMPTON BLVD, TAYLORS, SC 29687-2716 |
| 18088145 | + | J R CAR CARE CENTER INC, MEINEKE CAR CARE CENTER 1882, 3018 WADE HAMPTON BLVD, TAYLORS, SC 29687-2716 |
| 18088146 | + | J CREW PROPERTY MANAGEMENT LLC, 1635 HIGDON FERRY RD, HOT SPRINGS, AR 71913-6913 |
| 18088147 | + | J CREW PROPERTY MANAGEMENT LLC, US LAWNS HOT SPRINGS, 1635 HIGDON FERRY RD, HOT SPRINGS, AR 71913-6913 |
| 18088148 | + | JA TOWING LLC, 2716 S GLOSTER, TUPELO, MS 38801-6906 |
| 18088149 | + | JAC ENDEAVOR LLC, 3279 LEE ST, SMYRNA, GA 30080-4419 |
| 18088150 | + | JAC ENDEAVOR LLC, SPRING EMISSIONS, 3279 LEE ST, SMYMA, GA 30080-4419 |
| 18088151 | + | JACK INGRAM MOTORS INC, 227 EASTERN BLVD, MONTGOMERY, AL 36117-2084 |
| 18088152 | + | JACK MORRIS AUTO GLASS, 1945 UNION AVE, MEMPHIS, TN 38104-4095 |
| 18088153 | + | JACKS GARAGE RADIATOR, 2727 PELHAM PARKWAY, PELHAM, AL 35124-1704 |
| 18088154 | + | JACKS GARAGE RADIATOR, HOWARDJACK, 2727 PELHAM PARKWAY, PELHAM, AL 35124-1704 |
| 18088155 | + | JACKSON ARTURO, 4095 PEMBROKE COURT, DECATUR, GA 30034-5933 |
| 18088156 | + | JACKSON BRITTANY M, 7961 GLADIOLUS DRIVE, APT 101, FORT MYERS, FL 33908-4148 |
| 18088157 | + | JACKSON CHERLYVONDIA, 619 MEADOWS DR 0619, BIRMINGHAM, AL 35235-2796 |
| 18088158 | + | JACKSON CODY, 450 16TH STREET, 1012A, ATLANTA, GA 30363-1012 |
| 18088160 | + | JACKSON COUNTY COMMISSION, 102 E LAUREL ST, SUITE 47, SCOTTSBORO, AL 35768-1852 |
| 18088161 | + | JACKSON ENERGY AUTHORITY, PO BOX 2082, MEMPHIS, TN 38101-2082 |
| 18088162 | + | JACKSON ERIC LLEON, 6123 SOUTHWEST 8TH PLACE, GAINESVILLE, FL 32607-5616 |
| 18088163 | + | JACKSON JAMAREE, 3300 MASSENA DRIVE, PENSACOLA, FL 32526-4532 |
| 18088164 | + | JACKSON KIERA, 405 FAIRBURN ROAD SOUTHWEST, APT 29, ATLANTA, GA 30331-1938 |
| 18088165 | + | JACKSON LISA RENEE, 120 ARBOR RIDGE DR, ANTIOCH, TN 37013-5337 |

| | | |
|---|---|---|
| 18088166 | + | JACKSON MAC HAIK CDJR LTD, 5395 I55 NORTH, JACKSON, MS 39206-4144 |
| 18088167 | + | JACKSON MAC HAIK CDJR LTD, MAC HAIK CHRYSLER DODGE JEEP RAM, 5395 I55 NORTH, JACKSON, MS 39206-4144 |
| 18088168 | + | JACKSON MAC HAIK F LTD, JACKSON MAC HAIK FORD, 6130 I55 NORTH, JACKSON, MS 39211-2642 |
| 18088169 | + | JACKSON RODNEY, 6601 RIGGINS DRIVE, CHATTANOOGA, TN 37421-2431 |
| 18088170 | + | JACKSON RONALD, 912 INNOVATION WAY, APT 316, ALTAMONTE SPRINGS, FL 32714-1852 |
| 18088171 | + | JACKSON TIMOTHY, THE TULLOS LAW FIRM, PO BOX 505, RALEIGH, MS 39153-0505 |
| 18088172 | + | JACKSON WILLIAM, 749 PALM AVENUE, LARGO, FL 33770-4448 |
| 18088173 | + | JACKSONDURWARD, 412 LOGUE ST, DOTHAN, AL 36303-3540 |
| 18088174 | + | JACKSONMICHAEL JEROME, 2243 OLD COVINGTON RD 1 NE, CONYERS, GA 30013-1531 |
| 18088175 | + | JACKSONVILLE OP AUTOMOTIVE MANAGEMENT LLC, KIA OF ORANGE PARK, 6373 BLANDING BLVD, JACKSONVILLE, FL 32244-2815 |
| 18088176 | + | JACKSONVILLE SHERIFFS OFFICE ALARM REDUCTION, PO BOX 141925, IRVING, TX 75014-1925 |
| 18088177 | + | JACOBS TERRY L, 330 N HIGH ST, LAKE HELEN, FL 32744-2400 |
| 18088178 | + | JACOBSEDWARD, 10017 GODWIN DRIVE, LITTLE ROCK, AR 72204-8102 |
| 18088179 | + | JACOBSTERRY, 330 N HIGH STREET, LAKE HELEN, FL 32744-2400 |
| 18088180 | + | JAMES CARL N, 12429 JESSICA PLACE, CHARLOTTE, NC 28269-1487 |
| 18088181 | + | JAMES DANTEREUS LEMANS, 707 WILDERNESS TRAIL DRIVE, CHARLOTTE, NC 28214-5008 |
| 18088182 | + | JAMES JARQUIS, 7248 ROURKE CIRCLE, MEMPHIS, TN 38125-4823 |
| 18088183 | + | JAMES JUSTIN, 2793 GREEN TEE RD, TUPELO, MS 38801-7622 |
| 18088184 | + | JAMES LARISA, 141 HICKORY HOLLOW PLACE, ANTIOCH, TN 37013-3014 |
| 18088185 | + | JAMISON CHRISTOPHER WAYNE, 1574 SUMMERHILL DRIVE, LEXINGTON, KY 40515-5841 |
| 18088186 | + | JAMISON DERRUS, 2762 GRUBER DRIVE, MEMPHIS, TN 38127-4820 |
| 18088187 | + | JAMISONCHRIS, 1574 SUMMERHILL DRIVE, LEXINGTON, KY 40515-5841 |
| 18088188 | + | JANESVILLE NISSAN, 2627 MORSE ST, JANESVILLE, WI 53545-0335 |
| 18088189 | + | JANIKING NATIONAL ACCOUNTS DIVISION, 16885 DALLAS PKWY, ADDISON, TX 75001-5215 |
| 18088190 | + | JANVIER PAPITO D, 2176 ROLLING ACRES DR SW, CONYERS, GA 30094-6136 |
| 18088191 | + | JARED MARTIN FORD, 5204 MARY STARNES, MEMPHIS, TN 38117-2843 |
| 18088192 | + | JARVIS AWARD SIGN FLAG CO, 310 MADISON STREET, MADISON, TN 37115-3605 |
| 18088193 | + | JAYDEN 13712 LLC, ATTN DARLA BOOHER, PO BOX 522, GREER, SC 29652-0522 |
| 18088194 | + | JBC CONSULTING LLC, BUDGET BLINDS, 11466 SCHENK DRIVE, MARYLAND HEIGHTS, MO 63043-3417 |
| 18088195 | + | JBG ENTERPRISES, MIDAS AUTO SERVICE EXPERTS, 9390 PAGE AVENUE, OVERLAND, MO 63114-6116 |
| 18088196 | + | JBS TIRE AND AUTOMOTIVE, 110 EASTDALE ROAD SOUTH, MONTGOMERY, AL 36117-2037 |
| 18088197 | + | JC LOVE III JUDGE OF PROBATE, 101 S LAWRENCE STREET, MONTGOMERY, AL 36104-4268 |
| 18088198 | + | JC LOVE III JUDGE OF PROBATE, MONTGOMERY COUNTY PROBATE OFFICE, 101 S LAWRENCE STREET, MONTGOMERY, AL 36104-4268 |
| 18088199 | | JC SMITH ENTERPRISES LLC, 26 DAVIDSON AVE, SAVANNAH, GA 314193010 |
| 18088200 | | JC SMITH ENTERPRISES LLC, SMITHJONATHAN DOMINIC, 26 DAVIDSON AVE, SAVANNAH, GA 314193010 |
| 18088201 | | JEA, PO BOX 45047, JACKSONVILLE, FL 322325047 |
| 18088202 | + | JEAN GILLES GREGORY, 1448 DRUID VALLEY DRIVE NE, ATLANTA, GA 30329-2900 |
| 18088213 | + | JEFFERSON COUNTY, BUSINESS PERSONAL PROPERTY, 716 RICHARD ARRINGTON JR BLVD N, RM 160, BIRMINGHAM, AL 35203-0112 |
| 18088211 | + | JEFFERSON COUNTY, 1801 3RD AVENUE NORTH SUITE 108, BESSEMER, AL 35020-4907 |
| 18088212 | + | JEFFERSON COUNTY, 2801 OLIVE ST, SPACE 7C, PINE BLUFF, AR 71603-5495 |
| 18088203 | + | JEFFERSON COUNTY AL, 716 RICHARD ARRINGTON JR BLVD N, RM 160, BIRMINGHAM, AL 35203-0112 |
| 18088204 | + | JEFFERSON COUNTY ALABAMA, ATTN GAYNELL HENDRICKS TAX ASSESSOR, 716 RICHARD ARRINGTON JR BLVD N ROOM 170, BIRMINGHAM, AL 35203-0119 |
| 18088205 | + | JEFFERSON COUNTY CLERK, 214 W MAIN ST, DANDRIDGE, TN 37725-6459 |
| 18088207 | | JEFFERSON COUNTY CLERK, ATTN DOWNTOWN BRANCH, PO BOX 33033, LOUISVILLE, KY 402303033 |
| 18088206 | + | JEFFERSON COUNTY CLERK, 527 W JEFFERSON ST, LOUISVILLE, KY 40202-2850 |
| 18088208 | | JEFFERSON COUNTY COMMISSION, HULSEYTRAVIS A, PO BOX 12207, BIRMINGHAM, AL 352022207 |
| 18088209 | | JEFFERSON COUNTY SHERIFFS OFFICE, PO BOX 34570, LOUISVILLE, KY 402324570 |
| 18088210 | + | JEFFERSON COUNTY TAX DIVISION, ATTN JEFFERSON COUNTY ATTORNEY MIKE OCON, FIRST TRUST CENTRE, 200 S FIFTH ST STE 200N, LOUISVILLE, KY 40202-3279 |
| 18088214 | + | JEFFERY C SHUPING SERVICES LLC, 3690 KOPAC COVE, SUMTER, SC 29154-8078 |
| 18088215 | + | JEFFRIES DONTRAYVIOUS, 956 JESSICA LAUREN COVE, CORDOVA, TN 38018-9197 |
| 18088216 | + | JENKINS WYNNE INC, 2655 TRETON ROAD, CLARKSVILLE, TN 37040-3262 |
| 18088217 | + | JENKINS AND WYNNE FORD INC, 2655 TRENTON ROAD, CLARKSVILLE, TN 37040-3262 |
| 18088218 | + | JENKINS ANDRE, 510 SOUTH HOLT STREET, MONTGOMERY, AL 36104-3919 |
| 18088219 | + | JENKINS LESLEY, 7350 HWY 178, OLIVE BRANCH, MS 38654-8594 |
| 18088220 | + | JENKINS VERONICA, 1710 EAST NORTHFIELD BOULEVARD, MURFREESBORO, TN 37130-2083 |
| 18088221 | + | JENKINSCORNELIUS, 1265 MCGIRTS CREEK DR WEST, JACKSONVILLE, FL 32221-3103 |
| 18088222 | + | JERDON TARYN, 2938 DOTHAN ST, MEMPHIS, TN 38118-3529 |
| 18088223 | + | JEREMIAH RUSSELL, 101 SOUTHBURBANK DR, APT D21, MONTGOMERY, AL 36117-2774 |
| 18088224 | + | JEROME BERNIE JUNIOR, 425 NORTHEAST 111TH STREET, MIAMI, FL 33161-7155 |

| | | |
|---|---|---|
| 18088225 | + | JESSAMINE COUNTY KY, 101 N MAIN STREET, NICHOLASVILLE, KY 40356-1270 |
| 18088226 | + | JESTO TRANSMISSIONS OF FLORIDA, 3642 WEST CYPRESS ST, TAMPA, FL 33607-4916 |
| 18088227 | + | JEWELL DEREK, 150 OAK RIDGE LANE APT 1, SHEPARDSVILLE, KY 40165-7378 |
| 18088228 | + | JIM COGDILL COMPANY, 8544 KINGSTON PIKE, KNOXVILLE, TN 37919-5373 |
| 18088229 | | JIM ELLIS VOLKSWAGEN INC, JIM ELLIS CHEVROLET, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18088230 | | JIM ELLIS VOLKSWAGEN INC, JIM ELLIS VOLKSWAGEN ATLANTA, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18088231 | + | JIM GRIZZLE TIRE CO INC, 3002 TOWSON AVE, FORT SMITH, AR 72901-6399 |
| 18088232 | + | JIM KERAS CHEVROLET, 2000 COVINGTON PIKE, MEMPHIS, TN 38128-6982 |
| 18088233 | + | JIM KERAS NISSAN INC, PO BOX 280809, MEMPHIS, TN 38168-0809 |
| 18088234 | + | JIM PHIBBS AUTO SERVICE INC, 215 AGNES ROAD, KNOXVILLE, TN 37919-6309 |
| 18088235 | + | JJ AUTO CARE, SHAARZEYAD, 510 GALLATIN PIKE NORTH, MADISON, TN 37115-3708 |
| 18088236 | + | JK TRUCKING, 1118 WELLSVILLE RD, MEMPHIS, TN 38117-5940 |
| 18088237 | + | JL PATTERSON CO INC, PATTERSON HEATING AND AIR CONDITIONING, PO BOX 30022, CHARLOTTE, NC 28230-0022 |
| 18088238 | + | JMP ENTERPRISES INC, 2640 E 5TH ST, MONTGOMERY, AL 36107 |
| 18088239 | + | JMP ENTERPRISES INC, SOUTHERN TIRE WHEEL, 2640 E 5TH ST, MONTGOMERY, AL 36107 |
| 18088240 | + | JMTD LLC, 9533 BRIDGETON COURT, MOBILE, AL 36695-7417 |
| 18088242 | | JOBOT LLC, JOBOT, 3101 W PACIFIC COAST HWY, NEWPORT BEACH, CA 92663 |
| 18088243 | + | JODYS AUTO CENTER, 810 PHOENIX AVE, FORT SMITH, AR 72901-7810 |
| 18088244 | + | JOE COOL AIR CONDITIONING HEATING, 7308 56TH ST N, PINELLAS PARK, FL 33781-4207 |
| 18088245 | + | JOE TOWING SERVICE INC, 4492 GREYSTONE OAKS CV S, ARLINGTON, TN 38002-7520 |
| 18088246 | + | JOES LAWN CARE COMPANY, 7717 GREENWOOD ROAD, LOUISVILLE, KY 40258-2760 |
| 18088247 | + | JOEY TREADWAY TAX COLLECTOR, 6597 BJ CHAIN, OLIVE BRANCH, MS 38654-3066 |
| 18088248 | + | JOHN DAVID STUMP INC, 3460 OLD UNION RD, IMBODEN, AR 72434-9437 |
| 18088249 | + | JOHN THORNTON CHEVROLET INC, 1971 THORNTON RD, LITHIA SPRINGS, GA 30122-2633 |
| 18088250 | + | JOHNSON CANDACE MICHELLE, 525 WINDSOR COURT, ALABASTER, AL 35007-4143 |
| 18088251 | + | JOHNSON CHERYL, 4799 BALLAD DR, WALLS, MS 38680-7006 |
| 18088252 | | JOHNSON CONTROLS SECURITY SOLUTIONS, PO BOX 371967, PITTSBURG, PA 152507967 |
| 18088253 | + | JOHNSON DARIAN, 1309 BLAIRFIELD DRIVE, ANTIOCH, TN 37013-3922 |
| 18088254 | + | JOHNSON DARIUS ERIQUE, 1125 SHERBROOKE DRIVE, MACON, GA 31204-4114 |
| 18088255 | + | JOHNSON DONNON ET AL, RAISNER ROUPINIAN LLP, 270 MADISON AVE, SUITE 1801, NY, NY 10016-0600 |
| 18088256 | + | JOHNSON ERICK GEORGE, 109 HAYNES LANE, CAYCE, SC 29033-2313 |
| 18088257 | + | JOHNSON FREDERICK, 196 JEFF ROAD APT 1504, HUNTSVILLE, AL 35806-5212 |
| 18088258 | | JOHNSON GIOVANNI, 3520 BRIGHTON COURT SOUTHWEST, CONYERS, GA 30094 |
| 18088259 | + | JOHNSON JAVIAN JAMAR, 82 BAYWOOD WAY, HIRAM, GA 30141-3184 |
| 18088260 | + | JOHNSON JAYLON, 1099 ACADIA CV, CORDOVA, TN 38018-7164 |
| 18088261 | + | JOHNSON JEREMY, 1812 LONGMEADOW DRIVE, MONTGOMERY, AL 36106-2520 |
| 18088262 | + | JOHNSON KEON RAHEEM, 123 RIDGEWAY LANE, HOPE HULL, AL 36043-6632 |
| 18088263 | | JOHNSON KOURI WAYNE, 322 WEST JEFF DAVIS AVENUE, MONTGOMERY, AL 36104 |
| 18088264 | + | JOHNSON LUQUEEN, 4299 MIKE WOOD DRIVE, MEMPHIS, TN 38128-1719 |
| 18088265 | + | JOHNSON MARCUS, PO BOX 12, SHORTER, AL 36075-0012 |
| 18088266 | + | JOHNSON MARICIO, 3901 CAMPBELLTON ROAD, ATLANTA, GA 30331-5100 |
| 18088268 | + | JOHNSON MICHAEL, 240 POLO FIELD WAY, CHELSEA, AL 35043-4403 |
| 18088267 | + | JOHNSON MICHAEL D, 108 LOUMAE ROAD, GRIFFIN, GA 30224-5138 |
| 18088269 | + | JOHNSON ROGER, 2851 HANNA PLACE, LEXINGTON, KY 40509-1497 |
| 18088270 | + | JOHNSON STEVE, 935 SQUIRREL HILL ROAD, CHARLOTTE, NC 28213-5842 |
| 18088271 | + | JOHNSON WILLETTE MONIQUE, 3132 ARBOR PLACE SOUTH, 101, MEMPHIS, TN 38115-0503 |
| 18088272 | + | JOHNSON WRECKER SERVICE INC, 580 WILMER AVENUE, ORLANDO, FL 32808-7677 |
| 18088273 | + | JOHNSON ZACHARY, 8729 95TH AVE, SEMINOLE, FL 33777-2244 |
| 18088274 | + | JOHNSONBRYCE, 9401 STONELANDING PL, LOUISVILLE, KY 40272-7200 |
| 18088275 | + | JOHNSONCHRISTOPHER N, 2955 SYLVIA DRIVE, MARIANNA, FL 32446-2993 |
| 18088276 | + | JOHNSONJACOB, 119 FRANCES STREET, GALLATIN, TN 37066-4530 |
| 18088277 | + | JOHNSONMICHAEL, 30 SOUTH DIXIE LANE, JACKSON, TN 38301-7750 |
| 18088278 | + | JOHNSONSTEPHEN, 110 CRAIG CIRCLE, CLANTON, AL 35045-2007 |
| 18088279 | + | JOHNSONSTEVE, 935 SQUIRREL HILL RD, CHARLOTTE, NC 28213-5842 |
| 18088280 | + | JOHNSONSTEVEN GERMAINE, 204 JACKS PLACE, BRANDON, MS 39047-4449 |
| 18088281 | + | JOHNSONTHOMPSON CHRISTIAN, 21 BATES AVE NE, ATLANTA, GA 30317-1301 |
| 18088282 | + | JONES ALBERT, 651 FAIRFOREST COURT, STONE MOUNTAIN, GA 30088-1629 |
| 18088283 | + | JONES BYRAN, 7116 SWAMP FLOWER LANE, JACKSONVILLE, FL 32244-6163 |
| 18088284 | + | JONES COREY, JACKSON SHIELDS, 262 GERMAN OAK DR, CORDOVA, TN 38018-4799 |
| 18088285 | + | JONES DAVID LEON, 6732 RACQUET CLUB DRIVE, MEMPHIS, TN 38119-8608 |
| 18088286 | + | JONES JAMIE, 6824 OLD BROWNSVILLE ROAD, ARLINGTON, TN 38002-7429 |

| 18088287 | + | JONES JEREMIAH MICHAEL, 656 SANDHURST DRIVE, MONTGOMERY, AL 36109-4814 |
|---|---|---|
| 18088288 | + | JONES KEITH, 2 HILLIARD DRIVE, SUMTER, SC 29150-2621 |
| 18088290 | + | JONES MARCUS, 1800 MARBLE AVENUE, MEMPHIS, TN 38108-1133 |
| 18088291 | + | JONESBORO REVENUE OFFICE, 206 SOUTHWEST DR SUITE B, JONESBORO, AR 72401-5868 |
| 18088292 | + | JONESCHARLES, 6163 SABLE FOX DRIVE, RIVERDALE, GA 30296-2321 |
| 18088293 | + | JONESDWIGHT, 308 CACIQUE COURT, WOODSTOCK, GA 30188-2758 |
| 18088294 | + | JONESJABAREE, 3513 BARKERS MILL ROAD, CLARKSVILLE, TN 37042-1510 |
| 18088295 | + | JONESJASON, 2376 PRICE DRIVE, MACON, GA 31206-4064 |
| 18088296 | + | JONESKAMAU, 40 PEACHTREE VALLEY RD NE APT 1819, ATLANTA, GA 30309-8008 |
| 18088297 | + | JORDAN AISHA, 4621 HIGHLAND AVE, CHATTANOOGA, TN 37410-1911 |
| 18088298 | + | JORDAN DERRICK, 517 8TH AVENUE NORTHEAST, LARGO, FL 33770-1556 |
| 18088299 | + | JORDAN JAZIAH, 1116 SEVEN OAKS BLVD, SMYRNA, TN 37167-6450 |
| 18088300 | + | JORDAN JEREMIAH N, 3156 GIVEN AVENUE, MEMPHIS, TN 38112-2107 |
| 18088301 | + | JORDAN MELVIN, 1447 ROLLING VIEW WAY, DACULA, GA 30019-7690 |
| 18088302 | + | JORDAN NEHEMIAH, 3110 THORNBERRY CIRCLE, SPRING HILL, TN 37174-7112 |
| 18088303 | + | JOSEPH TIMOTHEE, 3775 LAKE DRIVE SOUTHEAST, SMYRNA, GA 30082-3466 |
| 18088304 | + | JOSEPHORTHON, GOTOO2, 2958 SOUTH RIO GRANDE APT A, ORLANDO, FL 32805-6365 |
| 18088305 | + | JOURDAIN JOSHUA, 565 GREENSFERRY AVE SW, APT 1904, ATLANTA, GA 30314-4392 |
| 18088306 | + | JOYNER LEVERN, 2671 EMPIRE DRIVE, SNELLVILLE, GA 30078-3014 |
| 18088307 | + | JOYNER SHANYN, 1371 KIMBERLY WAY APT12305, ATLANTA, GA 30331-4677 |
| 18088308 | + | JP COMMERCIAL HOLDINGS LLC, CO WC BRADLEY CO REAL ESTATE DEPT, 1017 FRONT AVE, COLUMBUS, GA 31901-5260 |
| 18088309 | + | JP INVESTMENT MANAGEMENT INC, 1111 POLARIS PARKWAY, SUITE 0211, COLUMBUS, OH 43240-2031 |
| 18088310 | | JRB PROPERTIES LLC, 3 WEBSTER LN, NASHVILLE, TN 372052917 |
| 18088311 | + | JUAREZ ELLENA, 1470 APOLLO DRIVE, FORT MYERS, FL 33905-4613 |
| 18088312 | + | JUDGE OF PROBATE, PO BOX 187, GADSDEN, AL 35902-0187 |
| 18110188 | | Janet C Ptaszek, 62 Indian Trace, MAGGIE VALLEY, NC 28751-7714 |
| 18110157 | + | Janie Gould, Brody & Cornwell, LLC, 7730 Carondelet, Suite 135, Clayton, MO 63105-3387 |
| 18157101 | | Jeffrey Ray Hall dba J&K Trucking, 1118 Wellsville Rd, Memphis, TN 38117-5940 |
| 18172090 | + | Jennifer Pierce, 6924 colrain circle, Louisville, KY 40258-1780 |
| 18088313 | + | K D RECOVERY, PO BOX 177, AMORY, MS 38821-0177 |
| 18088314 | + | KALOGERSON AARON, 2235 36TH AVENUE NORTH, ST PETERSBURG, FL 33713-1818 |
| 18088316 | ++ | KAR KARE LLC, 40 CYPRESS POINT RD, OAKLAND TN 38060-4661 address filed with court:, KAR KARE LLC, 40 CYPRESS POINT RD, OAKLAND, TN 38060 |
| 18088317 | + | KARNS AUTOMOTIVE, 3271 COMMERCIAL PARKWAY, MEMPHIS, TN 38116-3251 |
| 18088318 | + | KASONGO CHARLOTTE, 2506 JASMINE PARKWAY, ALPHARETTA, GA 30022-5985 |
| 18088319 | + | KASSIEBAZEZEN A, BAZ DENT REMOVAL, 1110 COURT PL, APT P, DULUTH, GA 30096-8277 |
| 18088320 | + | KAYEDYLAN GENE, 930 SR 26, MELROSE, FL 32666-3138 |
| 18088321 | + | KEAHI ALBINIOJOSHUA GORDON, 4245 ARBOR MILL CIRCLE, ORANGE PARK, FL 32065-3218 |
| 18088322 | + | KEELSMARK, 6737 BILL CARRUTH PKWY, HIRAM, GA 30141-2716 |
| 18088323 | + | KEENUMANDREW, RAINBOW LAWN CARE HERITAGE OUTDOORS LLC, 123 CRESCENT COURT, RAINBOW CITY, AL 35906-3423 |
| 18088324 | #+ | KEEPER SECURITY INC, 820 WEST JACKSON BLVD, SUITE 400, CHICAGO, IL 60607-3063 |
| 18088325 | + | KELLAMSPENCER, 1285 MELBENAN DR, ATLANTA, GA 30311-3645 |
| 18088326 | + | KELLERFRANKLIN, 149 CRANBROOK COURT, GASTON, SC 29053-8112 |
| 18088327 | + | KELLEY DOUGLAS, 2327 HIGHBANK COURT, DECATUR, GA 30035-2546 |
| 18088328 | + | KELLEY KRONENBERG, 1511 NORTH WESTSHORE BLVD, SUIT 400, TAMPA, FL 33607-4596 |
| 18088329 | + | KELLEY MAVIS, 5308 RIVER WALK PLACE C, ATLANTA, GA 30349-5695 |
| 18088330 | + | KELLY DANNY, 206 CARDAMON COURT, COLUMBIA, SC 29203-6723 |
| 18088331 | + | KELLY KEITH, 2544 WEDDINGTON AVENUE, APT 2458, CHARLOTTE, NC 28204-1012 |
| 18088332 | + | KELLY TERRANCE, 7477 COMMONS BLVD, APT 328, CHATTANOOGA, TN 37421-2347 |
| 18088333 | + | KELLYISOM, 600 HARDIN RD APT 324, LITTLE ROCK, AR 72211-3504 |
| 18088334 | + | KELLYS TOWING, 6799 COUNTY ROAD 327, TRINITY, AL 35673-5255 |
| 18088335 | + | KELLYS TOWING, ELDERKELLY, 6799 COUNTY ROAD 327, TRINITY, AL 35673-5255 |
| 18088336 | + | KEMP TINDALE THOMAS, 5796 LONGBOW DRIVE, STONE MOUNTAIN, GA 30087-5233 |
| 18088337 | + | KENDRICKFRED, 8612 LENOX WAY, MONTGOMERY, AL 36116-6641 |
| 18088338 | + | KENDRICKFRED, PRECISION CAR REFINISHING, 8612 LENOX WAY, MONTGOMERY, AL 36116-6641 |
| 18088339 | + | KENNEDY KORY M, 8632 NARCISSUS AVENUE, SEMINOLE, FL 33777-3338 |
| 18088340 | + | KENTUCKY ADVENTURES, 1023 WEST LEXINGTON AVENUE, WINCHESTER, KY 40391-1241 |
| 18088341 | | KENTUCKY AUTOMOBILE DEALERS ASSOCIATION INC, 152 CONSUMER LANE, FRANKLIN, KY 40342 |
| 18088343 | + | KENTUCKY DEPT OF, ENVIRONMENTAL PROTECTION, 300 SOWER BLVD, FRANKFORT, KY 40601-6571 |
| 18088344 | | KENTUCKY INTERACTIVEKENTUCKYGOV, PO BOX 645779, CINCINNATI, OH 452645779 |
| 18088345 | + | KENTUCKY LABOR CABINET, 1047 US HWY 127 S STE 4, FRANKFORT, KY 40601-4332 |

| | | |
|---|---|---|
| 18088347 | | KENTUCKY STATE TREASURER, KENTUCKY DEPARTMENT OF REVENUE, FRANKFORT, KY 406190006 |
| 18088348 | + | KENTUCKY STATE TREASURER, KY TRANSPORTATION CABINET ATTN UDRIVEIT, 200 MERO STREET 2ND FLOOR, FRANKFORT, KY 40601-1920 |
| 18088349 | | KENTUCKY UTILITIES COMPANY, PO BOX 9001954, LOUISVILLE, KY 402901954 |
| 18088350 | + | KENYON THOMAS, 321 IMPERIAL BLVD, G66, LAKELAND, FL 33803-4646 |
| 18088351 | + | KERN AIR LLC, HALO HEATING COOLING, 3744 ANNEX AVE, STE B7, NASHVILLE, TN 37209-4354 |
| 18088352 | + | KERRJASON MATTHEW, 32194 BADGER COURT, SPANISH FORT, AL 36527-4508 |
| 18088353 | | KESSINGER RAYMOND, 18737 US HIGHWAY 231, TITUS, AL 360803571 |
| 18088354 | + | KESTING LIMITED PARTNERSHIP, 11330 LIBERTY ROAD, OWINGS MILLS, MD 21117-4606 |
| 18088355 | + | KESTING LIMITED PARTNERSHIP, KESTINGCHARLES, 11330 LIBERTY ROAD, OWINGS MILLS, MD 21117-4606 |
| 18088356 | + | KEUTINGJOHN, PROGRESSIVE PAINTING, 695 PRICHARD ROAD, COLDWATER, MS 38618-6667 |
| 18088357 | + | KEY FIRE PROTECTION, 252 HWY 412 EAST, JACKSON, TN 38305-9144 |
| 18088360 | + | KEYGREERHARRISON CASEY, 2163 HWY 31 SOUTH SUITE 102, PELHAM, AL 35124-1199 |
| 18088361 | + | KEYS 4 U, 4450 WETUMPKA HWY, MONTGOMERY, AL 36110-2737 |
| 18088362 | | KEYSTONE AUTOMOTIVE INDUSTIRES INC, PO BOX 741668, ATLANTA, GA 303741668 |
| 18088364 | + | KEYSTONE AUTOMOTIVE INDUSTRIES INC, 655 GRASSMERE PARK DR, NASHVILLE, TN 37211-3659 |
| 18088363 | + | KEYSTONE AUTOMOTIVE INDUSTRIES INC, 4640 HICKORY HILL RD, MEMPHIS, TN 38141-6815 |
| 18088365 | + | KG INVESTMENTS OF MS LLC, MAACO M2890, 995 COLEY RD, TUPELO, MS 38801-7001 |
| 18088366 | + | KHAN JONATHAN, 6513 REBECCA WAY, LITHONIA, GA 30058-3197 |
| 18088367 | + | KIDD JAMEL M, 3105 GASTON AVE REAR, MONTGOMERY, AL 36105-1533 |
| 18088368 | + | KILLEWALD STEPHANIE, 8061 N MCRAVEN RD, 47, CLINTON, MS 39056-9262 |
| 18088369 | + | KIMBLE RENOWNA, 3344 OWENS BROOK WAY NORTHWEST, KENNESAW, GA 30152-2565 |
| 18088370 | + | KINCADE KAYLEN, 1108 W 49TH ST, NORTH LITTLE ROCK, AR 72118-3914 |
| 18088371 | + | KING ANGELA LYNN, 4301 YORKSHIRE DRIVE, 46, FORT SMITH, AR 72904-5779 |
| 18088372 | + | KING ANTHONY, 225 CONRAD STREET, MONTGOMERY, AL 36110-1303 |
| 18088373 | | KING ERICK, 9749 OLD COMMERCE ROAD, ATHENS, GA 30607 |
| 18088374 | + | KING GERALD, 3862 CEDAR WOODS WAY NW, LAWRENCEVILLE, GA 30044-2947 |
| 18088375 | + | KING JACALYN, 2024 BUBBA TAYLOR ROAD, BYHALIA, MS 38611-7029 |
| 18088376 | + | KING JON BRIAN, 2808 BRIGHTON CLOPTON RD, BRIGHTON, TN 38011-6767 |
| 18088377 | + | KING TRESSIE, 3745 YAGER DRIVE, MOSCOW, TN 38057-8337 |
| 18088378 | + | KING WILLIE, 25 RED FOX DRIVE, SAVANNAH, GA 31419-9364 |
| 18088379 | + | KINGWILLIE, 25 RED FOX DRIVE, SAVANNAH, GA 31419-9364 |
| 18088380 | + | KINNEAR ANDREW, 10686 101ST ST N, LARGO, FL 33773-4139 |
| 18088381 | + | KINSLEY JORDAN L, 2553 STRATHSPEY COVE, MEMPHIS, TN 38119-7718 |
| 18088382 | + | KINSLEYJORDAN, 2553 STRATHSPEY COVE, MEMPHIS, TN 38119-7718 |
| 18088383 | + | KIRBY CALVIN, 4519 BOYCE ROAD, MEMPHIS, TN 38117-6405 |
| 18088384 | + | KIRBY GRAYSON, 182 CEDAR GROVE DRIVE, BYHALIA, MS 38611-8854 |
| 18088385 | + | KIRKLAND MAIEKSHA SADE, 3933 BALD EAGLE DRIVE, MEMPHIS, TN 38115-6392 |
| 18088386 | + | KIRKSEY CALEB D, 3200 LENOX ROAD NORTHEAST, APT D212, ATLANTA, GA 30324-2631 |
| 18088387 | | KISSIMMEE FALSE ALARM REDUCTION PROGRAM, PO BOX 865033, ORLANDO, FL 328865033 |
| 18088388 | | KISSIMMEE UTILITY AUTHORITY, PO BOX 850001, ORLANDO, FL 328850096 |
| 18110195 | + | KJB DEVELOPMENT, INC, 3835 ATLANTA HIGHWAY, MONTGOMERY, AL 36109-3625, , |
| 18088389 | + | KNEELAND JAMES, 831 PROVINE AVENUE, MEMPHIS, TN 38126-5922 |
| 18088390 | + | KNIGHT JADEN, 1400 GAULT STREET SOUTHEAST A, ATLANTA, GA 30315-4204 |
| 18088391 | + | KNIGHTASHLEY, 217 ROCK CREEK ROAD, HEADLANE, AL 36345-9275 |
| 18088392 | + | KNOX COUNTY CLERK, 300 MAIN ST, ROOM 219, KNOXVILLE, TN 37902-1849 |
| 18088393 | | KNOXVILLE UTILITY BOARD, PO BOX 59017, KNOXVILLE, TN 379509017 |
| 18088394 | + | KOA A CORPORATION, WHEEL WIZARD ATL, 3695 LONGVIEW DRIVE SUITE B, CHAMBLEE, GA 30341-2211 |
| 18088395 | + | KOBEDA COLLIN, 7353 HUNT CLUB LANE, SEMINOLE, FL 33776-4228 |
| 18088396 | + | KOHLERSARAH, 1015 EVANS COURT, TUSCALOOSA, AL 35404-4482 |
| 18088398 | | KONICA MINOLTA BUSINESS SOLUTIONS, DEPT 2366, PO BOX 122366, DALLAS, TX 753122366 |
| 18088399 | | KONICA MINOLTA BUSINESS SOLUTIONS, PO BOX 122366, DALLAS, TX 753122366 |
| 18088397 | | KONICA MINOLTA BUSINESS SOLUTIONS USA INC, DEPT AT 952823, ATLANTA, GA 311922823 |
| 18088400 | + | KOORSEN FIRE SERCURITY INC, 2719 N ARLINGTON AVE, INDIANAPOLIS, IN 46218-3300 |
| 18088401 | + | KOVACHICKCHARLES J, 510 BAY BLUFF WEST, DAPHNE, AL 36526-4060 |
| 18088402 | + | KOWALKE NICOLE, 9252 THREAVE LN APT 302, MEMPHIS, TN 38125-2477 |
| 18088404 | | KPA SERVICES LLC, PO BOX 301526, DALLAS, TX 753031526 |
| 18088405 | + | KYLELANTON, 4807 VELPOE DRIVE, COLUMBUS, GA 31907-6516 |
| 18088406 | + | LA OVERALL SERVICES, ABREVLEONEL, 4384 CREEKSIDE BLVD, KISSIMMEE, FL 34746-6049 |
| 18088407 | + | LABADIE ALEXIS NICOLE, 8729 95TH AVE, SEMINOLE, FL 33777-2244 |
| 18088408 | + | LACROIX PAUL JOESPH, 8654 NEW KINGS RD, JACKSONVILLE, FL 32219-4615 |
| 18088409 | + | LACYS 1ST CHOICE LOCKSMITHLLC, 159 OLD HUMBOLDT ROAD, JACKSON, TN 38305-3510 |
| 18088410 | + | LADD JORDAN H, 7263 RICHMOND ROAD, MEMPHIS, TN 38125-3010 |

| | | |
|---|---|---|
| 18088411 | + | LADSON TIJANQUE, 1032 LAUREN MCNEILL LOOP, FAYETTEVILLE, NC 28303-9605 |
| 18088412 | + | LAFAYETTE COUNTY TAX COLLECTOR, 300 N LAMAR BLVD SUITE 103, OXFORD, MS 38655-3248 |
| 18088413 | + | LAINEZ HERRERA BLADIMIR, 10335 HAWKS LANDING DRIVE, LAND O LAKES, FL 34638-0036 |
| 18088414 | + | LAKELAND 98 ACC LLC, 1401 BROAD ST, CLIFTON, NJ 07013-4236 |
| 18088416 | | LAKELAND ELECTRIC, PO BOX 32006, LAKELAND, FL 338022006 |
| 18088417 | + | LAKIN WILLIAM JARRETT, 184 SHAMROCK DR, RINGGOLD, GA 30736-3004 |
| 18088418 | + | LAMAR COLBY, 6537 TRISTON WAY, MONTGOMERY, AL 36116-4329 |
| 18088419 | + | LAMAR COMPANIES, PO BOX 96030, BATON ROUGE, LA 70896-9030 |
| 18088420 | + | LAMAR COREY D, 2796 ASHLEY AVE, MONTGOMERY, AL 36109-2016 |
| 18088421 | + | LAMPKIN LEJUYAN, 1660 WALKER AVENUE APT 3, MEMPHIS, TN 38114-1667 |
| 18088422 | + | LAMPKINS KATHY, 1941AMERICANA BLVD, 41O, ORLANDO, FL 32839-2110 |
| 18088423 | + | LANCEEDDIE, 518 REBA RD, LAWRENCEVILLE, GA 30046-4544 |
| 18088424 | + | LANCES AUTOMOTIVE SERVICE, 317 N CHRISMAN AVE, CLEVELAND, MS 38732-2319 |
| 18088425 | + | LANCESCAPE LLC, 1557 DUALTON DR, COLUMBIA, SC 29223-6217 |
| 18088426 | + | LANDERS MCLARTY CHEVROLET, 4930 UNIVERSITY DRIVE, HUNTSVILLE, AL 35816-1804 |
| 18088427 | + | LANDERS MCLARTY NISSAN, 6520 UNIVERSITY DR, HUNTSVILLE, AL 35806-1718 |
| 18088428 | + | LANDMARK CHRYSLER DODGE JEEP, 5745 PEACHTREE INDUSTRIAL BLVD, CHAMBLEE, GA 30341-1907 |
| 18088429 | | LANDMARK MEDIA ENTERPRISES LLC, DBA CROSSSELL, PO BOX 773008, CHICAGO, IL 606773008 |
| 18088430 | | LANDMARK MEDIA ENTERPRISES LLC, PO BOX 773008, CHICAGO, IL 606773008 |
| 18088431 | + | LANDRUM KIMBERLY ANNETTE, 4740 PARK TOWNE WAY, 272, MONTGOMERY, AL 36116-7305 |
| 18088432 | #+ | LANDSCAPE DESIGN INC, 2689 WATSON BLVD, WARNER ROBINS, GA 31093-2951 |
| 18088433 | + | LANDSCAPE WORKSHOP PARENT LLC, 550 MONTGOMERY HIGHWAY SUITE 200, VESTAVIA HILLS, AL 35216-1841 |
| 18088434 | + | LANDSCAPE WORKSHOP PARENT LLC, LANDSCAPE WORKSHOP LLC, 550 MONTGOMERY HIGHWAY SUITE 200, VESTAVIA HILLS, AL 35216-1841 |
| 18088435 | + | LANE CHRISTA, 10686 101ST STREET NORTH, LARGO, FL 33773-4139 |
| 18088436 | + | LANE NICHOLAS BRENDAN, 118 BALES AVENUE, CHATTANOOGA, TN 37412-1602 |
| 18088437 | + | LANEDANNY, 100 HIGHLAND DRIVE, ENTERPRISE, AL 36330-2617 |
| 18088438 | + | LANGFORD CORDARRYL, 2812 GUS GRISSOM DRIVE NORTHWE, HUNTSVILLE, AL 35810-4336 |
| 18088439 | + | LANGLEY KENNEISHA, 20 PINE CANYON DRIVE SOUTHWEST, ATLANTA, GA 30331-2863 |
| 18088440 | + | LANGSTON HEATHER, 1300 JOSEPH E BOONE BLVD, ATLANTA, GA 30314-2032 |
| 18088441 | + | LANHAM CATRINA, 234 OLD EVANS ROAD, MARTINEZ, GA 30907-2594 |
| 18088442 | + | LANHAMCATRINA, 234 OLD EVANS RD, MARTINEZ, GA 30907-2594 |
| 18088443 | + | LAPPMICHAEL, DBA LAPPDOG TOWING RECOVERY, 1224 PUTMAN DRIVE, HUNTSVILLE, AL 35816-2218 |
| 18088444 | + | LARRY SIMUEL, 1652 MARAKANDA TRL, SUGAR HILL, GA 30518-2949 |
| 18088446 | + | LASTER VASHON, PRO SE, 3417 LEBANON PIKE G206, HERMITAGE, TN 37076-6015 |
| 18088447 | + | LASTERNATHANIEL, 11352 MICHELLE WAY, HAMPTON, GA 30228-6264 |
| 18088448 | + | LATHAM VERONICA, 970 WINDYHILL RD SE, 22C, SMYRNA, GA 30080-2016 |
| 18088449 | + | LATHAMADAM CARNELL, 707 SHIRLEY COURT SE, HUNTSVILLE, AL 35803-2803 |
| 18088451 | + | LAUDERDALE COUNTY CLERK, 307 SOUTH WASHINGTON STREET, RIPLEY, TN 38063-1732 |
| 18088450 | + | LAUDERDALE COUNTY CLERK OFFICE, 100 COURT SQUARE, RIPLEY, TN 38063-1591 |
| 18088452 | + | LAUDERDALE COUNTY COMMISSION, 200 SOUTH COURT ST, ROOM 303, FLORENCE, AL 35630-5657 |
| 18088453 | + | LAUDERDALE COUNTY COURTHOUSE, 200 S COURT ST, FLORENCE, AL 35630-5642 |
| 18088454 | + | LAURENVIL RUBEN, 115 JENNIFER DRIVE, NICHOLASVILLE, KY 40356-2342 |
| 18088455 | + | LAVERN CHAD AUSTIN, 100 LEWIS DRIVE, LOT 2402, GOODLETTSVILLE, TN 37072-1194 |
| 18088457 | + | LAWNMAX, MAXWELLJOHN, PO BOX 42, SHEFFIELD, AL 35660-0042 |
| 18088458 | + | LAWNMAX, PO BOX 42, SHEFFIELD, AL 35660-0042 |
| 18088459 | + | LAWRENCE CAR WASH CORPORATION, 912 SE 24TH AVE, UNIT B, CAPE CORAL, FL 33990-3264 |
| 18088460 | + | LAWRENCE COUNTY CLERK, 200 W GAINES ST, SUITE 103, LAWRENCEBURG, TN 38464-3682 |
| 18088461 | + | LAWSON DANIEL ANTHONY, 805 N BLAZING STAR DRIVE, FAYETTEVILLE, AR 72704-5109 |
| 18088462 | | LEAF COMMERCIAL CAPITAL INC, PO BOX 5066, HARTFORD, CT 061025066 |
| 18088464 | + | LEASEQUERY LLC, P O BOX 771470, ST LOUIS, MO 63177-2470 |
| 18088463 | | LEASEQUERY LLC, DEPT 3992, PO BOX 123992, DALLAS, TX 753123992 |
| 18088465 | + | LEE COUNTY ATTORNEY, 2115 SECOND ST, FORT MYERS, FL 33901-3012 |
| 18088466 | + | LEE COUNTY COLLECTOR, DEPT OF FINANCE AND ADMINISTRATION, 15 EAST CHESTNUT STREET, MARIANNA, AR 72360-2326 |
| 18088467 | + | LEE COUNTY REVENUE COMMISSIONER, 1266 MALL PARKWAY, AUBURN, AL 36830-2861 |
| 18088468 | + | LEE COUNTY SHERIFFS OFFICE, FALSE ALARM REDUCTION UNIT, 14750 SIX MILE CYPRESS PKWY, FORT MYERS, FL 33912-4406 |
| 18088469 | + | LEE COUNTY TAX COLLECTOR, 201 W JEFFERSON ST, SUITE B, TUPELO, MS 38804-3965 |
| 18088470 | + | LEE COUNTY TAX COLLECTOR, PO BOX 271, TUPELO, MS 38802-0271 |
| 18088471 | + | LEE COUNTY TAX COLLECTORS OFFICE, 201 W JEFFERSON ST B, TUPELO, MS 38804-3965 |
| 18088472 | + | LEE LINDIA, 9720 NW 65TH STREET, TAMARAC, FL 33321-3328 |
| 18088474 | + | LEFLORE COUNTY OK, 100 SOUTH BROADWAY STREET, POTEAU, OK 74953-3318 |

| | | |
|---|---|---|
| 18088475 | + | LEFLORE COUNTY TAX COLLECTOR, 310 W MARKET ST, GREENWOOD, MS 38930-4331 |
| 18088476 | + | LEFT LANE AUTO LLC, 321 MADISON AVE, MONTGOMERY, AL 36104-3627 |
| 18088477 | + | LEFT LANE AUTO LLC, GIPSONS TIRE PROS MONTGOMERY, 321 MADISON AVE, MONTGOMERY, AL 36104-3627 |
| 18088478 | + | LEFTLANE AUTO LLC, 4381 ATLANTA HWY, MONTGOMERY, AL 36109-3171 |
| 18088479 | + | LEFTLANE AUTO LLC, GIPSONS TIRE PROS ATLANTA HIGHWAY, 4381 ATLANTA HWY, MONTGOMERY, AL 36109-3171 |
| 18088481 | + | LEFTLANE AUTO LLC, GIPSONS TIRE PROS PRATTVILLE, 605 MCQUEEN SMITH RD S, PRATTVILLE, AL 36066-7512 |
| 18088480 | | LEFTLANE AUTO LLC, GIPSONS TIRE PROS MILLBROOK, 3079 ALABAMA 14, MILLBROOK, AL 36054 |
| 18088482 | + | LEGGETT CHET, 9478 S VICKSBURG PARK COURT, CHARLOTTE, NC 28210-7763 |
| 18088483 | + | LEGGETT CHRISTOPHER A, 15940 HWY 57, MOSCOW, TN 38057-6856 |
| 18088484 | + | LEHMKUHLE CHANTELL L, 8204 MADRID CIRCLE, LOCUST GROVE, GA 30248-2657 |
| 18088485 | + | LEIVA URSULA M, 8310 NW 59TH PLACE, TAMARAC, FL 33321-4252 |
| 18088486 | + | LELAND MONIQUE N, 1809 JACOBS DR, MOBILE, AL 36605-4064 |
| 18088487 | | LENOX PARK MEMPHIS REALTY LP, PO BOX 930808, ATLANTA, GA 311930808 |
| 18088488 | + | LEON BILLY, 1555 KEY CT, KISSIMMEE, FL 34744-2756 |
| 18088489 | + | LEON COUNTY TAX COLLECTOR, 1276 METROPOLITAN BLVD STE 102, TALLAHASSEE, FL 32312-2558 |
| 18088490 | + | LEON COUNTY TAX COLLECTOR, 870 BLOUNTSTOWN HWY SUITE A, TALLAHASSEE, FL 32304-2760 |
| 18088491 | + | LESTERCHRISTOPHER JAMES, 1068 REGAN CHURCH RD, LUMBERTON, NC 28358-8682 |
| 18088492 | + | LETCHER COUNTY KY, 156 MAIN STREET SUITE 102, WHITESBURG, KY 41858-7286 |
| 18088493 | | LEVEL 3 FINANCING INC, LEVEL 3 COMMUNICATIONS LLC A LUMEN TECH, PO BOX 910182, DENVER, CO 802910182 |
| 18088494 | | LEVEL 3 FINANCING INC, PO BOX 910182, DENVER, CO 802910182 |
| 18088495 | + | LEVENS INVESTMENTS LLC, HENRYS AUTO CARE, 2821 MCFARLAND BLVD, TUSCALOOSA, AL 35405-2408 |
| 18088496 | + | LEVINS CHRISTOPHER LEON, 12614 BOGGY POINTE DR, ORLANDO, FL 32824-4881 |
| 18088497 | + | LEVYSARA, E LOCK LOCKSMITH, 8 CREEKPARK COURT, ROSWELL, GA 30076-1702 |
| 18088498 | | LEWIS GROUP ARCHITECTS INC PC, 6512 DEANE HILL DRIVE, KNOXVILLE, TN 379196005 |
| 18088499 | + | LEWIS MARK, 129 EDNA STREET, NORTH AUGUSTA, SC 29841-2322 |
| 18088500 | + | LEWIS ROSE M, 2989 CLEARBROOK ST, MEMPHIS, TN 38118-3346 |
| 18088501 | + | LEWIS TASHAYLA, 1069 BERKSHIRE CIRCLE, SOUTHAVEN, MS 38671-9435 |
| 18088502 | + | LEWISMARTIN, 319 ALEC CIRCLE, OZARK, AL 36360-5192 |
| 18088503 | + | LEXIE JAHANNES, 319 CRABAPPLE CIR, PORT WENTWORTH, GA 31407-3369 |
| 18088504 | + | LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT, LEXINGTON POLICE DEPARTMENT, CENTRAL RECORDS, 150 EAST MAINT STREET, LEXINGTON, KY 40507-1318 |
| 18088505 | | LEXINGTON INSURANCE CO, PO BOX 601664, CHARLOTTE, NC 282601664 |
| 18088506 | | LEXINGTONFAYETTE URBAN COUNTY GOVERNMENT, PO BOX 34090, LEXINGTON, KY 405884090 |
| 18088507 | | LEXISNEXIS RISK DATA MANAGEMENT, 28330 NETWORK PLACE, CHICAGO, IL 606731283 |
| 18088508 | + | LEYES GUILLERMO NELSON, 2737 STANWOOD DR, KISSIMMEE, FL 34743-6096 |
| 18088509 | | LIBERTY FIRE PROTECTION, PO BOX 42239, CHARLESTON, SC 294232239 |
| 18088510 | | LIBERTY UTILITIES GEORGIA, 75 REMITTANCE DR SUITE 1918, CHICAGO, IL 606751918 |
| 18088511 | + | LICENSE OFFICE, 310 INVERNESS CORS, INVERNESS CORN SHOPPING CTR STE 310, BIRMINGHAM, AL 35242-3767 |
| 18088512 | + | LICENSE OFFICE, PO BOX 190, COLUMBIANA, AL 35051-0190 |
| 18088513 | + | LIGHT PHILIP T, 1061 GRIFFITH CIRCLE EAST, MOBILE, AL 36606-2171 |
| 18088514 | + | LIGHTFOOT AMON, 21492 TOWERGUARD, KINGWOOD, TX 77339-2142 |
| 18088515 | + | LIGHTFOOTAMON, 21492 TOWERGUARD, KINGWOOD, TX 77339-2142 |
| 18088516 | + | LIGHTING LAMP INC, 2552 PELHAM PKWY, PELHAM, AL 35124-1329 |
| 18088517 | + | LIGHTLEBEAR DANIEL, 12187 WESTWARD DRIVE, ST LOUIS, MO 63146-4840 |
| 18088518 | + | LIGHTPHILIP, 1061 GRIFFITH CIR E, MOBILE, AL 36606-2171 |
| 18088519 | + | LIGHTSOUT LLC, YESCO LOUISVILLE, 4436 DIXIE HWY, STE B, LOUISVILLE, KY 40216-2866 |
| 18088520 | + | LILTON JENNIFER, 4975 BRAMBLEBERRY COURT, ST LOUIS, MO 63129-1739 |
| 18088521 | + | LIMESTONE COUNTY, 100 S CLINTON STREET SUITE B, ATHENS, AL 35611-2665 |
| 18088522 | + | LIMESTONE COUNTY, LICENSE COMMISSIONER, 100 S CLINTON STREET SUITE B, ATHENS, AL 35611-2665 |
| 18088523 | + | LINCOLN COUNTY CLERK, 112 MAIN AVE SOUTH, SUITE 102, FAYETTEVILLE, TN 37334-3032 |
| 18088524 | + | LINCOLN COUNTY KY, 301 NORTH 3RD STREET, STANFORD, KY 40484-1298 |
| 18088525 | | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DR, CHICAGO, IL 606930622 |
| 18088526 | + | LIONETTI SONS ENTERPRISES LLC, ROCCOS EUROPEAN GARAGE 3, 2416 CHESHIRE BRIDGE ROAD, ATLANTA, GA 30324-3723 |
| 18088527 | + | LIPSEY CHASE, 5500 SCARLET RIDGE DRIVE, ARLINGTON, TN 38002-7039 |
| 18088529 | + | LITHIA SPRINGS MOTORS INC, LITHIA SPRINGS FORD, 870 THORNTON ROAD, LITHIA SPRINGS, GA 30122-4442 |
| 18088530 | + | LITTLER MENDELSON, PO BOX 45547, SAN FRANCISCO, CA 94145-0547 |
| 18088531 | + | LJ MUFFLER COMPLETE AUTO REPAIR INC, 159 GLEAVES STREET, MADISON, TN 37115-2155 |
| 18088533 | + | LKQ 1157 MEMPHIS, 4640 HICKORY HILL RD, MEMPHIS, TN 38141-6815 |
| 18088534 | + | LKQ CORPORATION, 5112 LOWER WETUMPKA RD, MONTGOMERY, AL 36110-3017 |
| 18088535 | + | LKQ SOUTHEAST INC, PO BOX 403076, ATLANTA, GA 30384-3076 |
| 18088536 | + | LLEWELYNMILLER JASON ROY, 7680 NORTHWEST 18TH STREET, 407, MARGATE, FL 33063-3190 |
| 18088537 | + | LLOYD CAMERON MICHAEL, 2830 BETTTHYATIRA ROAD, COLDWATER, MS 38618-3539 |

| 18088538 | + | LLOYD GRAY WHITEHEAD MONROE PC, 880 MONTCLAIR RD, STE 100, BIRMINGHAM, AL 35213-1972 |
| 18088539 | + | LLOYDS ELECTRIC SERVICE INC, PO BOX 52306, KNOXVILLE, TN 37950-2306 |
| 18088540 | + | LLOYDS OF LONDON, RT SPECIALTY, 44 MONTGOMERY STREET SUITE 2000, SAN FRANCISCO, CA 94104-4707 |
| 18088541 | + | LLOYDS OF SHELTON AUTO GLASS LLC, 1090 INNOVATION AVENUE A101, NORTH PORT, FL 34289-9310 |
| 18088542 | + | LMPD IMPOUND, 1487 FRANKFORT AVE, LOUISVILLE, KY 40206-6001 |
| 18088543 | + | LOCK MAN LOCKSMITH INC, 6236 PARK BLVD, PINELLAS PARK, FL 33781-3235 |
| 18088544 | + | LOCK MAN LOCKSMITH INC, DEALER KEY SERVICE, 6236 PARK BLVD, PINELLAS PARK, FL 33781-3235 |
| 18088545 | + | LOCK N LOADED LOGISTICS LLC, HOMES JRALBERT, 30 GROSSLAKE PKWY APT 1303, COVINGTON, GA 30016-1253 |
| 18088546 | + | LOCK PRO LLC, THE LOCK GUYS, 2288 GUNNGARREL RD, SUITE 154 BOX 229, CHATTANOOGA, TN 37421-3492 |
| 18088548 | + | LOGAN COUNTY CLERK, 229 W 3RD ST, RUSSELLVILLE, KY 42276-1312 |
| 18088549 | + | LOGAN ZACHARY, 4208 SUNNY BROOK WAY, WINTER SPRINGS, FL 32708-6602 |
| 18088550 | + | LOGANMARK, 1470 PARKER LOOP, HENDERSON, TN 38340-3723 |
| 18088551 | | LOKEY NISSAN INC, 27960 US HWY 19 NORTH, CLEARWATER, FL 33761 |
| 18088552 | | LOKEY NISSAN INC, LOKEY KIA, 27960 US HWY 19 NORTH, CLEARWATER, FL 33761 |
| 18088553 | | LOKEY NISSAN INC, LOKEY NISSAN, 22758 US HWY 19 N, CLEARWATER, FL 33761 |
| 18088554 | + | LOKEY VOLKSWAGEN, 27850 US HWY 19 NORTH, CLEARWATER, FL 33761-4902 |
| 18088555 | + | LOMAXJOSEPH L, LOMAX GROUP LLC DBA MIDTOWN LAWN, PO BOX 1019, SARALAND, AL 36571-1019 |
| 18088556 | + | LOMAXJOSEPH L, PO BOX 1019, SARALAND, AL 36571-1019 |
| 18088557 | | LOMONACO FRANCIS JAMES, 25 WESLEY DREW LN NW, CARTERSVILLE, GA 301214635 |
| 18088558 | + | LONGCALEB, 207 FULTON DR, MIDLAND CITY, AL 36350-6049 |
| 18088559 | + | LONGPATRICK, 8050 ST JADE CIRCLE NORTH, MOBILE, AL 36695-4948 |
| 18088560 | | LOOMIS FARGO CO, DEPT 0757 PO BOX 120757, DALLAS, TX 753120757 |
| 18088561 | + | LORDE RICHARD, 117 SANDPOINT COURT, SANFORD, FL 32773-5999 |
| 18088562 | + | LOSS PREVENTION SERVICES LLC, PO BOX 1827, NATCHEZ, MS 39121-1827 |
| 18088563 | + | LOTTJOSHUA, 15 LINE CREEK WAY, SHARPSBURG, GA 30277-1654 |
| 18088564 | + | LOU FUSZ MOTOR COMPANY, LOU FUSZ BUICK GMC, 10950 PAGE AVENUE, ST LOUIS, MO 63132-1020 |
| 18088565 | + | LOUDON COUNTY CLERK, 101 MULBERRY ST, STE 200, LOUDON, TN 37774-1468 |
| 18088566 | + | LOUIS KAYLA, 1303 TERRASOL RIDGE, LILBURN, GA 30047-3097 |
| 18088567 | + | LOUISVILLE FIRE PROTECTION LLC, LOUISVILLE FIRE AND SAFETY, 5350 VALLEY STATION RD, STE 108, LOUISVILLE, KY 40272-5904 |
| 18088568 | | LOUISVILLE GAS WATER, PO BOX 9001960, LOUISVILLE, KY 402901960 |
| 18088570 | + | LOUISVILLEJEFFERSON COUNTY METRO GOVERNMENT, 611 WEST JEFFERSON STREET, LOUISVILLE, KY 40202-2743 |
| 18088571 | + | LOVE CHEVROLET COMPANY, 1255 KNOX ABBOTT DR, CAYCE, SC 29033-3349 |
| 18088572 | + | LOVE DERRICK JAMES, 12 FINCH COVE, JACKSON, TN 38301-4154 |
| 18088573 | + | LOVELACESTEPHAN, 5245 MEADOW BROOK RD, BIRMINGHAM, AL 35242-3339 |
| 18088574 | + | LOVETT CAMPBELL TERENCE, 216 BROCKINGTON ST, KINGSTREE, SC 29556-2204 |
| 18088575 | + | LOVETTCAMPBELL, 216 BROCKINGTON STREET, KINGSTREE, SC 29556-2204 |
| 18088576 | + | LOWELETASHIA, 10207 STONECREST TRAIL, LITHONIA, GA 30038-2830 |
| 18088577 | + | LOWNDES COUNTY TAX ASSESSOR, 1 SOUTH WASHINGTON STREET, HAYNESVILLE, AL 36040-2035 |
| 18088578 | + | LOWNDES COUNTY TAX COLLECTOR, 1121 MAIN ST, COLUMBUS, MS 39701-4753 |
| 18088579 | + | LOZADA CHRISTIAN, 2235 FLORIDA S AVE, ST PETERSBURG, FL 33705-3250 |
| 18088580 | + | LUDLOW CATHY R, 8623 BAYOU CASTELLE DRIVE, GAUTIER, MS 39553-1801 |
| 18088581 | + | LUKEN PARKER, 2905 STEADMAN VALLEY SW, MARIETTA, GA 30064-2495 |
| 18088582 | + | LUMINOUS OUTDOOR MEDIA LLC, FINNEYROBERT DERICK, 5820 VETERANS PKWY SUITE 103, COLUMBUS, GA 31904-3456 |
| 18088583 | + | LUNSFORDPAUL MICHELLE, 202 OVERLOOK PARK LN, LAWRENCEVILLE, GA 30043-7354 |
| 18088584 | + | LUSTER MALCOLM, 195 PINE MOUNTAIN RD, CLARKSVILLE, TN 37042-5900 |
| 18088585 | + | LUSTERMALCOLM M, 195 PINE MOUNTAIN RD, CLARKSVILLE, TN 37042-5900 |
| 18088586 | + | LUTHER MATTHEW, 216 BRIGHTON WAY, CASSELBERRY, FL 32707-5331 |
| 18088587 | + | LYDECKER LLP, 1221 BRICKELL AVE, FLR 19, MIAMI, FL 33131-3240 |
| 18088588 | + | LYONSMICAH, 3114 PEBBLE BEACH COVE, MEMPHIS, TN 38115-2528 |
| 18235470 | + | Ledarius Thompson, 2241 shade ave, Florence Al 35630, AL 35630-1336 |
| 18088589 | + | M K INC, MCCAULEY SERVICES, PO BOX 60, BRYANT, AR 72089-0060 |
| 18088590 | + | M M HEATING COOLING OF TUPELO INC, 1255 NELLE STREET, TUPELO, MS 38801-3415 |
| 18088591 | + | M AND A LANDSCAPING SERVICES, 901 WEST CYPRESS ST, ROGERS, AR 72756-4225 |
| 18088597 | + | MAACO, 11219 SOUTH ORANGE BLOSSOM TR, ORLANDO, FL 32837-9208 |
| 18088592 | + | MAACO AUTO PAINTING COLLISION, 1211 FOSTER AVE, NASHVILLE, TN 37210-4407 |
| 18088596 | + | MAACO COLLISION REPAIR, 4317 WEST PENSACOLA ST, TALLAHASSEE, FL 32304-3711 |
| 18088593 | + | MAACO COLLISION REPAIR AUTO PAINTING, 3984 TYRONE BLVD N, SAINT PETERSBURG, FL 33709-4124 |
| 18088594 | + | MAACO COLLISION REPAIR AUTO PAINTING, VIGO GROUP LLC, 3984 TYRONE BLVD N, SAINT PETERSBURG, FL 33709-4124 |
| 18088595 | + | MAACO COLLISION REPAIR AND AUTO PAINTING, 5653 MT MORIAH RD, MEMPHIS, TN 38115-1602 |
| 18088598 | + | MACKLIN DAVION, 2500 DEANNA CIRCLE, APT 3D, OAK GROVE, KY 42262-9392 |

| | | |
|---|---|---|
| 18088599 | | MACON BIBB COUNTY TAX COMMISSIONERS OFFICE, PO BOX 4503, MACON, GA 312084503 |
| 18088600 | | MACON COUNTY CLERK, 104 COURTHOUSE, LAFAYETTE, TN 37083 |
| 18088601 | + | MACON WATER AUTHORITY, 790 SECOND ST, MACON, GA 31201-6800 |
| 18088602 | + | MACONBIBB COUNTY TAX, ATTN WADE MCCORD TAX COMISSIONER, 188 THIRD ST, MACON, GA 31201-3484 |
| 18088603 | + | MACZEI KURT, 4198 SANDY BRANCH DRIVE, BUFORD, GA 30519-7410 |
| 18088604 | + | MADDOX DARRICK, 45 CINDY CIRCLE, COVINGTON, GA 30016-1711 |
| 18088605 | + | MADDOXDARRICK, 45 CINDY CIRCLE, COVINGTON, GA 30016-1711 |
| 18088606 | + | MADISON COUNTY CLERK, 100 MAIN STREET RM 105, JACKSON, TN 38301-6244 |
| 18088607 | + | MADISON COUNTY KY, 101 W MAIN STREET, RICHMOND, KY 40475-1415 |
| 18088608 | + | MADISON COUNTY TAX ASSESSOR, ATTN CLIFF MANN TAX ASSESSOR, 1918 N MEMORIAL PKWY 2ND FL, HUNTSVILLE, AL 35801-5938 |
| 18088609 | + | MADISON COUNTY TAX COLLECTOR, 100 NORTHSIDE SQ, HUNTSVILLE, AL 35801-8815 |
| 18088610 | + | MADISON COUNTY TAX COLLECTOR, 146 W CENTER ST, CANTON, MS 39046-3735 |
| 18088611 | + | MADISON COUNTY TRUSTEES OFFICE, ATTN BILLY BURKHEAD TRUSTEE, 100 E MAIN ST STE 107, JACKSON, TN 38301-6239 |
| 18088613 | + | MADISON SUBURBAN UTILITY DISTRICT, PO BOX 306140, NASHVILLE, TN 37230-6140 |
| 18088612 | + | MADISON SUBURBAN UTILITY DISTRICT MA, PO BOX 306140, NASHVILLE, TN 37230-6140 |
| 18088614 | + | MADISON TIFFANY, 620 WARREN WAY, WINDER, GA 30680-3621 |
| 18088615 | + | MADYUNEBAN, 2463 W BALL ROAD, MEMPHIS, TN 38106-7911 |
| 18088616 | + | MAGIC CITY AUTO GLASS LLP, 1432 HIGHLAND LAKES TRAIL, BIRMINGHAM, AL 35242-6873 |
| 18088617 | + | MAGNOLIA STATE DETAILING, JOHNSONJARDARIS, 703 GREENFIELD DRIVE, RIDGELAND, MS 39157-4610 |
| 18088618 | + | MAGUIREKEVIN W, AWRS OF PINELLAS LLC, 3400 ROCHELLE COURT, CLEARWATER, FL 33761-1366 |
| 18088619 | + | MAJIDA II INC, SEMINOLE TOWING RECOVERY, 11076 70TH AVE, SEMINOLE, FL 33772-6308 |
| 18088620 | + | MAKLOK CORP, 1711 DEAN FOREST ROAD SUITE G, SAVANNAH, GA 31408-9593 |
| 18088621 | + | MAKLOK CORP, FISH WINDOW CLEANING, 1711 DEAN FOREST ROAD SUITE G, SAVANNAH, GA 31408-9593 |
| 18088622 | + | MALLONSHANE, MALLON ENTERPRISES DBA LOWRYS LAWN SERVI, PO BOX 420388, KISSIMMEE, FL 34742-0388 |
| 18088623 | + | MANHEIM, PO BOX 105511, ATLANTA, GA 30348-5511 |
| 18088624 | + | MANHEIM BALTIMORE, 7120 DORSEY RUN ROAD, ELKRIDGE, MD 21075-6884 |
| 18088630 | + | MANHEIM DARLINGTON, 1111 HARRY BYRD HWY, DARLINGTON, SC 29532-3507 |
| 18088632 | + | MANHEIM FORT LAUDERDALE, 5353 S STATE ROAD 7, DAVIE, FL 33314-6403 |
| 18088635 | + | MANHEIM JACKSONVILLE, MANHEIM REMARKETING INC, PO BOX 105511, ATLANTA, GA 30348-5511 |
| 18088640 | + | MANHEIM MISSISSIPPI, 7510 US HIGHWAY 49 N, HATTIESBURG, MS 39402-9104 |
| 18088643 | + | MANHEIM NEW ENGLAND, 123 WILIAMS ST, PO BOX 1, NORTH DIGHTON, MA 02764-0001 |
| 18088645 | | MANHEIM NEW MEXICO, 3411 BROADWAY BLVD SE, ALBUQUERQUE, NM 871050405 |
| 18088651 | | MANHEIM PENSACOLA, 6359 NORTH WEST STREET, PENSACOLA, FL 32505 |
| 18088654 | + | MANHEIM REMARKETING INC, MANHEIM NORTH CAROLINA, PO BOX 760, KENLY, NC 27542-0760 |
| 18088664 | + | MANKER SRCALVIN, 2928 NW 51ST DRIVE, GAINESVILLE, FL 32606-6099 |
| 18088665 | + | MANNING SHAWN, 3534 BEGONIA PLACE, LARGO, FL 33771-2621 |
| 18088666 | + | MANNMARK A, 235 KAYBROOK RD, DECATUR, GA 30032-6669 |
| 18088667 | + | MANNTHOMAS, MEINEKE CAR CARE 250 LLC, 8510 WHITE BLUFF ROAD, SAVANNAH, GA 31406-4602 |
| 18088668 | + | MANZANARESJUAN, MOBILE CAR WASH, PO BOX 2721, DECATUR, AL 35602-2721 |
| 18088669 | + | MAREKMICHAEL J, AUTOMOTIVE AC HOSE REPAIR, 734 W E ROSS PARKWAY, SOUTHAVEN, MS 38671-8600 |
| 18088670 | | MARIETTA POWER WATER, PO BOX 609, MARIETTA, GA 300610609 |
| 18088671 | + | MARION COUNTY CLERK, MINTERDWIGHT, 24 COURTHOUSE SQUARE RM 101, PO BOX 789 ANNEX BLDG, JASPER, TN 37347-0789 |
| 18088672 | + | MARION COUNTY KY, 223 NORTH SPALDING AVENUE STE 201, LEBANON, KY 40033-1585 |
| 18088673 | + | MARK CRAIG LICENSE DIRECTOR, 100 NORTH SIDE SQUARE ROOM 108, HUNTSVILLE, AL 35801-8815 |
| 18088674 | + | MARKIE ANDREW, 1126 BARSTOW AVE, NORTH PORT, FL 34288-4636 |
| 18088675 | + | MARKIE NICHOLAS, 155 HEATHER OAKS CIRCLE, UNIT 155, LADY LAKE, FL 32159-8300 |
| 18088676 | + | MARKS TARICKA, 504 WEINACKER AVENUE, MOBILE, AL 36604-1043 |
| 18088677 | + | MARMIC FIRE SAFETY CO INC, PO BOX 1939, LOWELL, AR 72745-1939 |
| 18088678 | + | MARMOL PAUL, 1127 POINTE NEWPORT TERRACE, APT 211, CASSELBERRY, FL 32707-7216 |
| 18088679 | + | MARPAN SUPPLY CO INC, PO BOX 2068, TALLAHASSEE, FL 32316-2068 |
| 18088680 | + | MARSH ASHLEY, 4221 OLD DOUGLASVILLE ROAD, DOUGLASVILLE, GA 30134-4236 |
| 18088681 | + | MARSHALL COUNTY TAG OFFICE, ANDREA LECROY PROBATE JUDE, 761 NORTH MAIN STREET, ARAB, AL 35016-1027 |
| 18088682 | + | MARSHALL COUNTY TAX COLLECTOR, 103 MARKET STREET, HOLLY SPRINGS, MS 38635-3030 |
| 18088683 | + | MARSHALL COUNTY TN, 1107 COURTHOUSE ANNEX, LEWISBURG, TN 37091-3353 |
| 18088684 | + | MARSHALL MILTON, 320 RADCLIFFE ROAD, UNIT A, LEXINGTON, KY 40505-1628 |
| 18088685 | + | MARTIN BRYAN, 500 ROSEDON DR, MONTGOMERY, AL 36116-4537 |
| 18088686 | + | MARTIN ENVIRONMENTAL SERVICES, PO BOX 8623, DOTHAN, AL 36304-0623 |
| 18088687 | + | MARTIN KEYLON, 4924 SEINER COURT, HERMITAGE, TN 37076-2600 |
| 18088688 | + | MARTIN LEASHIA, 4505 E HIGHLAND DR 4, JONESBORO, AR 72401-6697 |
| 18088689 | + | MARTIN LEWIS D, 6008 BOLINGBROOK DR, MONTGOMERY, AL 36117-2552 |

| | | |
|---|---|---|
| 18088690 | + | MARTIN SAUNDRA MCDONALD, 211 OAKLAND DRIVE, FAYETTEVILLE, NC 28301-4345 |
| 18088691 | + | MARTINEZ AALIYAH, 907 HAMMACK DRIVE, NASHVILLE, TN 37214-4328 |
| 18088692 | + | MARTINEZ MAKAYLA DALEENY, 2169 COLBERTDANIELSVILLE ROAD, DANIELSVILLE, GA 30633-6526 |
| 18088693 | + | MARTINEZ SEBASTIAN ENRIQUE, 4710 19TH STREET NORTH, ST PETERSBURG, FL 33714-3304 |
| 18088694 | + | MARTINS HEATING AIR, PO BOX 1701, FORT SMITH, AR 72902-1701 |
| 18088695 | + | MARTINTHOMAS, 5051 SAN JUAN AVENUE, JACKSONVILLE, FL 32210-3246 |
| 18088696 | + | MARTY ANGEL, 2551 RAFFIA WAY, KISSIMMEE, FL 34741-2931 |
| 18088697 | + | MARVINCORNELIUS, 2543 LYNCH ST, JACKSON, MS 39209-7479 |
| 18088698 | + | MASON DANGELO, 5669 CAIRO AVENUE, BIRMINGHAM, AL 35228-3737 |
| 18088699 | + | MASON ERIYANNA, 573 MARIPOSA LANE, MCDONOUGH, GA 30253-3031 |
| 18088700 | | MASON JACQUAN, 6595 TENNESSEE 59, SOMERVILLE, TN 38068 |
| 18088701 | + | MASON TAMARAH, 7625 SAN DIEGO AVENUE, ST LOUIS, MO 63121-2122 |
| 18088702 | | MASON TASHA, 506 HORACE LUTHER DRIVE, VILLA RICA, GA 30180 |
| 18088703 | + | MASSMUTUAL LIFE INSURANCE COMPANY, PO BOX 19015, GREENVILLE, SC 29602-9015 |
| 18088704 | + | MATHIS DWIGHT, 1657 PAUL RUSSELL ROAD, TALLAHASSEE, FL 32301-6004 |
| 18088705 | + | MATHIS JUSTIN, 16 LONGWORTH CV, JACKSON, TN 38305-3647 |
| 18088706 | + | MATHISMARK E, 185 PAMELA STREET, MARIETTA, GA 30064-2159 |
| 18088707 | + | MATIAS LAWN CARE SERVICES, 719 15TH AVE, NORTHPORT, AL 35476-4953 |
| 18088708 | + | MATLEY KEVIN L, 242 GILTEDGE GIN RD, BURLISON, TN 38015-6202 |
| 18088709 | + | MATS, OPENLANE INC, 1620 S STAPLEY DRIVE SUITE 232, MESA, AZ 85204-6656 |
| 18088710 | + | MATTHEWS DEANNA NICHOLE, 164 LOHRIG RD NO, JACKSON, TN 38301-9090 |
| 18088711 | + | MATTHEWS STEVEN, 1592 EWING FARM DR, LOGANVILLE, GA 30052-5903 |
| 18088712 | + | MATTHEWSHUBBARDJANISE, 2220 COUNTRY RD 210 W, 108230, ST JOHNS, FL 32259-4058 |
| 18088713 | + | MAURY COUNTY CLERK, 10 PUBLIC SQUARE, COLUMBIA, TN 38401-3306 |
| 18088714 | + | MAXWELL LARRY, 1128 DISTRICT COURT, AUBURN, AL 36830-7653 |
| 18088715 | + | MAXWELLLARRY, 1128 DISTRICT COURT, AUBURN, AL 36830-7653 |
| 18088716 | + | MAYFIELD XAVIER, 404 DIXIE HILLS CIRCLE NW, ATLANTA, GA 30314-1628 |
| 18088717 | + | MAYNARD DARNELL, 1400 GRAY HIGHWAY, APT 206, MACON, GA 31211-1925 |
| 18088718 | + | MAYZCK CRYSTAL, 3845 DOWEL ST, MEMPHIS, TN 38128-3247 |
| 18088719 | + | MB OF MURFREESBORO NISSAN LLC, MURFREESBORO NISSAN, 814 MEMORIAL BLVD, MURFREESBORO, TN 37129-2732 |
| 18088720 | + | MBC INC, 1853 GORDON HWY, AUGUSTA, GA 30904-2696 |
| 18088721 | + | MBC INC, ATC AUTOCENTER AUGUSTA, 1853 GORDON HIGHWAY, AUGUSTA, GA 30904-2696 |
| 18088722 | + | MBC INC, ATC AUTOCENTERAUGUSTA, 1853 GORDON HWY, AUGUSTA, GA 30904-2696 |
| 18088723 | + | MCALISTERERIC JAMES, 5948 PARK STREET, JACKSONVILLE, FL 32205-6864 |
| 18088724 | + | MCALMON JOSHUA KENNETH, 415 PAGET DRIVE EAST, MOBILE, AL 36608-4190 |
| 18088725 | + | MCARTHUR KEVON, 2945 ROSEBUD ROAD APT 611, LOGANVILLE, GA 30052-8954 |
| 18088726 | + | MCCALL DEMETRIUS, 2725 VANDY COURT, MONTGOMERY, AL 36110-1339 |
| 18088727 | + | MCCARTHY CHANELTAYLAR, 3785 LADSON ROAD, APARTMENT 1237, LADSON, SC 29456-4385 |
| 18088728 | + | MCCARTHY MEGHAN R, 1800 SHADOW PINE COURT, OVIEDO, FL 32766-5069 |
| 18088729 | + | MCCARTHY PAUL J, 109 WILDWOOD DR, SAVANNAH, GA 31408-1208 |
| 18088730 | + | MCCARTHYPAUL, 109 WILDWOOD DRIVE, GARDEN CITY, GA 31408-1208 |
| 18088731 | | MCCASKILL SHAUNTREL, 7570 DORSHIRE DR APT C, SOUTHAVEN, MS 386716154 |
| 18088732 | + | MCCLANCY NEELY, 10714 ABERCORN STREET, APT 9D, SAVANNAH, GA 31419-1423 |
| 18088733 | + | MCCLENDON DEIDRA, 1765 CEDAR WALK LANE, CONLEY, GA 30288-1745 |
| 18088734 | + | MCCLENDONDEIDRA, 1765 CEDAR WALK LANE, CONLEY, GA 30288-1745 |
| 18088735 | | MCCLENDONDEIDRA, 1765 CEDAR WALK LN, CONLEY, GA 302881745 |
| 18088736 | + | MCCLENDONJAMES, 305 ELLIS AVE, JACKSON, MS 39209-5225 |
| 18088737 | + | MCCLENTON SAM, 5325 ALBEMARLE DR, BARTLETT, TN 38135-8201 |
| 18088738 | + | MCCLINTON DANIELLE BRITTANY, 4738 34TH AVE N, ST PETERSBURG, FL 33713-1010 |
| 18088739 | + | MCCLOUD CAITLIN D, 1182 SIOUX TERRACE, NASHVILLE, TN 37115-5556 |
| 18088740 | + | MCCOLLINS ANTHONY B, 136 20TH AVE EAST, TUSCALOOSA, AL 35404-2340 |
| 18088741 | + | MCCOLM SHARON, 317 GRAHAMWOOD COVE, SOUTHAVEN, MS 38671-5609 |
| 18088742 | + | MCCOMB CHARITY, 5032 NEELY ROAD, MEMPHIS, TN 38109-7278 |
| 18088743 | + | MCCONAUGHY JOHN, 253 LOOKOUT DRIVE, GREEN HILL, TN 37138-1517 |
| 18088744 | + | MCCONNELL AUTOMOTIVE CORPORATION, 3150 DAUPHIN ST, MOBILE, AL 36606-4079 |
| 18088745 | + | MCCOWAN BYRON, 132 EASTWOOD VILLA, MONTGOMERY, AL 36117-3708 |
| 18088746 | + | MCCOYS HEATING AND AIR INC, 138 MILL MASTERS DR, JACKSON, TN 38305-6511 |
| 18088747 | + | MCCRACKEN COUNTY CLERK, 300 CLARENCE GAINS STREET, PADUCAH, KY 42003-1842 |
| 18088748 | + | MCCRAY AMBER, 6224 KIRSTEN DRIVE, PENSACOLA, FL 32504-4749 |
| 18088749 | + | MCCREE ANTONIO, 4235 5TH AVENUE NORTH, ST PETERSBURG, FL 33713-6305 |
| 18088750 | + | MCCULLOUGH MATTHEW R, 120 BRIGHT LEAF ROAD, IRMO, SC 29063-9657 |
| 18088751 | + | MCDANIELTONY, 14105 SHADY LANE, NORTH LITTLE ROCK, AR 72118-1270 |
| 18088752 | + | MCDAVITT THOMAS P, 1901 DUMFRIES COURT, SAINT JOHNS, FL 32259-7280 |

| | | |
|---|---|---|
| 18088753 | + | MCDAVITTTOM, 1901 DUMFRIES COURT, SAINT JOHNS, FL 32259-7280 |
| 18088754 | + | MCGEE CHRISTOPHER C, 109 BEATRICE LANE, SUMMERVILLE, SC 29485-8810 |
| 18088755 | + | MCGEE MARCUS, 3628 HILLBROOKS ROAD, APT 4, MEMPHIS, TN 38109-3842 |
| 18088756 | + | MCGHEE EMORY, 3840 PIEDMONT DRIVE, MONTGOMERY, AL 36108-4934 |
| 18088757 | + | MCGINNIS CEDRIC, 6700 CABOT DRIVE, NASHVILLE, TN 37209-4303 |
| 18088758 | + | MCGRIFF ALMITRA M, 1014 NORTH PONTIAC AVENUE, DOTHAN, AL 36303-3234 |
| 18088759 | + | MCGUIRE JOSEPH, 2025 LAKE AVE UNIT D, LARGO, FL 33771-3711 |
| 18088760 | + | MCINNIS JONATHAN, 4052 SW 50TH ROAD, OCALA, FL 34474-9687 |
| 18088761 | + | MCKENZIE PAIR GLASS CO INC, 4467 S MENDENHALL RD, MEMPHIS, TN 38141-6720 |
| 18088762 | + | MCKINLEY FABRICE, 3405 EAST HANNA AVENUE, TAMPA, FL 33610-3740 |
| 18088763 | + | MCKINLEY TIRE SALES SERVICE INC, 470 GREENVILLE BYPASS, GREENVILLE, AL 36037-3729 |
| 18088764 | + | MCKINNEY JARMEN S, 1918 BOB WHITE DRIVE, TUPELO, MS 38801-6150 |
| 18088765 | + | MCKINNEYRODERICK, 3823 ROSS CLARK CIRCLE, DOTHAN, AL 36303-2253 |
| 18088766 | + | MCKNIGHT WARREN, 124 THOMAS STREET, RUTHERFORDTON, NC 28139-3221 |
| 18088767 | + | MCKNIGHTWARREN, 124 THOMAS STREET, RUTHERFORDTON, NC 28139-3221 |
| 18088768 | + | MCLARTY LRN LLC, MCLARTY NISSAN OF LITTLE ROCK, 1 COLONIAL GLENN PLAZA DRIVE, LITTLE ROCK, AR 72210-2842 |
| 18088769 | + | MCLARTY NISSAN OF NORTH LITTLE ROCK, 5703 LANDERS RD, NORTH LITTLE ROCK, AR 72117-1922 |
| 18088770 | + | MCLARTY NLRF LLC, MARK MCLARTY FORD, 4400 LANDERS RD, N LITTLE ROCK, AR 72117-2526 |
| 18088771 | + | MCLAURIN MICHAEL L, 712 88TH AVENUE N, ST PETERSBURG, FL 33702-3436 |
| 18088772 | | MCLEMORE MICHAEL AARON, 2617 OSAGE STREET, FORT SMITH, AR 72901 |
| 18088773 | + | MCLENDONMARVIN, 3491 QUAIL HOLLOW TRAIL, SNELLVILLE, GA 30039-4450 |
| 18088774 | | MCMANN CHRISTOPHER, 8241 ROSE TERRACE, SEMINOLE, FL 33777 |
| 18088775 | + | MCMIKELHALLIE, 14996 COUNTY RD 42, JEMISON, AL 35085-4753 |
| 18088776 | + | MCMILLIAN EMANUAL C, 557 AZALEA ROAD F94, MOBILE, AL 36609-1527 |
| 18088777 | + | MCMILLIAN JOSHUA, 139 HONEYSUCKLE DRIVE, RUTHERFORDTON, NC 28139-3215 |
| 18088778 | + | MCMILLIN RECOVERY, PO BOX 943, CABOT, AR 72023-0943 |
| 18088779 | | MCMINN COUNTY CLERK, 5 SOUTH HILL SUITE A, ANTHENS, TN 37303 |
| 18088780 | + | MCNAIRY COUNTY CLERK, 530 MULBERRY, SUITE 1, SELMER, TN 38375-2424 |
| 18088781 | + | MCNAMEE DAVID, 495 EMILY RD, OAKLAND, TN 38060-4560 |
| 18088782 | + | MCNEAL ALAINA, 308 EAGLE RIDGE DR, OAKFIELD, TN 38362-9781 |
| 18088783 | + | MCNEAL CODY L, 4960 BOBBITT RD, MOSCOW, TN 38057-6305 |
| 18088784 | + | MCNEAL CULLEN H, 6800 40TH LANE NORTH, PINELLAS PARK, FL 33781-6132 |
| 18088785 | + | MCPHAILKIM R, 3676 CO RD 1128, TIDY, AL 36079-5809 |
| 18088786 | + | MCQUAIG DONALD, 8343 HOGAN ROAD, APT 129, JACKSONVILLE, FL 32216-3193 |
| 18088787 | + | MCRAE JUSTIN N, 3303 CLIFFORD ROAD, HUNTSVILLE, AL 35810-2913 |
| 18088788 | + | MCWILLIAMS LAKESA, 1093 SIMONTON HILL COURT SOUTH, LAWRENCEVILLE, GA 30045-3531 |
| 18088789 | + | MCWILLIAMSLAKESA, 1093 SIMONTON HILL COURT, LAWRENCEVILLE, GA 30045-3531 |
| 18088790 | + | MEADE COUNTY COURT CLERK, 516 HILLCREST DR, 1, BRANDENBURG, KY 40108-1223 |
| 18088791 | + | MEADOWS MARK E, 4702 CRESSON COURT, TAMPA, FL 33624-4350 |
| 18088792 | + | MEADOWSDOMINIQUE, 151 CAPITAL AVE, MOORESVILLE, NC 28117-5640 |
| 18088793 | + | MECHEM DAWN R, 601 STARKEY ROAD 250, LARGO, FL 33771-2835 |
| 18088794 | | MECKLENBURG COUNTY TAX COLLECTOR, PO BOX 31457, CHARLOTTE, NC 282311457 |
| 18088795 | | MECKLENBURG OFFICE OF THE TAX COLLECTOR, VALERIE C WOODARD CENTER, 32205 FREEDOM DR STE 3000, CHARLOTTE, NC 28208 |
| 18088796 | + | MED EXPRESS TRANSPORT INC, 1640 FLAGSTONE COURT, NEW PORT RICHEY, FL 34655-5555 |
| 18088797 | + | MEDEIROS NICOLE LORRAINE, 4075 WHITFIELD OAK WAY NE, AUBURN, GA 30011-4216 |
| 18088798 | + | MEDLEY DUSTIN, 3200 SOUTH 91ST STREET, FORT SMITH, AR 72903-5602 |
| 18088799 | + | MEDNOW URGENT CARE, 2851 WASHINGTON ROAD, AUGUSTA, GA 30909-2131 |
| 18088800 | + | MEGGETT JOE H, 3609 JUNEAU ROAD UNIT B27, COLUMBIA, SC 29210-0718 |
| 18088801 | + | MEIGHAN AUTO ACQUISITIONS INC, TEAM ONE CHEVROLET OF GADSDEN, 413 MEIGHAN BLVD, GADSDEN, AL 35903-1050 |
| 18088809 | + | MEINEKE, 1106 N GALLATIN ROAD, MADISON, TN 37115-2738 |
| 18088807 | + | MEINEKE CAR CARE, KM OPM LLC, 1370 N UNIVERSITY BLVD, MOBILE, AL 36618-2632 |
| 18088806 | + | MEINEKE CAR CARE CENTER, 5700 B ATLANTA HIGHWAY, MONTGOMERY, AL 36117-2108 |
| 18088805 | + | MEINEKE CAR CARE CENTER, 4000 ATLANTA RD SE, SMYRNA, GA 30080-5940 |
| 18088802 | + | MEINEKE CAR CARE CENTER 1959, 2075 FLORENCE BLVD, FLORENCE, AL 35630-2751 |
| 18088803 | + | MEINEKE CAR CARE CENTER 1959, FLORENCE INVESTMENTS INC, 2075 FLORENCE BLVD, FLORENCE, AL 35630-2751 |
| 18088804 | + | MEINEKE CAR CARE CENTER 509, 4330 JONESBORO RD, FOREST PARK, GA 30297-3539 |
| 18088808 | + | MEINEKE NJH AUTOMOTIVE, 3130 PIMLICO PARKWAY, SUITE 119, LEXINGTON, KY 40517-4036 |
| 18088810 | + | MELTON BILIAH JAQUIAH, 7822 WOODBERRY LANE, JACKSONVILLE, AR 72076-9145 |
| 18088811 | + | MELTON FIRE AND SAFETY EQUIPMENT, PO BOX 2271, CLARKSVILLE, TN 37042-2271 |
| 18088812 | + | MEMPHIS SHELBY CO OFFICE OF CODE ENFORCEMEN, 6465 MULLINS STATION, MEMPHIS, TN 38134-7968 |

| 18088813 | + | MEMPHIS AUTO AUCTION, 3719 OLD GETWELL RD, MEMPHIS, TN 38118-6031 |
| 18088815 | + | MENDOZA KRISTIAN MARIE, 6585 CENTURY ARBOR PLACE WEST, 302, MEMPHIS, TN 38134-0181 |
| 18088816 | + | MENGEL AARON, 11300 66TH STREET NORTH, LARGO, FL 33773-5529 |
| 18088817 | + | MERCADO HECTOR ANTONIO, 4015 BISCAYNE DRIVE, WINTER SPRINGS, FL 32708-4630 |
| 18088818 | + | MERGENTHALER SEAN, 1428 FLORIDA AVENUE, PALM HARBOR, FL 34683-4521 |
| 18088819 | + | MERRIMAN ALLISON, 4409 WOODLAND DR, OOLTEWAH, TN 37363-8433 |
| 18088820 | + | MERTHIELYNDON, 4856 VERACITY POINT APT 146, SANFORD, FL 32771-7570 |
| 18088821 | + | MESSER TIFFANY, 429 SOUTH MAIN STREET, WINCHESTER, KY 40391-2459 |
| 18088822 | + | METRO ALARM OFFICE, PO BOX 178, MEMPHIS, TN 38101-0178 |
| 18088823 | + | METRO ALARMS OFFICE, 125 N MAIN ST 1B20, MEMPHIS, TN 38103-2033 |
| 18088825 | + | METRO AUTO AUCTION, 1836 MIDWAY ROAD, LEWISVILLE, TX 75056-9535 |
| 18088824 | + | METRO AUTO AUCTION OF PHOENIX, 2475 S 59TH AVE, PHOENIX, AZ 85043-7900 |
| 18088826 | + | METRO WATER SERVICE, PO BOX 305225, NASHVILLE, TN 37230-5225 |
| 18088827 | + | METRO WATER SERVICES, PO BOX 305225, NASHVILLE, TN 37230-5225 |
| 18088828 | | METROPOLITAN GOVERNMENT, PO BOX 196321, ALARM REGISTRATION, NASHVILLE, TN 372196321 |
| 18088830 | + | MG GLASS GA LLC, 3838 GREEN INDUSTRIAL WAY, ATLANTA, GA 30341-1912 |
| 18088831 | | MICHALOWSKI DAVID, 2438 PLANTERS COVE CIRCLE, LAWRENCEVILLE, GA 30044 |
| 18088832 | + | MICROPROPERTIES LLC, MICROPROPERTIES INDIANA LLC, 8140 WALNUT HILL LN, STE 420, DALLAS, TX 75231-4328 |
| 18088833 | + | MID FLORIDA TOWING RECOVERY LLC, 4160 54TH AVENUE NORTH, ST PETERSBURG, FL 33714-2252 |
| 18088834 | + | MID FLORIDA TOWING RECOVERY LLC, CROSSTOMMY, 4160 54TH AVENUE NORTH, ST PETERSBURG, FL 33714-2252 |
| 18088835 | + | MID STATE TIRE DISTRIBUTER INC, 721 VINE ST, COLUMBIA, SC 29201-4641 |
| 18088836 | + | MID TOWN AUTO SERVICE, 2500 KING ST, JONESBORO, AR 72401-5302 |
| 18088837 | + | MIDAS, 1561 DOGWOOD DR SW, CONYERS, GA 30012-5131 |
| 18088838 | + | MIDDLE TENNESSEE ELECTRIC MTE, 205 N WALNUT ST, MURFREESBORO, TN 37130-3621 |
| 18088839 | + | MIDSOUTH EQUIPMENT SERVICES, 5240 QUAIL HOLLOW DR, OLIVE BRANCH, MS 38654-7082 |
| 18088840 | + | MIDSOUTH EQUIPMENT SERVICES, KAISERROBERT G, 5240 QUAIL HOLLOW DR, OLIVE BRANCH, MS 38654-7082 |
| 18088841 | + | MIDSOUTH SALES INC, 243 CR 414, JONESBORO, AR 72404-7508 |
| 18088842 | + | MIDSOUTH SALES INC, AC 4460211, 243 CR 414, JONESBORO, AR 72404-7508 |
| 18088843 | + | MIDSOUTH SHOW CAR LLC, 207 POINTER STREET, COMO, MS 38619-6210 |
| 18088844 | + | MIDWAY SERVICES INC, 4677 118TH AVENUE NORTH, CLEARWATER, FL 33762-4444 |
| 18088845 | + | MIGHTY CAROL, 445 DEARSVILLE HWY APT 1802, MILLBROOK, AL 36054-1628 |
| 18088846 | + | MIKE REED CHEVROLET INC, 1559 EAST OGLETHORPE HWYPO BOX 409, HINESVILLE, GA 31313-1209 |
| 18088847 | + | MIKES AUTO GLASS, 440A HACKEL DR, MONTGOMERY, AL 36117-2253 |
| 18088848 | + | MIKES CUSTOM TOWING, 3657 TROUSBALE DR, NASHVILLE, TN 37204-4518 |
| 18088849 | + | MILES ASHLEY, 107 NEAL AVENUE, STOCKBRIDGE, GA 30281-3626 |
| 18088850 | + | MILES DERRICKA, 3024 NORTH POWERS DRIVE, 71, ORLANDO, FL 32818-3272 |
| 18088851 | + | MILEY SKYLER DEWAYNE, 3847 HIGHWAY 166 NORTH, MAYNARD, AR 72444-9544 |
| 18088852 | + | MILLER CHLOE LEANN, 2680 GRANDE ISLE DRIVE, APT 19116, ORANGE CITY, FL 32763-7856 |
| 18088853 | | MILLER DAVID D, 5362 MILIEO PL SW, LILBURN, GA 300475146 |
| 18088854 | + | MILLER JOHN M, 1000 SUTTON PLACE APT 2123, HORN LAKE, MS 38637-1468 |
| 18088855 | + | MILLER MARK, 7771 ROLLING HILLS DRIVE, JACKSONVILLE, FL 32221-6127 |
| 18088856 | + | MILLER MATTHEW, 6118 TOEBBE LANE, LOUISVILLE, KY 40229-1432 |
| 18088857 | | MILLER PROTECTIVE SERVICE INC, PO BOX 1000 DEPT 151, MEMPHIS, TN 381480151 |
| 18088858 | + | MILLER ROBERT, 1037 HOLSTON HILLS TRAIL, ROANOKE, TX 76262-1315 |
| 18088859 | + | MILLERDEMETRI, 2414 LEEWARD CT, LITHIA SPRINGS, GA 30122-3052 |
| 18088860 | + | MILLERJACQUELINE, 1005 HUNGERFORD ST, BROWNSVILLE, TN 38012-1626 |
| 18088861 | + | MILLERSTEVEN, 4317 W HAMILTON RD, NASHVILLE, TN 37218-1460 |
| 18088862 | + | MILLSSHAUNA, 9825 GATE PKWY N, JACKSONVILLE, FL 32246-9241 |
| 18088863 | + | MIMSHENRY J, 316 MCKENZIE RD, SPRINGLAKE, NC 28390-3260 |
| 18088864 | + | MINA ASHLEY, 2597 GRASSY POINT DRIVE, UNIT 103, LAKE MARY, FL 32746-6554 |
| 18088865 | + | MIRABAL MARTA K, 503 W 128TH AVE, TAMPA, FL 33612-4133 |
| 18088866 | + | MIRACLE FORD INC, PO BOX 69, GALLATIN, TN 37066-0069 |
| 18088867 | + | MIRANDA THALIA JAILEEN, 1900 QUEENS COURT, KISSIMMEE, FL 34744-6437 |
| 18088868 | + | MISSISSIPPI DEPARTMENT OF REVENUETITLE BUREA, PO BOX 1383, JACKSON, MS 39215-1383 |
| 18088870 | + | MISSISSIPPI DEPT OF, ENVIRONMENTAL, QUALITY, LEGAL DIVISION, PO BOX 2261, JACKSON, MS 39225-2261 |
| 18088871 | + | MISSISSIPPI EXPRESS WASH, PO BOX 2290, HUNTSVILLE, AL 35804-2290 |
| 18088872 | | MISSISSIPPI FAST TRACK TITLE PROGRAM, PO BOX 22845, JACKSON, MS 392252845 |
| 18088873 | + | MISSISSIPPI INDEPENDENT AUTO DEALERS ASSOC, 1705 OLD WHITFIELD RD, PEARL, MS 39208-9243 |
| 18088874 | | MISSISSIPPI POWER MPC, PO BOX 245, BIRMINHAM, AL 352010245 |
| 18088875 | + | MISSISSIPPI STATE TAX COMMISSION, 500 CLINTON CTR DR, CLINTON, MS 39056-5678 |
| 18088878 | | MISSOURI DEPT OF LABOR AND, INDUSTRIAL RELATIONS, 421 E DUNKLIN ST, PO BOX 59, JEFFERSON CITY, MO 651020059 |
| 18088879 | | MISSOURI DEPT OF NATURAL RESOURCES, DIVISION OF ENVIRONMENTAL QUALITY, PO BOX 176, JEFFERSON CITY, |

|  |  |  |
|---|---|---|
|  |  | MO 651020176 |
| 18088881 | + | MITCHELL ANDREA, 914 RICHLAND DRIVE, MEMPHIS, TN 38116-8252 |
| 18088882 | + | MITCHELL DEVAN, 7615 ABIGAIL GLEN DRIVE, CHARLOTTE, NC 28212-8643 |
| 18088883 | + | MITCHELL JESSICA, 1514 SUMMERHILL DRIVE, LEXINGTON, KY 40515-5837 |
| 18088884 | + | MITCHELL MAURICE, 4303 SOUTHWEST 21ST LANE, GAINESVILLE, FL 32607-3831 |
| 18088885 |  | MITCHELL MCNUTT SAMS PA, PO BOX 7120, TUPELO, MS 388027120 |
| 18088886 | + | MITCHELL ROBERT P, 1029 WEST BRECKINRIDGE, MEXICO, MO 65265-2030 |
| 18088887 | + | MITCHELL SHELBY, 6425 EAST FORKED RIVER COVE, MEMPHIS, TN 38135-6177 |
| 18088888 | + | MITCHELLJOAN, 213 KIRKSEY DRIVE, DOTHAN, AL 36305-3238 |
| 18088889 | + | MNR PROPERTIES JACKSONVILLE LLC, 311 WASHINGTON ST, 9B, JERSEY CITY, NJ 07302-7003 |
| 18088891 | + | MNR PROPERTIES JACKSONVILLE LLC, RAWOOFASLAM, 311 WASHINGTON ST, 9B, JERSEY CITY, NJ 07302-7003 |
| 18088892 |  | MOBILE AREA WATER SEWER SYSTEM, PO BOX 830130, BIRMINGHAM, AL 352830130 |
| 18088893 | + | MOBILE CAR WASH, PO BOX 2721, DECATUR, AL 35602-2721 |
| 18088894 | + | MOBILE COUNTY LICENSE COMMISSIONER, 3925 MICHAEL BLVD STE F, MOBILE, AL 36609-1690 |
| 18088896 | + | MOBILE DIAGNOSTIC SOLUTIONS, PO BOX 619, ACWORTH, GA 30101-0619 |
| 18088897 | + | MOBILE GLASS SERVICE OF DOTHAN INC, GLASSDOCTOR DOTHAN, 539 N OATES ST, DOTHAN, AL 36303-4514 |
| 18088898 | + | MOBILE TILLMANS CORNER LLC, CO MARKET DEVELOPMENT CORPORATION, 4200 NORTHSIDE PARKWAY, BUILDING TWO SUITE 200, ATLANTA, GA 30327-3007 |
| 18088899 | + | MOBLEY PATRICK, 1421 EAGLE LANE, WINTER GARDEN, FL 34787-4262 |
| 18088900 | + | MOBLEYCLEOSHA, 1229 OLD MILL ROAD, SAINT STEPHEN, SC 29479-3002 |
| 18088901 | + | MODERN AIR CONDITIONING HTG CO INC, 5243 GREENWAY DRIVE EXT, JACKSON, MS 39204-3212 |
| 18088902 | + | MODERN HEATING AND COOLING INC, 707 SOUTHERN AVENUE, GADSDEN, AL 35901-3198 |
| 18088903 | + | MONPLAISIR JONATHAN, 3445 BILTMORE AVENUE, MONTGOMERY, AL 36109-2205 |
| 18088904 | + | MONROE COUNTY CLERK, 103 COLLEGE ST, MADISONVILLE, TN 37354-1462 |
| 18088905 | + | MONROE COUNTY TAX COLLECTOR, 301 S CHESTNUT ST, ABERDEEN, MS 39730-3234 |
| 18088906 | + | MONTAGUE JOHN C, 1939 TISSINGTON DR, HORN LAKE, MS 38637-3742 |
| 18088907 | + | MONTFORD ANTHONY, 34 EAST MONTAGUE ST, REYNOLDS, GA 31076-3033 |
| 18088908 | + | MONTGOMERY ASHANTI, 12901 MEADOW CREEK LN APT 301, PINEVILLE, NC 28134-5325 |
| 18088909 | + | MONTGOMERY COUNTY CLERK, 350 PAGEANT LN SUITE 502, CLARKSVILLE, TN 37040-3813 |
| 18088910 | + | MONTGOMERY COUNTY COMMISSION, JC LOVE III PROBATE JUDGE, PO BOX 223, MONTGOMERY, AL 36101-0223 |
| 18088911 | + | MONTGOMERY COUNTY COURTHOUSE ANNEX III, 101 S LAWRENCE STREET, MONTGOMERY, AL 36104-4268 |
| 18088912 | + | MONTGOMERY COUNTY COURTHOUSE ANNEX III, MONTGOMERY COUNTY COMMISSION, 101 S LAWRENCE STREET, MONTGOMERY, AL 36104-4268 |
| 18088913 | + | MONTGOMERY COUNTY KY, 1 COURT STREET SUITE 2, MOUNT STERLING, KY 40353-1363 |
| 18088915 | + | MONTGOMERY COUNTY TAX ASSESSOR, KIMBERLY B WIGGINS, 350 PAGEANT LN, STE 101B, CLARKSVILLE, TN 37040-3813 |
| 18088916 | + | MONTGOMERY COUNTY TAX COLLECTOR, 614 SUMMIT ST, WINONA, MS 38967-2037 |
| 18088918 | + | MONTGOMERY JOSHUA K, 115 SAMANTHA DR, BROOKLAND, AR 72417-9115 |
| 18088920 | + | MONTGOMERYMELISSA, 114 BUIE DR, COLUMBIA, AL 35051-9445 |
| 18088921 | + | MONTLOUISBONNAIREJOSE MIGUEL, 430 CITRUS RIDGE DR, PONTE VEDRA, FL 32081-8523 |
| 18088922 | + | MONTOYA LUIS, 10550 OAKVIEW POINTE TERRACE, GOTHA, FL 34734-4728 |
| 18088923 | + | MONTOYALU, 10550 OAK VIEW POINTE TERRACE, GOTHA, FL 34734-4728 |
| 18088924 | + | MOORE ANTHONY D, 2474 ARLINGTON AVENUE, MEMPHIS, TN 38114-4222 |
| 18088925 | + | MOORE BRYCE, 6327 HIDDEN FOREST DRIVE, CHARLOTTE, NC 28213-6042 |
| 18088926 | + | MOORE COUNTY TN, CO NANCY HATSVILLE, 196 MAIN STREET, LYNCHBURG, TN 37352-8387 |
| 18088927 | + | MOORE DAVID, 1607 FORDS WAY, MUSCLE SHOALS, AL 35661-2539 |
| 18088928 | + | MOORE JANQUINE, 315 OUTER WING LN, BLYTHEWOOD, SC 29016-5916 |
| 18088929 | + | MOORE JESSICA T, 900 HARGROVE ROAD 83, TUSCALOOSA, AL 35401-4862 |
| 18088930 | + | MOORE KARLA M, 408 GREENMONT DR, JACKSON, MS 39212-2270 |
| 18088931 | + | MOORE MARTESHIA, JACKSON SHIELDS, 262 GERMAN OAK DR, CORDOVA, TN 38018-4799 |
| 18088932 | + | MOORE MERRITT, 1281 HUGHES LAKE ROAD, CLEVELAND, TN 37323-8845 |
| 18088933 | + | MOORE SHAMEKA, 4527 18TH AVE E APT 1528, TUSCALOOSA, AL 35405-5868 |
| 18088934 |  | MOORERJONES JUSTIN R, 5828 GREENWAY DR, MONTGOMERY, AL 36117 |
| 18088935 | + | MORALES PATRICK, 10302 HOLLAND ROAD, RIVERVIEW, FL 33578-7614 |
| 18088936 | + | MORALES SANTOS, 3500 MORNINGSIDE DRIVE, KISSIMMEE, FL 34744-9457 |
| 18088937 | + | MORALES VICTOR, 1002 ASHLEY PL, STONE MOUNTAIN, GA 30083-6335 |
| 18088938 | + | MORELAND TERRY, 3300 FEATHERHILL LN, LAVACA, AR 72941-4480 |
| 18088939 | + | MORELAND ZACHARY, 2933 FOX HILL DRIVE, ROCKLIN, CA 95765-5086 |
| 18088940 | + | MORENO JOSVANY J, 1020 58TH AVENUE NORTH, ST PETERSBURG, FL 33703-1122 |
| 18088941 | + | MORENOEDWARD, WARRIOR AUTOMOBILE DETAILING, 317 PROSPECT TRAIL, JONESBORO, AR 72405-5145 |
| 18088942 | + | MORGAN AUSTIN TREY, 151 MARGATE LOOP, WETUMPKA, AL 36092-8688 |
| 18088943 | + | MORGAN COUNTY COMMISSIONER OF LICENSES, MAXWELLSHARON, 302 LEE STREET 2ND FLOOR, DECATUR, AL 35601-1926 |
| 18088944 | + | MORGAN JENIFER, 109 VILLAGE ROAD, MACON, GA 31206-8802 |

| 18088945 | | MORGAN LEWIS BOCKIUS LLP, PO BOX 8500 S6050, PHILADELPHIA, PA 191786050 |
| 18088946 | + | MORGAN LIONEL, 212 MOONSTONE LANE, DUNCAN, SC 29334-8893 |
| 18088947 | + | MORGAN POTTINGER MCGARVEY, 401 SOUTH FOURTH ST, STE 1200, LOUISVILLE, KY 40202-2976 |
| 18088948 | + | MORGANJARRARD SHAUNDA, 22 PORT DRIVE, RICHMOND HILL, GA 31324-4201 |
| 18088949 | + | MORGANVIECIENT D, PO BOX 741426, RIVERDALE, GA 30274-1326 |
| 18088950 | + | MORIANO KELVIN, 2919 THERESA DRIVE, KISSIMMEE, FL 34744-5009 |
| 18088951 | + | MORLAN STEVEN, 3752 ELFERS PARKWAY, NEW PORT RICHEY, FL 34655-2450 |
| 18088952 | #+ | MORNINGSIDE TEXAS HOLDINGS LLC, MEINEKE 2479, 3201 WEST PIONEER PARKWAY, PANTEGO, TX 76013-4620 |
| 18088953 | + | MORRIS BRIA, 833 POLK AVE, MEMPHIS, TN 38126-4112 |
| 18088954 | | MORRIS CATELYN M, SOUTHVIEW DRIVE, MACON, GA 31206 |
| 18088955 | + | MORRIS DURELL Q, 141 SADIE LEE DRIVE, CHILDERSBURG, AL 35044-1508 |
| 18088956 | + | MORRIS MARQANTHONY, 216 BRIGHTON WAY, CASSELBERRY, FL 32707-5331 |
| 18088957 | + | MORRIS RENARD, 267 ADBREW HARISTON PL, ATLANTA, GA 30314-3352 |
| 18088958 | + | MORRISON DAVIE, 8008 BLUFF RD, GADSDEN, SC 29052-9751 |
| 18088959 | + | MORRISON JAMES, 605 HOLLY TREE ROAD, CAROLLTON, GA 30116-8013 |
| 18088960 | + | MORRISONJAMES, 605 HOLLY TREE RD, CARROLLTON, GA 30116-8013 |
| 18088961 | + | MORROW ALLEN, 12831 CONNEMARA CT, MIDLAND, NC 28107-4500 |
| 18088962 | + | MORROW DIANGELO, 3817 BROCKETT TRL, APT C, CLARKSTON, GA 30021-1508 |
| 18088963 | + | MORTON PLUMBING HEATING COOLING, 2426 WINFORD AVE, NASHVILLE, TN 37211-2146 |
| 18088964 | + | MOSBY MARVIN L, 3152 EMERALD ST, MEMPHIS, TN 38115-2326 |
| 18088965 | + | MOSE APRIL PRECIOUS, 6451 OLD SHELL RD, 201, MOBILE, AL 36608-5312 |
| 18088966 | + | MOSES ELECTRIC INC, PO BOX 16727, JACKSON, MS 39236-6727 |
| 18088967 | + | MOSES JAMAL, 3431 COVENANT RD, COLUMBIA, SC 29204-4279 |
| 18088968 | + | MOSLEY ERIC, 3280 BETHSAIDA ROAD, FAIRBURN, GA 30213-3104 |
| 18088969 | + | MOSLEYCHYNA, 2636 ECTOR RD NORTH, JACKSONVILLE, FL 32211-3862 |
| 18088970 | + | MOSSMATTHEW, 1601 MIMOSA PARK DRIVE, TUSCALOOSA, AL 35405-4857 |
| 18088971 | ++++ | MOSSMICHAEL, 53 FULLER ST, NORWOOD GA 30821-5011 address filed with court:, MOSSMICHAEL, 127 FULLER ST, NORWOOD, GA 30821 |
| 18088972 | + | MOUNTAIN VIEW CHEVROLET, 310 E 20TH STREET, CHATTANOOGA, TN 37408-2721 |
| 18088973 | + | MOVING OFFICE EQUIPMENT, PO BOX 1077, COLUMBUS, GA 31902-1077 |
| 18088974 | + | MOZEE ANDRE, 110 DEXTER ROAD, JACKSON, MS 39209-3731 |
| 18088975 | + | MPE SERVICES LLC, 3311 COUNTY RD 47, FLORENCE, AL 35630-8933 |
| 18088976 | | MR BS FAMILY AUTO DETAILING, 1500 B EASTDALE MALL, MONTGOMERY, AL 36117 |
| 18088977 | + | MR BS AUTO DETAIL CENTER, 100 N BURBANK DRIVE, MONTGOMERY, AL 36117-2838 |
| 18088978 | + | MR COMPLETE AUTO PARTS, 2635 JACKSON AVE, MEMPHIS, TN 38108-3319 |
| 18088979 | + | MR ELECTRIC OF GREATER AUGUSTA, 1702 NORTH LEG COURT, AUGUSTA, GA 30909-4330 |
| 18088980 | + | MR HANDYMAN, 200 GOVERNOR TREUTLEN RD, SUITE 19, POOLER, GA 31322-3408 |
| 18088981 | + | MR TINT INC, 6300 TWO NOTCH RD, COLUMBIA, SC 29223-7312 |
| 18088982 | + | MR TRANSMISSION, COAST INVESTMENTS, 267 INGATE STREET, MOBILE, AL 36607-2428 |
| 18088983 | + | MR TRANSMISSION, HARTZELL ENTERPRISES INC, 2771 ROSS CLARK CIRCLE, DOTHAN, AL 36301-3214 |
| 18088984 | + | MUMFORD IIIKENNEDY A, 11674 DONUTO DRIVE, JACKSONVILLE, FL 32226-2028 |
| 18088985 | + | MUNNS JERRY T, 2805 BETT THYATIRA, COLDWATER, MS 38618-3540 |
| 18088986 | + | MUNOZ MIGUEL MAURICIO, 1737 TURNER STREET APT A, CLEARWATER, FL 33756-6240 |
| 18088987 | + | MUNS ROMEY, 5100 SOUTH ZERO STREET, FORT SMITH, AR 72903-6944 |
| 18088988 | + | MURFREESBORO WATER RESOURCES DEPT, PO BOX 897, MURFREESBORO, TN 37133-0897 |
| 18088989 | + | MURPHY KALVIN C, 2572 PENN RD, PIKE ROAD, AL 36064-2511 |
| 18088990 | + | MURPHY MICHAEL JASON, 1610 SPRING ARBOR CT, LILBURN, GA 30047-3371 |
| 18088991 | + | MURPHY TYRONE, 1016 RAINBOW AVENUE, PENSACOLA, FL 32505-2026 |
| 18088992 | + | MUSCOGEE CLERK OF SUPERIOR COURTS, 100 10TH ST, COLUMBUS, GA 31901-2736 |
| 18088993 | + | MUSIC CITY AUTO AUCTION OF NASHVILLE LLC, TENNESSEE AUTO AUCTION OF NASHVILLE LLC, 3639 ROYAL PARK BLVD, SPRINGHILL, TN 37174-2982 |
| 18088994 | + | MUSIC CITY LAWN CARE, PO BOX 330065, NASHVILLE, TN 37203-7500 |
| 18088995 | + | MUSKO THOMAS SAMUEL, 2505 EAST BAY DRIVE LOT 43A, LARGO, FL 33771-2427 |
| 18088996 | + | MYERS ALEXANDER PAUL, 2175 CURBERTSON COVE, MEMPHIS, TN 38134-5756 |
| 18088997 | + | MYFLEETCENTERCOM, PO BOX 620130, MIDDLETON, WI 53562-0130 |
| 18110193 | + | Megan Walker, 3225 Tena Ruth Cove, Memphis, TN 38118-4447 |
| 18088998 | + | NAHABETIAN DANIELLE, 8631 JULIA MARIE CIRCLE, JACKSONVILLE, FL 32210-0417 |
| 18088999 | + | NAHABETIONDANIELLE N, 9143 2ND AVENUE, JACKSONVILLE, FL 32208-2244 |
| 18089000 | + | NALLEY CHEVROLET, 4200 JONESBORO RD, UNION CITY, GA 30291-2266 |
| 18089001 | + | NALLEY NISSAN OF ATLANTA, 4365 RIVER GREEN PKWY, SUITE 100, DULUTH, GA 30096-2572 |
| 18089002 | + | NALLS EUGENE, 252 GLEN GARRY ROAD, ST LOUIS, MO 63137-3857 |
| 18089003 | + | NAPLETON SANFORD IMPORTS LLC, NAPLETONS VOLKSWAGON OF SANFORD, 4175 S ORLANDO DRIVE, SANFORD, FL 32773-6122 |

| 18089004 | + | NASH DENISE, 124 BROWN HILLS ROAD, BYHALIA, MS 38611-7939 |
| 18089005 | + | NASHNICHOLAS, 12 PATTY LN, SHERWOOD, AR 72120-2608 |
| 18089007 | + | NASHVILLE PROPERTY SERVICES INC, 128 HIDDEN COVE CT, MURFREESBORO, TN 37128-6018 |
| 18089008 | + | NASHVILLE PROPERTY SERVICES INC, US LAWNS MURFREESBORO, 128 HIDDEN COVE CT, MURFREESBORO, TN 37128-6018 |
| 18089009 | + | NATIVE LANDCARE LLC, 1982 STATE RD 44, UNIT 322, NEW SMYRNA BEACH, FL 32168-8349 |
| 18089011 | + | NC DEPT OF ENVIRONMENTAL QUALITY, 2090 US 70 HWY, SWANNANOA, NC 287788211 |
| 18089010 | | NC DEPT OF ENVIRONMENTAL QUALITY, 1601 MAIL SERVICE CTR, RALEIGH, NC 276991601 |
| 18089012 | + | NC DIVISION OF MOTOR VEHICLES, NC DEPARTMENT OF TRANSPORTATION, 1100 NEW BERN AVENUE, RALEIGH, NC 27697-0002 |
| 18089013 | # | NC QUICK PASS NCTA, PO BOX 71116, CHARLOTTE, NC 282721116 |
| 18089014 | + | NEAL LASHOWN, 4 CHICKASAW TRL, FORT MITCHELL, AL 36856-5434 |
| 18089015 | + | NEIGHBORHOOD TIRE PROS AVONDALE, 3589 MEMORIAL DR, DECATUR, GA 30032-2712 |
| 18089016 | + | NELSON COUNTY CLERK, 113 E STEPHEN FOSTER AVE, BARDSTOWN, KY 40004-1585 |
| 18089017 | + | NELSON PAUL, 305 HAZEL ST, CENTRE, AL 35960-1218 |
| 18089018 | + | NELSON TERRANCE LATRON, 4548 MAYO DR, COLUMBUS, GA 31909-2014 |
| 18089019 | + | NELSON WESLEY, 2578 HOUGH ROAD APT A, FLORENCE, AL 35630-1760 |
| 18089020 | + | NELSONRONNIE, 515 HANOVER DR, WAYCROSS, GA 31501-6338 |
| 18089021 | + | NELSONWESLEY, 2578 HOUGH ROAD APT A, FLORENCE, AL 35630-1760 |
| 18089022 | + | NELSONZACHARY, 11808 PLEASANT RIDGE DR 315, LITTLE ROCK, AR 72223 |
| 18089023 | | NEMETH STEPHEN ALEXANDER, 8303 WITSELL ST, NORTH CHARLESTON, SC 294069751 |
| 18089024 | + | NERO WILLIE, 417 REED STREET, APT 16A, TUSCALOOSA, AL 35401-1668 |
| 18089025 | + | NESBITT APRYL, 400 CHANEY RD APT 1401, SMYRNA, TN 37167-2668 |
| 18089026 | + | NETHERLAND DOMINICK, 1659 BRIARCLIFF ROAD NORTHEAST, 2102, ATLANTA, GA 30306-2155 |
| 18089027 | + | NEUMAN JASON A, 709 WEST EMMA ST, TAMPA, FL 33603-3105 |
| 18089028 | + | NEUMANJASON, 709 WEST EMMA ST, TAMPA, FL 33603-3105 |
| 18089029 | + | NEW TECH DENT REPAIR, KETCHUMJESSE LEE, PO BOX 400, HORN LAKE, MS 38637-0400 |
| 18089030 | + | NEW ZION AUTO GLASS, PO BOX 85163, LEXINGTON, SC 29073-0024 |
| 18089031 | + | NEWBERNTYRONE, 446 DUBLIN WAY, DALLAS, GA 30132-7561 |
| 18089032 | | NEWMAN DELANTE A, 1820 SHARONDALE DR, CLEARWATER, FL 337552239 |
| 18089033 | + | NEWMAN JOSHUA H, 555 SOUTH MCDONOUGH STREET, MONTGOMERY, AL 36104-4634 |
| 18089034 | | NEWMANS HEATING AIR CONDITIONING INC, PO BOX 5425, GAINESVILLE, FL 326275425 |
| 18089035 | + | NEWSOM ALEXIS, 4002 BROOKSIDE PARKWAY, DECATUR, GA 30034-5635 |
| 18089036 | + | NEWSOM OIL COMPANY, 2934 N ORANGE BLOSSOM TRAIL, PO BOX 727, ZELLWOOD, FL 32798-0727 |
| 18089037 | + | NEWSOME ROBERT JASON, 259 SILVER HAWK DR, DUNCAN, SC 29334-8402 |
| 18089041 | + | NEXUM INC, 2901 CARLSON DR, STE 204, HAMMOND, IN 46323-1191 |
| 18089042 | + | NGUYEN HOANG, 8605 MERRIMOOR BOULEVARD, SEMINOLE, FL 33777-3132 |
| 18089043 | + | NGUYEN JEREMY, 6148 STEWART RIDGE WALK, BUFORD, GA 30518-2583 |
| 18089044 | + | NGUYENTIN, DBA EMISSION EXPRESS, 4406 CHAMBLEE DUNWOODY RD, BROOKHAVEN, GA 30341-1004 |
| 18089045 | + | NICHOLS CHRISTOPHER, 9910 BIRCHWOOD PIKE, HARRISON, TN 37341-7985 |
| 18089046 | + | NICHOLS ELIJAH, 1260 LEONA DR, LARGO, FL 33770-4814 |
| 18089047 | + | NIEVES NATHANIEL RAMOND, 8455 BAYOU BOARDWALK APT 210, SEMINOLE, FL 33777-4638 |
| 18089049 | + | NISSAN OF ATHENS, 4735 ATLANTA HWY, ATHENS, GA 30606-0716 |
| 18089050 | + | NISSAN OF CHATTANOOGA EAST, 2121 CHAPMAN RD DIRECTIONS, CHATTANOOGA, TN 37421-1647 |
| 18089051 | + | NIX XAVIOR, 6401 IRVINGTON CT, FAYETTEVILLE, NC 28314-8615 |
| 18089052 | + | NIXON PHELETHIA, 157 LAUREL HILL DRIVE, PRATTVILLE, AL 36066-6729 |
| 18089053 | + | NOBLE OIL SERVICES INC, 5617 CLYDE RHYNE DR, SANFORD, NC 27330-9562 |
| 18089054 | + | NOEL CIERRA, 1954 N GLENHOME DR, MEMPHIS, TN 38134-6892 |
| 18089055 | | NOOR ELECTRICAL SERVICES, SCOTTJOHN, 4446 HUGH HOWELL ROAD STE 557, TUCKER, GA 30084 |
| 18089056 | + | NORMAN FREDRICK, 11752 PLANT ROAD, ALPINE, AL 35014-6370 |
| 18089058 | + | NORTH CAROLINA DEPT OF LABOR, 4 W EDENTON ST, RALEIGH, NC 27601-1020 |
| 18089061 | + | NORTH CAROLINA DMV, 51 WALKER ST, COLUMBUS, NC 28722-7497 |
| 18089062 | + | NORTH EAST PENNSYLVANIA AUTO AUCTION, 860 NORTH KEYSER AVE, SCRANTON, PA 18504-9723 |
| 18089063 | + | NORTH LAUDERDALE LAWN CAR LANDSCAPING, PO BOX 17915, PLANTATION, FL 33318-7915 |
| 18089065 | + | NORTHGATE AUTO REPAIR ENTERPRISE, 9352 N FLORIDA AVENUE, TAMPA, FL 33612-7908 |
| 18089066 | + | NORTHSTAR ENVIRONMENTAL GROUP INC, 417 NORTH BLYTHE AVENUE, GALLATIN, TN 37066-2209 |
| 18089067 | + | NORTON DAVID S, 138 LAFAYETTE ST, MEMPHIS, TN 38111-2650 |
| 18089068 | + | NORTON MUHAMMAD, 123 TUSCANY LANE, DOTHAN, AL 36301-4969 |
| 18089069 | + | NORTONMUHAMMAD, 123 TUSCANY LANE, DOTHAN, AL 36301-4969 |
| 18089070 | + | NORWOOD RICHARD L, 10806 CAPSTAN LAKE DR, RIVERVIEW, FL 33579-7094 |
| 18089071 | + | NOTTINGHAM MARCUS LASHANNON, 1271 SHERBROOKE DRIVE, MACON, GA 31204-4116 |
| 18089072 | + | NOVILLO ERICK C, 4919 MARBELLA ISLE DRIVE, ORLANDO, FL 32837-4743 |
| 18089073 | + | NOXUBEE COUNTY TAX COLLECTOR, 2832 JEFFERSON ST, SUITE 2, MACON, MS 39341-3071 |

| | | |
|---|---|---|
| 18089074 | + | NS AUTOMOBILE SERVICES LLC, DBA AK MOTOR TUNE, 5097 BUFORD HWY NE, DORAVILLE, GA 30340-1102 |
| 18089075 | + | NUCKLE AND SON LLC, PO BOX 568, JONESEBORO, AR 72403-0568 |
| 18089076 | + | NUFINISH OF GULFCOAST, PO BOX 1262, PALMETTO, FL 34220-1262 |
| 18089077 | + | NUNEZ MARES LIZETTE, 5048 PEAR TREE COVE, MEMPHIS, TN 38125-4514 |
| 18089078 | + | NUNN AULICIA R, 109 MYRTLE STREET, COLUMBIANA, AL 35051-9406 |
| 18089079 | + | NUNZIATOKANDACE, 991 LEWISBURG HWY, PULASKI, TN 38478-8908 |
| 18089080 | + | NUZZOTHOMAS, 409 LONDONDERRY DRIVE, LUMBERTON, NC 28358-8318 |
| 18089081 | + | NVOICEPAY INC, 8905 SW NIMBUS AVE, SUITE 240, BEAVERTON, OR 97008-7384 |
| 18089082 | + | OATMAN YAPHETT, 1603 MATTHEWSMINT HILL ROAD, ROOM 132, MATTHEWS, NC 28105-4652 |
| 18089083 | + | OBANNON LEVELLE, 10501 MEETING STREET 201, LOUISVILLE, KY 40059-7591 |
| 18089086 | + | OCCUPATIONAL HEALTH CENTERS, PO BOX 75388, OKLAHOMA CITY, OK 73147-0388 |
| 18089084 | | OCCUPATIONAL HEALTH CENTERS OF GEORGIA PC, CONCENTRA MEDICAL CENTERS, PO BOX 82730, HAPEVILLE, GA 303540730 |
| 18089085 | + | OCCUPATIONAL HEALTH CENTERS OF THE SW PA, CONCENTRA MEDICAL CENTERS, PO BOX 82432, ATLANTA, GA 30354-0432 |
| 18089087 | + | OCONEE ATHENS ROOFING CORP, PO BOX 1064, WATKINSVILLE, GA 30677-0023 |
| 18089088 | + | ODELL LESLIE NICOLE, 7816 BEULAH CHURCH RD, LOUISVILLE, KY 40228-1741 |
| 18089089 | + | ODONNELL MATTHEW, 1328 BRAMBLE ROAD, ATLANTA, GA 30329-3504 |
| 18089090 | + | OFFICE OF SEC OF STATE OF ALABAMA, HON JOHN H MERRILL, PO BOX 5616, MONTGOMERY, AL 36103-5616 |
| 18089091 | + | OFFICE OF SEC OF STATE OF ARKANSAS, HON MARK MARTIN, STATE CAPITOL STE 256, 500 WOODLANE ST, LITTLE ROCK, AR 72201-1088 |
| 18089092 | + | OFFICE OF SEC OF STATE OF FLORIDA, HON KENNETH DETZNER, RA GRAY BLDG, 500 S BRONOUGH ST, TALLAHASSEE, FL 32399-6504 |
| 18089093 | | OFFICE OF SEC OF STATE OF GEORGIA, HON BRIAN P KEMP, 214 STATE CAPITOL, ATLANTA, GA 30334 |
| 18089094 | + | OFFICE OF SEC OF STATE OF KENTUCKY, HON ALISON LUNDERGAN GRIMES, 700 CAPITAL AVE STE 152, FRANKFORT, KY 40601-3490 |
| 18089095 | + | OFFICE OF SEC OF STATE OF MISSOURI, HON JOHN R ASHCROFT, 600 W MAIN ST, JEFFERSON CITY, MO 65101-1592 |
| 18089096 | + | OFFICE OF SEC OF STATE OF MS, HON DELBERT HOSEMANN, 125 S CONGRESS ST, JACKSON, MS 39201-3301 |
| 18089097 | + | OFFICE OF SEC OF STATE OF NC, HON ELAINE F MARSHALL, PO BOX 29622, RALEIGH, NC 27626-0622 |
| 18089098 | + | OFFICE OF SEC OF STATE OF SC, HON MARK HAMMOND, 1205 PENDLETON ST STE 525, COLUMBIA, SC 29201-3745 |
| 18089099 | + | OFFICE OF SEC OF STATE OF TENNESSEE, HON TRE HARGETT, FIRST FL STATE CAPITOL, NASHVILLE, TN 37243-0001 |
| 18089100 | + | OFFICE OF THE FAYETTE COUNTY SHERIFF, 150 N LIMESTONE STE 265, LEXINGTON, KY 40507-1177 |
| 18089101 | + | OFFICE OF THE UNITED STATES ATTORNEY, DISTRICT OF DELAWARE, HERCULES BUILDING, 1313 N MARKET STREET SUITE 400, WILMINGTON, DE 19801-6101 |
| 18089103 | + | OFFUTTTRAVIS, 2806 WYANDOTTE AVENUE, LOUISVILLE, KY 40210-2070 |
| 18089105 | + | OGLESBY DESMOND, 9185 MORNING RIDGE ROAD, MEMPHIS, TN 38016-8491 |
| 18089106 | + | OKI AUTO AUCTION KENTUCKY LLC, OKI AUTO AUCTION, 6915 S DIXIE HWY, ELIZABETHTOWN, KY 42701-8231 |
| 18089107 | + | OKLAHOMA TAX COMMISSION, MOTOR VEHICLE DIVISION, 2501 NORTH LINCOLN BLVD, OKLAHOMA CITY, OK 73194-0001 |
| 18089108 | + | OKPARA MOSES, 4303 POND EDGE ROAD SOUTHWEST, SNELLVILLE, GA 30039-3972 |
| 18089109 | + | OKTIBBEHA COUNTY TAX COLLECTOR, 101 E MAIN ST 103, STARKVILLE, MS 39759-2927 |
| 18089110 | + | OLD COAST HVAC LLC, 2206 PRICE STREET, SAVANNAH, GA 31401-9052 |
| 18089111 | + | OLD HICKORY CAR CARE CENTER, 1000 OLD HICKORY BLVD, JACKSON, TN 38305-2482 |
| 18089112 | + | OLD KNOX COUNTY COURTHOUSE, 300 W MAIN AVE, KNOXVILLE, TN 37902-1805 |
| 18089113 | + | OLDHAM COUNTY CLERK, 100 W JEFFERSON ST, 1, LA GRANGE, KY 40031-1149 |
| 18089114 | + | OLER RAY, 2505 DEXTER, MEMPHIS, TN 38108-2416 |
| 18089115 | + | OLIVARES BENNY, 5214 11TH AVENUE SOUTH, GULFPORT, FL 33707-3605 |
| 18089116 | + | OLIVER GLEN, 2798 FOREMAN CIRCLE, MIDDLEBURG, FL 32068-5512 |
| 18089117 | + | OLIVER JEFF, 247 CARRINGTON ELM CIRCLE W, 202, COLLIERVILLE, TN 38017-2831 |
| 18089118 | + | OLIVER JEFFREY L, 247 CARRINGTON ELM CIRCLE W, 202, COLLIERVILLE, TN 38017-2831 |
| 18089119 | + | OLSEN EDWARD LEWIS, 224 INDIAN WOODS TRAIL, CYNTHIANA, KY 41031-9318 |
| 18089120 | + | OLSENEDWARD, 224 INDIAN WOODS TRAIL, CYNTHIANA, KY 41031-9318 |
| 18089121 | + | OLUGBODITRAVIS, 6709 SOUTH SHERIBAN ROAD, TAMPA, FL 33611-5211 |
| 18089122 | + | ONE CALL HOME SERVICES LLC, THUNDERBOLT ELECTRIC, PO BOX 6351, ATHENS, GA 30604-6351 |
| 18089123 | + | ONE SOURCE LANDSCAPING SOLUTIONS LLC, 1931 NE 3RD AVENUE, GAINESVILLE, FL 32641-5872 |
| 18089124 | + | ONEAL RICHARD EARL, 112 DUNN DRIVE, MONTGOMERY, AL 36109-3420 |
| 18089125 | + | ONEILLJEFFERY M, 6391 CONNIEWOOD SQUARE, NEW PORT RICHEY, FL 34653-4805 |
| 18089127 | | OPENSESAME INC, DEPT LA 24661, PASADENA, CA 911854661 |
| 18089128 | | OPTIMUM SUDDENLINK BUSINESS, PO BOX 742535, CINCINNATI, OH 452742535 |
| 18089133 | + | ORELLANAGUEVARA KIANA, 333 NOKES DRIVE, HENDERSONVILLE, TN 37075-3431 |
| 18089134 | + | ORLANDO ACC COLONIAL LLC, 1401 BROAD ST, CLIFTON, NJ 07013-4236 |
| 18089136 | + | ORLANDO DODGE INC, ORLANDO DODGE CHRYSLER JEEP RAM, 4101 WEST COLONIAL DRIVE, ORLANDO, FL 32808-8122 |
| 18089137 | | ORLANDO UTILITIES COMMISSION, PO BOX 31329, TAMPA, FL 336313329 |
| 18089138 | | ORR CHEVROLET CADILLAC OF FORT SMITH, 6500 AUTO PARK DR, FORT SMITH, AR 729087278 |

| | | |
|---|---|---|
| 18089139 | + | ORR MICHAEL J, 316 PALAZZO CIRCLE, ST AUGUSTINE, FL 32092-4509 |
| 18089140 | + | OSBORN DONNA ELESIA, P O BOX 3102, 3440 GEBHARDT CT, AUGUSTA, GA 30914-3102 |
| 18089141 | + | OSBORNDONNA, PO BOX 3102, AUGUSTA, GA 30914-3102 |
| 18089143 | + | OSTEENHAROLD, 3863 TIMUQUANA RD, JACKSONVILLE, FL 32210-8527 |
| 18089144 | + | OSWALD TRENTON, 9266 RANDAL PARK BOULEVARD, 16115, ORLANDO, FL 32832-4944 |
| 18089145 | + | OSWALDTRENTON, 9266 RANDAL PARK BLVD, UNIT 16115, ORLANDO, FL 32832-4944 |
| 18089146 | + | OTERO ANDRES, 7875 49TH ST N, APT 301, PINELLAS PARK, FL 33781-2462 |
| 18089147 | | OTIS ELEVATOR COMPANY, PO BOX 73579, CHICAGO, IL 606737579 |
| 18089148 | + | OUERGHI MOHAMED, 8568 TRAIL WIND DRIVE, TAMPA, FL 33647-3497 |
| 18089149 | + | OUERGHIMOE, 10401 TARA DRIVE, RIVERVIEW, FL 33578-8833 |
| 18089150 | + | OUTLER BRIAN JOSEPH, 5290 70TH AVE N, APT 304B, PINELLAS PARK, FL 33781-4327 |
| 18089151 | + | OUTLEY JAMES TYLER, 1917 PONTIAC AVENUE, COLUMBIA, SC 29223-3936 |
| 18089152 | + | OV1 PAINTING LLC, PAINTER1 OF FAYETTEVILLE, 4028 WINDY FIELDS DRIVE, FAYETTEVILLE, NC 28306-7444 |
| 18089153 | + | OVERDRIVE SYSTEMS II INC, 3132 ST JOHNS BLUFF RD S, JACKSONVILLE, FL 32246-3712 |
| 18089156 | + | OVERHEAD DOOR, 2080 ELVIS PRESLEY BLVD, MEMPHIS, TN 38106-6997 |
| 18089154 | + | OVERHEAD DOOR AND FIRPLACE CO INC, 3741 GRANDVIEW RD, MILLBROOK, AL 36054-3203 |
| 18089155 | + | OVERHEAD DOOR COMPANY, 1901 E 119TH ST, OLATHE, KS 66061-9502 |
| 18089157 | + | OWENS JAMES R, 8060 NORA LANE, SHERWOOD, AR 72120-9691 |
| 18089158 | + | OXFORD HOMES LLC, 2132 FOXCROFT WOODS LN, CHARLOTTE, NC 28211-2663 |
| 18110793 | | Office of Doris Maloy, Tax Collector - Leon County, Attn: Tia Stanley, P.O. Box 1835, Tallahassee, FL 32302-1835 |
| 18217554 | + | Overhead Door Company of Memphis, Inc, 2080 Elvis Presley Blvd, Memphis, TN 38106-6997, , |
| 18089159 | + | P1 FIRE AND SAFETY, PO BOX 3972, GREENVILLE, SC 29608-3972 |
| 18089160 | + | P3 ELECTRICAL SERVICES LLC, 3873 WHITEWOOD COURT, OVIEDO, FL 32766-8667 |
| 18089161 | + | PACKER BRANDON, 3945 56TH AVENUE NORTH, ST PETERSBURG, FL 33714-1735 |
| 18089162 | + | PADDOCK AUTO LLC, 121 HWY 12 WEST, STARKVILLE, MS 39759-3761 |
| 18089163 | + | PADGETT OCTAVIOUS RASSAN, 2500 DEANNA CIRCLE, APT 2P, OAK GROVE, KY 42262-9344 |
| 18089164 | + | PADILLA DIANA ELIZABETH, 703 OCEANSIDE CIRCLE, RUSKIN, FL 33570-4586 |
| 18089165 | + | PADRO IRIZARRY LUIS A, 4091 58TH AVENUE NORTH, ST PETERSBURG, FL 33714-1150 |
| 18089166 | | PAGAN JESSICA THERESA, 137 LAVENDER LN, ALMA, AR 729214509 |
| 18089167 | + | PAGANJESSICA, 317 COUNTRY LINE, ALMA, AR 72921-7340 |
| 18089168 | + | PAGE AVENUE PROPERTIES LLC, 105 FRONTENAC FOREST, ST LOUIS, MO 63131-3247 |
| 18089169 | + | PAGE DEBBIE, 2332 LOGANVILLE HIGHWAY, GRAYSON, GA 30017-1621 |
| 18089170 | + | PAGE SCRANTOMSPROUSETUCKER FORD PC, 1111 BAY AVENUE 3RD FLOOR, COLUMBUS, GA 31901-5266 |
| 18089171 | + | PAINE ROBERT CHARLES, 6491 FARNELL AVENUE, BARTLETT, TN 38134-3821 |
| 18089172 | + | PALM CHEVROLET OF OCALA LLC, 2300 SW COLLEGE RD, OCALA, FL 34471-1614 |
| 18089173 | + | PALMERERIC, 3301 SW 13TH APT 5263, GAINESVILLE, FL 32608-3029 |
| 18089174 | + | PALMERS AIRPORT HYUNDAI, 7680 AIRPORT BLVD, MOBILE, AL 36608-5004 |
| 18089175 | + | PALOMOANA, 634 CHARDONNAY CIRCLE, BRANDON, MS 39047-8521 |
| 18089176 | + | PANGELINANVICTORIA C, 433 WILDWOOD PT, JONESBORO, AR 72405-6011 |
| 18089177 | ++ | PANOLA COUNTY TAX COLLECTOR, 151 PUBLIC SQUARE SUITE C, BATESVILLE MS 38606-2299 address filed with court:, PANOLA COUNTY TAX COLLECTOR, 151 PUBLIC SQ C, BATESVILLE, MS 38606 |
| 18089178 | + | PANOLA COUNTY TAX COLLECTOR, 215 S POCAHONTAS ST, SARDIS, MS 38666-1625 |
| 18089179 | + | PARADIS GERALD, 4101 71ST AVENUE NORTH, PINELLAS PARK, FL 33781-4524 |
| 18089180 | + | PARK BERT, 94 MAGNOLIA DRIVE, DOUGLASVILLE, GA 30134-6607 |
| 18089181 | + | PARKER JARROD, 1813 SAN DOLLAR CIRCLE, PENSACOLA, FL 32504-7261 |
| 18089182 | + | PARKER SHAUN THOMAS, 2378 RICHWOOD DRIVE, AUGUSTA, GA 30906-8915 |
| 18089183 | + | PARKER SILAS RASHON, 241 RUSSELL ROAD, JACKSON, TN 38301-3832 |
| 18089184 | + | PARKER TYRONE LEE, 106 CRESTVIEW DRIVE, DUNN, NC 28334-6030 |
| 18089185 | + | PARKERMYRON, 2080 HYDRANGEA LANE, AUSTELL, GA 30106-2660 |
| 18089186 | + | PARKS MADISON K, 1302 TIMBERLAND DRIVE, VAN BUREN, AR 72956-9053 |
| 18089187 | + | PARKS NATALIE, 11992 HIDDEN ACRES, BYHAILA, MS 38611-9538 |
| 18089188 | + | PARKSMADISON K, 968 PINE BIRCH PLACE, SOUTHAVEN, MS 38671-9551 |
| 18089189 | + | PARKWAY WRECKER SERVICE INC, PO BOX 468, TALLAHASSEE, FL 32302-0468 |
| 18089190 | + | PARRIS HASLYN DAMANI, 7502 MERIDALE FOREST DRIVE, CHARLOTTE, NC 28269-3464 |
| 18089191 | + | PARSON RAVEN, 5953 HICKORY TRACE COVE, MEMPHIS, TN 38141-7646 |
| 18089192 | | PARSONSJAMES WILLIAM, 3507 LYNN DRIVE, PHENIX CITY, AL 36867 |
| 18089193 | + | PASCO TOWING INC, 381 ROBERTS ROAD, OLDSMAR, FL 34677-4914 |
| 18089194 | + | PASTRANA YAMIR, 3303 N LAKEVIEW DR APT 3314, TAMPA, FL 33618-1346 |
| 18089195 | + | PAT PECK KIA, 10611 BONEY AVE, DIBERVILLE, MS 39540-4855 |
| 18089196 | + | PATE MARIEANN SAHALEE, 6201 OLD SHELL RD, 203D, MOBILE, AL 36608-3206 |
| 18089197 | + | PATIENTS FIRST LAKE ELLA MEDICAL CENTER PA, 505 APPLEYARD DRIVE, TALLAHASSEE, FL 32304-2854 |
| 18089198 | + | PATTERSON JASON, 6206 GREEN ACRES LN, TUSCALOOSA, AL 35404-3710 |
| 18089199 | + | PATTERSON JOSEPH, 7 CREPE DRIVE, HUNTSVILLE, AL 35824-4054 |

| 18089200 | + | PATTERSON KRISTA, 3716 BIRCHVALE DRIVE, MEMPHIS, TN 38125-2401 |
| 18089201 | + | PATTERSON WALTER, 3334 FLAT STONE COURT, CONYERS, GA 30094-8301 |
| 18089202 | + | PATTIN ASHLEY, 8799 95TH TERR N, SEMINOLE, FL 33777-2246 |
| 18089203 | + | PATTON ALEX DEVON, 3704 TREE TERRACE PARKWAY, AUSTELL, GA 30168-5594 |
| 18089205 | + | PAYANT AUTO PARTS LLC, 1800RADIATOR AC OF MEMPHIS, 1995 THOMAS ROAD, MEMPHIS, TN 38134-6316 |
| 18089206 | + | PAYNE CHRIS E, 3436 POINT PLEASANT AVE, MEMPHIS, TN 38118-6858 |
| 18089207 | + | PAYNE JAEMAR LEIANTHONY, 19135 US HIGHWAY 19 NORTH, APT B16, CLEARWATER, FL 33764-3232 |
| 18089208 | + | PAYNE YANNIS, 1992 HILLSPRING LANE, LITHONIA, GA 30058-5255 |
| 18089209 | + | PAYTON LEONARD, 4534 BRUNSWICK DR, EIGHT MILE, AL 36613-3306 |
| 18089210 | + | PB ACQUISITION COMPANY FLORIDA LLC, RPM AUTOMOTIVE HOLDINGS, 7762 BLANDING BLVD, JACKSONVILLE, FL 32244-5114 |
| 18089211 | + | PB PARENT LLC, DBA PYE BARKER FIRE SAFETY, PO BOX 714812, CINCINNATI, OH 45271-4812 |
| 18089212 | + | PDP GROUP INC, OPENLANE, 1620 S STAPLEY DRIVE SUITE 238, MESA, AZ 85204-6656 |
| 18089213 | + | PEACH STATE VALUES INC, 1114 GA HWY 96 SUITE C1 124, KATHLEEN, GA 31047-2111 |
| 18089214 | + | PEACOCK HYUNDIA COLUMBIA LLC, 310 GREYSTONE BLVD, COLUMBIA, SC 29210-8007 |
| 18089215 | + | PEARCECHRISTOPHER, 717 HONORS COURT, NOLENSVILLE, TN 37135-9762 |
| 18089216 | + | PEARL RIVER TAX COLLECTOR, 406 SOUTH MAIN STREET, POPLARVILLE, MS 39470-2826 |
| 18089217 | + | PEARSON CHARLES, 4406 KIMBALL ROAD SOUTHWEST, ATLANTA, GA 30331-6524 |
| 18089218 | + | PEARSON JAMES, 1846 TWIN RIVERS ROAD, CLARKSVILLE, TN 37040-2101 |
| 18089219 | + | PEELDAVID, 361 SOUTHWEST DR, STE 272, JONESBORO, AR 72401-5854 |
| 18089220 | + | PELHAM WATER WORKS, PO BOX 1479, PELHAM, AL 35124-5479 |
| 18089221 |   | PELLOM KENNETH, 2315 CHRISTIAN CIR, CONYERS, GA 300135207 |
| 18089222 | + | PENDERGRASS ADARIUS, 504 GALAXY DR, JACKSON, TN 38305-6661 |
| 18089223 | + | PENNINGTONGREGORY L, GARY MATHEWS MOTORS, 111 ROLLING MEADOW DR, CLARKSVILLE, TN 37040-8008 |
| 18089224 | + | PENSACOLA TRANSMISSIONS, 5655 N DAVIS HWY, PENSACOLA, FL 32503-2010 |
| 18089225 | + | PEOPLES DUNSTAN, 3304 TREE MOUNTAIN PARKWAY, STONE MOUNTAIN, GA 30083-6778 |
| 18089226 | + | PEOPLES HERMAN J, 1056 CHATHAM PINES CIRCLE, APT 200, WINTER SPRINGS, FL 32708-5252 |
| 18089227 | + | PEOPLESHERMAN, 954 ENGLISH TOWN LANE APT 214, WINTER SPRINGS, FL 32708-4686 |
| 18089228 |   | PEP BOYS CORPORATION, PO BOX 850050445, PHILADELPHIA, PA 191780445 |
| 18089229 |   | PEP BOYS CORPORATION, REMITTANCE DEPT, PO BOX 850050445, PHILADELPHIA, PA 191780445 |
| 18089230 | + | PERALTA MICHAEL ALEX, 5730 46TH AVENUE NORTH, KENNETH CITY, FL 33709-3606 |
| 18089231 | + | PERDUE HENRY, 381 HEWLETT ROAD, MEMPHIS, TN 38109-6415 |
| 18089232 | + | PEREZ ROSELYN APRIL, 3887 CALLE DE JARDIN APT 307, FORT MYERS, FL 33905-5223 |
| 18089233 | + | PEREZ SAHORYS JULISSA, 7316 OLE NOTTINGHAM DRIVE, NASHVILLE, TN 37013-8103 |
| 18089234 | + | PEREZELIAS ROSALES, I AND J POWERWASHING MORE, 4070 BUTTERFLY AVENUE, SPRINGDALE, AR 72764-5006 |
| 18089235 | + | PEREZFRANCISICO, PO BOX 464, STANTON, TN 38069-0464 |
| 18089236 |   | PERFORMANCE TOYOTA, PO BOX 2222, DECATUR, AL 356092222 |
| 18089237 |   | PERFORMANCE TOYOTA, PROBILLING FUNDING SERVICES, PO BOX 2222, DECATUR, AL 356092222 |
| 18089238 | + | PERKINS DONCOSTA, 3609 SAVANNAH CIRCLE, JONESBORO, AR 72404-9060 |
| 18089239 | + | PERKINS JOSHUA, 1505 KIRSTEN DRIVE, SPRINGDALE, AR 72764-0908 |
| 18089240 | + | PERKINS NIAJA, 3320 PEPPERTREE CIRCLE, APT G, DECATUR, GA 30034-4184 |
| 18089241 | + | PERRONECHRISTOPHER, 8817 93RD AVE, SEMINOLE, FL 33777-2949 |
| 18089242 | + | PERRY NAURTICA, 13504 CITICARDS WAY UNIT 22314, JACKSONVILLE, FL 32258-6455 |
| 18089243 | + | PERRYAUDREA S, 1720 RAOUL WALLENBERG RLVD, CHARLESTON, SC 29407-3510 |
| 18089244 | + | PERRYMAN ARTHUR JAMES, 1228 ROBIN LANE, BIRMINGHAM, AL 35235-2736 |
| 18089245 | + | PETE MOORE IMPORTS, 103 NEW WARRINGTON RD, PENSACOLA, FL 32506-5820 |
| 18089246 | + | PETERS CODY LEE, 2504 DAVENPORT CIRCLE, KISSIMMEE, FL 34746-5411 |
| 18089247 | + | PETERSON RICHARD HOGAN, 811 BOULEVARD ORLEANS STREET, MARION, AR 72364-5026 |
| 18089248 | + | PETRANDISJOHN, 4178 APPALACHEE PARKWAY, TALLAHASSEE, FL 32311-4109 |
| 18089249 | + | PETRANDISJOHN, JP JP2 LLC, 4178 APPALACHEE PARKWAY, TALLAHASSEE, FL 32311-4109 |
| 18089250 | + | PETTIWAY LATOYA R, 1700 FOUNTAIN COURT, 2302, COLUMBUS, GA 31904-1633 |
| 18089251 | + | PHELPS SECURITY INC, 4932 PARK AVE, MEMPHIS, TN 38117-5613 |
| 18089252 | + | PHIDORA GROUP INC, 551 WHITE ROAD SUITE B, SPRINGDALE, AR 72762-2794 |
| 18089253 | + | PHIDORA GROUP INC, VANGUARD CLEANING SYSTEMS OF THE OZARKS, 551 WHITE ROAD SUITE B, SPRINGDALE, AR 72762-2794 |
| 18089254 | + | PHILLIPS BRITTANI, 11601 4TH STREET NORTH, APT 4015, ST PETERSBURG, FL 33716-2752 |
| 18089255 | + | PHILLIPS COURTNEY, 151 LEGACY COVE DRIVE, MADISON, AL 35756-8284 |
| 18089256 | + | PHILLIPSJAMES, 4875 34TH STREET NORTH, SAINT PETERSBURG, FL 33714-3028 |
| 18089257 | + | PHILLIPSJAMES, PHILLIPS REPAIR SERVICES INC, 4875 34TH STREET NORTH, SAINT PETERSBURG, FL 33714-3028 |
| 18089258 | + | PHILPOT JRTIMOTHY, 242 BRANTON ROAD, TAYLOR, AL 36301-7064 |
| 18089259 | + | PICKENS KEVIN, 3701 CALIFORNIA AVENUE, 1ST FLOOR, ST LOUIS, MO 63118-3813 |
| 18089260 |   | PIEDMONT NATURAL GAS, PO BOX 1246, CHARLOTTE, NC 282011246 |
| 18089261 | + | PIERCE ERIC, 1121 MATTHEWS COMMONS DRIVE, 37, MATTHEWS, NC 28105-6142 |

| | | |
|---|---|---|
| 18089262 | + | PIERSON MATTHEW LEE, 413 ASHEVILLE HIGHWAY, STRAWBERRY PLAINS, TN 37871-1707 |
| 18089263 | + | PIKE KENDRA SUANNE, 913 NICOLE DRIVE, NORTH LITTLE ROCK, AR 72118-3138 |
| 18089264 | + | PILGRAM CHRISTOPHER B, 1064 E MICHELLE CIR, MEMPHIS, TN 38107-3022 |
| 18089265 | + | PILGRIMRYAN, 197 LOCH HIGHLAND DR, DOUGLASS, GA 30134-5185 |
| 18089266 | + | PINARDCHRISTOPHER C, 4595 HARBOUR N COURT, JACKSONVILLE, FL 32225-1078 |
| 18089267 | + | PINELLAS COUNTY SHERIFFS OFFICE, 10750 ULMERTON RD, PO DRAWER 2500, LARGO, FL 33779-2500 |
| 18089268 | + | PINELLAS COUNTY TAX COLLECTOR, 29399 US HWY 19 N STE 100, CLEARWATER, FL 33761-2167 |
| 18089269 | | PINELLAS COUNTY UTILITIES, PO BOX 1780, CLEARWATER, FL 337571780 |
| 18089270 | + | PINKSTON DALTON, 5804 WESTMINISTER LANE, SOUTHAVEN, MS 38671-7856 |
| 18089271 | + | PINNACLE 33 LIGHTING SOLUTIONS LLC, 2594 FLAT SHOALS RD, STE 3, CONYERS, GA 30013-1938 |
| 18089272 | + | PINNACLE 33 LIGHTING SOLUTIONS LLC, DBA YESCO ATLANTA CENTRAL, 2594 FLAT SHOALS RD, STE 3, CONYERS, GA 30013-1938 |
| 18089273 | + | PINNACLE TURF LLC, PO BOX 11822, FORT SMITH, AR 72917-1822 |
| 18089274 | + | PINTO RICARDO, 1155 NORTHWEST 123RD STREET, NORTH MIAMI, FL 33168-6417 |
| 18089275 | + | PISCITELLA SEBASTIAN JAMES, 5360 8TH AVENUE NORTH, ST PETERSBURG, FL 33710-6510 |
| 18089276 | | PITNEY BOWES, PO BOX 981022, BOSTON, MA 022981022 |
| 18089277 | + | PITTMAN WALLER ROOFING CO INC, 527 HILCREST INDUSTRIAL BLVD, MACON, GA 31204-3473 |
| 18089278 | + | PITTMANDAVID, 1605 MALLARD CT, JONESBORO, GA 30238-6628 |
| 18089279 | + | PITTS VALENCIA MICOLE, 9141 PUCKETT ST, COVINGTON, GA 30014-6706 |
| 18089280 | + | PM ENVIRONMENTAL, 3340 RANGER RD, LANSING, MI 48906-2725 |
| 18089281 | | PMG LEASING LLC, ARCH INVESTORS LLC, PO BOX 53242, LAFAYETTE, LA 705053242 |
| 18089282 | | PMG LEASING LLC, PO BOX 53242, LAFAYETTE, LA 705053242 |
| 18089283 | + | POELLNITZ DEMETRIUS, 1009 12TH AVE, NORTHPORT, AL 35476-4619 |
| 18089284 | + | POELLNITZDEMETRIUS, 2231 FOREST LAKE DR, APT 11, TUSCALOOSA, AL 35401-5057 |
| 18089285 | + | POLK COUNTY CLERK, 6239 HWY 411, OFFICE 101, BENTON, TN 37307-3618 |
| 18089288 | + | POLSTON KEITH, 136 HARBOR OAKS DRIVE, MYRTLE BEACH, SC 29588-9364 |
| 18089289 | + | POMPEY JABARI, 165 NORTH RIVER DRIVE UNIT A, SANDY SPRINGS, GA 30350-1909 |
| 18089290 | + | PONTOON DAVON, 219 GODLEY STREET, WALTERBORO, SC 29488-5104 |
| 18089291 | + | PONTOTOC TAX COLLECTOR, 11 E WASHINGTON ST, PONTOTOC, MS 38863-2899 |
| 18089292 | + | POP A LOCK, 3498 SUMMERHILL RD, TEXARKANA, TX 75503-3560 |
| 18089293 | + | POPE RETAIL PROPERTIES LLC, 3109 CLAIRMONT RD NE STE A, ATLANTA, GA 30329-1049 |
| 18089294 | + | POPE RETAIL PROPERTIES LLC, ATTN NDJ POPE FAMILY LLP, 3109 CLAIRMONT RD NE STE A, ATLANTA, GA 30329-1049 |
| 18089295 | + | POPE RODNEY B, 8504 RICHARD DR, PINSON, AL 35126-2580 |
| 18089296 | + | POPEDARYL LAMAR, 1209 OAKDALE RD, AUGUSTA, GA 30904-3346 |
| 18089297 | + | POPIELASKI JRROBERT, 5131 TILSON DR, NEW PORT RICHEY, FL 34652-6174 |
| 18089298 | + | POPLAR CORNER EXXON, 1450 HOLLYWOOD DRIVE, JACKSON, TN 38301-3813 |
| 18089299 | + | PORCHLIGHT HOLDINGS LLC, PORCHLIGHT LOUISVILLE DBA SERVICEMASTER, 11524 BLANKENBAKER ACCESS DR, LOUISVILLE, KY 40299-6427 |
| 18089300 | + | PORRASDANIEL, 2353 N LOWELL DRIVE APT D103, SPRINGDALE, AR 72764-1861 |
| 18089301 | + | PORTER DEAPPREA, 4400 WINNROSE WAY, LOUISVILLE, KY 40211-2454 |
| 18089302 | + | PORTER MICHAEL, 120 LAURIE DRIVE, ARLINGTON, TN 38002-4532 |
| 18089303 | + | PORTER RUSSELL GABRIEL, 120 LAURIE DRIVE, ARLINGTON, TN 38002-4532 |
| 18089304 | + | PORTERCHRISTOPHER, 15210 AMBERLY DRIVE APT 1617, TAMPA, FL 33647-2193 |
| 18089305 | + | PORTERDAWNTAY, 2634 GRAND AVENUE, LOUISVILLE, KY 40211-1228 |
| 18089306 | | PORTERORLANDO DUANE, 227 SHENANDOAH DR, RIVERDALE, GA 302743245 |
| 18089307 | + | PORTLAND PRECISION CARE, 631 SOUTH BROADWAY, PORTLAND, TN 37148-1619 |
| 18089308 | + | POWELL BROTHERS CONTRACTING LLC, PO BOX 929, CLINTON, TN 37717-0929 |
| 18089309 | + | POWELL COUNTY KY, 525 WASHINGTON STREET ROOM 109, STANTON, KY 40380-2270 |
| 18089310 | + | POWELL DAWN, PO BOX 8040, JACKSONVILLE, FL 32239-0040 |
| 18089311 | + | POWELL JORDAN, 989 MONUMENT RD, APT 1216, JACKSONVILLE, FL 32225-7432 |
| 18089312 | + | POWELL RECOVERY, 5575 TERRY RD, JACKSON, MS 39272-5921 |
| 18089313 | + | POWELLDAWN, PO BOX 8040, JACKSONVILLE, FL 32239-0040 |
| 18089314 | + | POWELLNATE, NATES OUTDOOR SERVICES, 10083 SPRING SINK RD, TALLAHASSEE, FL 32305-2022 |
| 18089315 | + | POWELLS AUTO RECOVERY LLC, 115 NEW HYMN RD, PINOLA, MS 39149-3052 |
| 18089316 | + | POYNER LUCAS, 104 PERFORMANCE DRIVE, GREEN FOREST, AR 72638-3759 |
| 18089317 | + | POYTHRESS TERRI LYNN, 514 2ND AVE NE, LARGO, FL 33770-5008 |
| 18089318 | + | PP SANDBAY FAMILY PRACTICE, 7599 PARK BLVD, STE 300, PINELLAS PARK, FL 33781-2904 |
| 18089319 | + | PRATCHER BRANDON, 2774 S MENDENHALL, MEMPHIS, TN 38115-1725 |
| 18089320 | + | PREEDOM BRIAN, 15182 VERONA AVENUE, CLEARWATER, FL 33760-2663 |
| 18089321 | + | PREMIER AUTO RECOVERY INC, 2615 SOUTH MAIN ST, KENNESAW, GA 30144-3519 |
| 18089322 | + | PREMIER TOW AND RECOVERY SERVICES LLC DBA, PREMIER RECOVERY, 7518 HAGERS HOLLOW DR SUITE A, DENVER, NC 28037-9128 |
| 18089323 | + | PRENTISS COUNTY TAX COLLECTOR, 101 N MAIN ST, B, BOONEVILLE, MS 38829-3315 |

| | | |
|---|---|---|
| 18089324 | + | PRESLEY NATHAN, 2043 PAIR ROAD SOUTHWEST, MARIETTA, GA 30008-5932 |
| 18089325 | | PRESSWOOD DEANQUEINCE, 2931 CHESTNUT RIDGE LN, VESTAVIA HLS, AL 352164897 |
| 18089326 | + | PREWITT DARRYL, 4909 SUMMIT RIDGE, MEMPHIS, TN 38128-1556 |
| 18089327 | + | PRICE LATIFAH RUDY, 5514 HELMWOOD DRIVE, LOUISVILLE, KY 40213-2877 |
| 18089328 | + | PRICE TERRY, 573 IRA STREET SOUTHWEST, ATLANTA, GA 30312-2543 |
| 18089329 | + | PRICESANTERRIKA, 6262 VILLAGE TRACE, REX, GA 30273-5037 |
| 18089330 | + | PRINGLE DEMARIAN, 529 N CRAFT HWY, CHICKASAW, AL 36611-1313 |
| 18089331 | + | PRO 1 TRANSMISSION AUTO, FROSTTIMOTHY, 7512 EAST 9TH STREET, TEXARKANA, AR 71854-8780 |
| 18089332 | + | PRO AUTO LLC, 5078 MERIDIAN ST, HUNTSVILLE, AL 35810-1008 |
| 18089333 | + | PRO MASTERZ LLC, 2611 SPRINGHILL ROAD, TALLAHASSEE, FL 32305-6702 |
| 18089334 | + | PRO TECH AUTO GLASS LLC, 7956 VAUGHN RD 207, MONTGOMERY, AL 36116-6625 |
| 18089335 | + | PROCLEAN JANITORIAL SERVICE, PO BOX 1501, FORT SMITH, AR 72902-1501 |
| 18089336 | + | PROCUREMENT ANALYSIS AND STRATEGY LLC, 125 EMERYVILLE DR, STE 330, CRANBERRY TOWNSHIP, PA 16066-5020 |
| 18089337 | + | PROFESSIONAL LAWN SERVICE, 515 TIGE HOPPER ROAD, JACKSON, TN 38305-6269 |
| 18089338 | + | PROFESSIONAL LOCATORS RECOVERY INC, 1421 LIBERTY EXPRESSWAY SE, ALBANY, GA 31705-5903 |
| 18089339 | + | PROLINK COMMUNICATIONS INC, PO BOX 680755, FRANKLIN, TN 37068-0755 |
| 18089340 | + | PRONTO SIGN GRAPHICS LLC, 390 WEST PIKE STREET SUITE 104, LAWRENCEVILLE, GA 30046-3235 |
| 18089341 | + | PROSPEROUS GA 13 PAC, PO BOX 682921, MARIETTA, GA 30068-0049 |
| 18089342 | + | PROTEC FIRE PROTECTION LLC, 2330 PRO TEC WAY, LOGANVILLE, GA 30052-3683 |
| 18089343 | | PROTECTION 1 ADT, PO BOX 219044, KANSAS CITY, MO 641219044 |
| 18089344 | + | PROTECTION UNLIMITED, 9363 MARBELLA CV, CORDOVA, TN 38018-0302 |
| 18089345 | + | PROWELL KHRISTION, 911 VALLEY RIDGE DRIVE APT 203, BIRMINGHAM, AL 35209-1540 |
| 18089346 | + | PSI PAVING INC, 23355 LUOISVILLE NASHVILLE TURNPIKE, BUILDING D, WEST POINT, KY 40177-9742 |
| 18089347 | + | PSSD LLC, 7530 HWY 85, STE B, RIVERDALE, GA 30274-3447 |
| 18089348 | + | PSUCHE CONSTRUCTION LLC, DUNCANTERRY M, 1433 LANIER ROAD, LAKELAND, FL 33810-2033 |
| 18089349 | + | PTASZEKJANET C, 62 INDIAN TRACE, MAGGIE VALLEY, NC 28751-7714 |
| 18089350 | + | PUGH LATOSHA, 111 WOODIE AVENUE, JACKSON, AL 36545-2012 |
| 18089351 | + | PULASKI COUNTY CLERK, 100 NORTH MAIN STREET RM 208, SOMERSET, KY 42501-1401 |
| 18089352 | + | PULASKI COUNTY TREASURER, ADMINISTRATION BUILDING, 201 S BROADWAY STE 150, LITTLE ROCK, AR 72201-2341 |
| 18089353 | + | PULASKI COUNTY TREASURER, PO BOX 430, LITTLE ROCK, AR 72203-0430 |
| 18089354 | + | PULCE DEDRICK LAMON, 163 VILLA VISTA DRIVE, SHEPHERDSVILLE, KY 40165-5618 |
| 18089355 | + | PULCEDEDRICK L, 163A VILLA VISTA DR, SHEPHERDSVILLE, KY 40165-5618 |
| 18089356 | + | PULLIAN DAWN, 212 DOLPHIN DR, FAYETTEVILLE, GA 30214-3178 |
| 18089357 | + | PURCHASE POWER, PO BOX 371874, PITTSBURG, PA 15250-7874 |
| 18089358 | + | PURNELL ANDRE, 15180 OLD HICKORY BOULEVARD, 1002, NASHVILLE, TN 37211-6568 |
| 18089359 | + | PURNELL MARQUISECIA, 1513 WESTWARD DR, GULFPORT, MS 39501-3973 |
| 18089360 | + | PURNELL VERONICA L, 3253 WATERWAY CIRCLE, MEMPHIS, TN 38119-8079 |
| 18089361 | | PUTNAM COUNTY CLERK, 121 S DIXIE, COOKEVILLE, TN 38501-3401 |
| 18089362 | + | PYE BARKER INC, PO BOX 69, ROSWELL, GA 30077-0069 |
| 18089363 | + | QSIGNS LLC, QUICKSIGNS, 540 SOUTH OCOEE STREET, CLEVELAND, TN 37311-5953 |
| 18089364 | + | QUICK CUTZ PREMIUM LAWN CARE, 1422 BOURDON BELL DR SE, CONYERS, GA 30013-7456 |
| 18089365 | | QUIKTIME INC, PO BOX 740020, LOS ANGELES, CA 900740020 |
| 18089366 | + | QUILES JASON NAT, 217 EMPIRE ROAD, MONTGOMERY, AL 36110-1629 |
| 18089367 | + | QUINTERO JR DAVID CLARKE, 253 SCRIPPS RANCH ROAD, POINCIANA, FL 34759-3309 |
| 18089368 | + | QUINTERO ROGELIO, 109 DOVER BLUFF DR, ORANGE PARK, FL 32073-7667 |
| 18089369 | + | QUITMAN COUNTY TAX COLLECTOR, 220 CHESTNUT ST, MARKS, MS 38646-1243 |
| 18089370 | + | R R SMITH ENTERPRISES INC, THE HANDMAN COMPANY, 5314 N FAULKENBURG ROAD, TAMPA, FL 33610-5924 |
| 18089371 | + | RAC KING LLC, 6400 WINCHESTER RD, MEMPHIS, TN 38115-8117 |
| 18089372 | + | RAC LAND LLC, 6775 LENOX CENTER, SUITE 100, MEMPHIS, TN 38115-4431 |
| 18089373 | + | RAC LAND LLC, CO AMERICAN FINANCE OPERATING PARTNERSHI, 38 WASHINGTON SQUARE, NEWPORT, RI 02840-2946 |
| 18089374 | + | RAD ELECTRONICS, 641 72ND AVE NORTH, ST PETERSBURG, FL 33702-5831 |
| 18089375 | + | RAD ELECTRONICS, ROZYCKIMARIUSZ, 641 72ND AVE NORTH, ST PETERSBURG, FL 33702-5831 |
| 18089376 | + | RADIANT GROUP LLC, 1320 E 9TH AVE, TAMPA, FL 33605-3602 |
| 18089377 | + | RADIATOR DEPOT GREENVILLE LLC, 735 PARK N BLVD, STE 106, CLARKSTON, GA 30021-1971 |
| 18089378 | + | RAFFAELE JOHN, 225 59TH AVENUE SOUTH, ST PETERSBURG, FL 33705-5413 |
| 18089379 | + | RAGLANDMICHAEL, 10706 LEELAH COURT, LOUISVILLE, KY 40272-4111 |
| 18089380 | + | RAMEY RANDY JOE, 5729 CHOCTAW DRIVE, HORN LAKE, MS 38637-8209 |
| 18089381 | + | RAMIREZ DANIEL, 10184 HARTFORD MAROON ROAD, ORLANDO, FL 32827-6939 |
| 18089382 | + | RAMIREZ DIEGO, 2638 PINELAND AVENUE, DORAVILLE, GA 30340-2006 |
| 18089383 | + | RAMOS AMANDA, 3382 TRACELAND OAK LANE, GREEN COVE SPRINGS, FL 32043-8734 |
| 18089384 | + | RAMOS ARIUS, 14612 CEDAR BRANCH WAY, ORLANDO, FL 32824-5697 |
| 18089385 | + | RAMOS JONATHAN, 1740 MANAROLA STREET, E205, KISSIMMEE, FL 34741-0622 |

| 18089386 | + | RAMOS JR ABELARDO, 5170 CASPIAN STREET, ST CLOUD, FL 34771-7817 |
| 18089387 | + | RAMOS NATASHA, 6731 PARK BOULEVARD NORTH, APT 134, PINELLAS PARK, FL 33781-3056 |
| 18089388 | + | RAMOS ZULEIKA, 1614 SUNSET VIEW CIRCLE, APOPKA, FL 32703-4656 |
| 18089389 | + | RAMSEY ARIEL LATRICE, 193 AMBER DRIVE, OZARK, AL 36360-3481 |
| 18089390 | + | RAMSEY TALMADGE J, 1103 SW APACHE DR, BENTONVILLE, AR 72712-3695 |
| 18089391 | + | RANDALL BENJAMIN M, 312 BETHESDA DR, HUNTSVILLE, AL 35803-1535 |
| 18089392 | + | RANDOLPH JAVOHN RAMONE, 120 WEST CAMPANELLA DRIVE, COLUMBIA, SC 29203-5106 |
| 18089393 | + | RANDOLPH MARCO D, 337 N HOLLYWOOD ST, MEMPHIS, TN 38112-3245 |
| 18089394 | + | RANDOLPH MICHAEL CHASE, 3797 ROYAL CREST DR, MONTGOMERY, AL 36109-1511 |
| 18089395 | + | RANKIN COUNTY TAX COLLECTOR, 211 E GOVERNMENT ST, B, BRANDON, MS 39042-3199 |
| 18089396 | | RANKIN LACOYA, 4910 COPPER VALLEY CV, MEMPHIS, TN 38141&8367 |
| 18089397 | + | RANSOME REGINALD M, 1713 BROOKESTONE RIDGE, ATLANTA, GA 30349-8551 |
| 18089398 | + | RASH AUTOMOTIVE CENTER LLC, 7785 WARDEN RD, SHERWOOD, AR 72120-4211 |
| 18089399 | | RASHADFURQAN, 583 W GUM ST, KINGSLAND, GA 315484215 |
| 18089400 | + | RATLIFFJORY, 103 UPLAND CIRCLE, TONEY, AL 35773-9289 |
| 18089401 | + | RAWLS AUTO AUCTION, 2818 POND BRANCH ROAD, LEESVILLE, SC 29070-7078 |
| 18089402 | + | RAY DIAMOND GLASS CO INC, 4154 WHEELER RD, MARTINEZ, GA 30907-9730 |
| 18089403 | + | RAY ECHEVARRIA AISHA, 1000 WATERMARK PLACE, APT 417, COLUMBIA, SC 29210-8203 |
| 18089404 | + | RAYNOR GARAGE DOORS OF LEXINGTON LLC, 1033 RUSHWOOD CT, LEXINGTON, KY 40511-1226 |
| 18089405 | + | RAYNOR TREKWAN, 630 ROSE STREET, ROCK HILL, SC 29730-4086 |
| 18089406 | + | RAYRICHARD L, DBA BAR RECOVERY LLC, PO BOX 741297, RIVERDALE, GA 30274-1320 |
| 18089407 | + | RAYRICHARD L, PO BOX 741297, RIVERDALE, GA 30274-1320 |
| 18089408 | + | RCP AMERICA INC, 7908 PROFESSIONAL PLACE, TAMPA, FL 33637-6746 |
| 18089409 | | READY LOGISTICS LLC, PO BOX 88076, MILWAUKEE, WI 532888076 |
| 18089410 | | READY REFRESH BY NESTLE, DIV OF NESTLE WATERS OF NORTH AMERICA IN, PO BOX 856680, LOUISVILLE, KY 402856680 |
| 18089411 | | REAGAN OUTDOOR ADVERTISING OF CHATTANOOGA, PO BOX 958631, ST LOUIS, MO 631958631 |
| 18089412 | + | RECOVERY DATABASE NETWORK, 1620 S STAPLEY DR SUITE 232, MESA, AZ 85204-6656 |
| 18089413 | #+ | REDDY URGENT CARE LLC, ATHENS REDDY URGENT CARE, PO BOX 88, ROYSTON, GA 30662-0088 |
| 18089414 | + | REDMOND LEEANNE CARRIE, 12218 FAIRLAWN DRIVE, RIVERVIEW, FL 33579-3909 |
| 18089415 | + | REED ANTHONY, 115 WITCHITA DR, JACKSON, MS 39209-6078 |
| 18089416 | + | REED BRADLEY, 6270 67TH AVENUE NORTH, PINELLAS PARK, FL 33781-5114 |
| 18089417 | + | REED BRITTANY, 13820 HERITAGE CLUB DR, 1403, TAMPA, FL 33613-2034 |
| 18089418 | + | REED LLOYD M, 5095 HELENE RD, MEMPHIS, TN 38117-7217 |
| 18089419 | + | REED TRANSPORT, 7405 KATIE COVE, MEMPHIS, TN 38125-4703 |
| 18089420 | + | REED TRANSPORT, REEDANTRON, 7405 KATIE COVE, MEMPHIS, TN 38125-4703 |
| 18089421 | + | REESE MONTAVOUS, 5193 CENTRAL CHURCH RD SW, DOUGLASVILLE, GA 30135-4027 |
| 18089422 | | REESEGREGORY, 658 LESESNE STREET, MOBILE, AL 36606-4322 |
| 18089424 | + | REICH KEVIN R, 1256 HOLLYBUSH ROAD, BRANDON, MS 39047-8247 |
| 18089425 | + | REID MICHAEL, 504 CANAL DRIVE, PELION, SC 29123-9178 |
| 18089426 | + | REID WILLIAM, 3900 MEMORIAL DR, DECATUR, GA 30032-2268 |
| 18089427 | + | RELIABLE HEATING AIR CONDITIONING CO INC, 404 SPEARS AVE, CHATTANOOGA, TN 37405-3845 |
| 18089428 | | RELIABLE SERVICES INC, RELIABLE AUTO SERVICE, 1046 HWY 51 NORTH, MCCOMB, MS 39648 |
| 18089429 | + | RELIABLE SOLUTIONS, RIVERGATE MUFFLER AUTO REPAIR, 159 GLEAVES STREET, MADISON, TN 37115-2155 |
| 18089430 | + | RELIABLE TIRE DIST INC, 2351 BUTTON GWINNETT DR, DORAVILLE, GA 30340-1590 |
| 18089432 | + | RENDERSEO CORP, 30912 CALLE BARBOSA, LAGUNA NIGUEL, CA 92677-5508 |
| 18089433 | + | RENDONMARIA, 12116 N BLVD, TAMPA, FL 33612-4189 |
| 18089434 | + | RENEAU ROBIN, 3929 DAY TRAIL NORTH, ELLENWOOD, GA 30294-1400 |
| 18089435 | + | RENOVO SERVICES INC, SERVPRO OF ARLINGTONJACKSONVILLE EAST, 1716 HARPER STREET, JACKSONVILLE, FL 32204-2020 |
| 18089436 | + | REPETTO NICK JOHN, 9402 LYNN LANE, LARGO, FL 33777-2918 |
| 18089437 | + | REPUBLIC SERVICES, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 18089438 | + | REYNOLDSBRANDON, ELITE DETAILING OF JACKSON, 201 W MAIN STREET, JACKSON, TN 38301-6113 |
| 18089439 | + | REYNOSO FULL AUTO REPAIR AND MAINTENANCE INC, 200 WEST CARROLL STREET, KISSIMMEE, FL 34741-1210 |
| 18089440 | + | RHEA COUNTY CLERK, SHAVERLINDA, 375 CHURCH STREET, SUITE 101, DAYTON, TN 37321-1321 |
| 18089441 | + | RHODANKEON, 8294 GOVERNORS WALK, NORTH CHARLESTON, SC 29418-2609 |
| 18089442 | + | RHODES MAZIO K, 1617 LEBANON PARK APT L9, NASHVILLE, TN 37210-3238 |
| 18089443 | + | RHODESLAMONT, 310 CARRINGTON PARK, JONESBORO, GA 30236-2892 |
| 18089444 | + | RICE DARIUS, 454 MADISON CREEK COURT, LYMAN, SC 29365-1253 |
| 18089445 | + | RICE PLUMBING LLC, PO BOX 5426, ATHENS, GA 30604-5426 |
| 18089446 | + | RICE RASHERE, 3261 HOLLY RIDGE COVE, MEMPHIS, TN 38118-7624 |
| 18089447 | + | RICHARD AUTOMOTIVE, LEERICHARD, 1188 SUNSET BLVD, WEST COLUMBIA, SC 29169-6864 |
| 18089448 | + | RICHARD JABARI, 7435 YOUNGBLOOD COVE, OLIVE BRANCH, MS 38654-7763 |

| | | |
|---|---|---|
| 18089449 | + | RICHARD YONAS, 29 BUTLER COVE BELLS TN 38006, BELLS, TN 38006-3844 |
| 18089450 | + | RICHARDS LAYTON AND FINGER, 920 N KING ST, WILMINGTON, DE 19801-3301 |
| 18089451 | + | RICHARDSON ANDREA L, 6502 COUNT BASIE COURT, APT 102, MEMPHIS, TN 38115-5692 |
| 18089452 | + | RICHARDSON ANTHONY R, 2575 HENDERSON ST, MEMPHIS, TN 38127-8513 |
| 18089453 | + | RICHARDSON ANTHONY RAY, 4556 SUN RIDGE DR, MEMPHIS, TN 38128-1593 |
| 18089454 | + | RICHARDSON WILLIE, 3622 HOPKINS COURT, POWDER SPRINGS, GA 30127-3651 |
| 18089457 | + | RICHLAND SOUTH LLC, 749 DUNCAN COURT, BRENTWOOD, TN 37027-3015 |
| 18089458 | + | RICHLAND SOUTH LLC, ATTNHASS MOUSAVI, 749 DUNCAN COURT, BRENTWOOD, TN 37027-3015 |
| 18089461 | + | RICK TIMS FOREIGN CAR SERVICE INC, 905 15TH STREET SUITE B, COLUMBUS, GA 31901-1859 |
| 18089462 | + | RICK CASE CARS INC, 3190 SATELLITE BLVD, DULUTH, GA 30096-4616 |
| 18089463 | + | RICK CASE SUNRISE LLC, 14500 W SUNRISE BLVD, SUNRISE, FL 33323-3212 |
| 18089464 | + | RIDENER CHRISTOPHER LEE, 3725 MARVIN AVENUE, LOUISVILLE, KY 40218-2519 |
| 18089465 | + | RIDLEYTHOMAS MARK, 804 GOODWIN COURT, NASHVILLE, TN 37217-4127 |
| 18089466 | + | RIGHT WAY AUTO TRANSPORT INC, PO BOX 248, ELKTON, MD 21922-0248 |
| 18089467 | + | RIOS JOSEPH, 7951 CITRUS GARDEN DRIVE 201, TAMPA, FL 33625-2427 |
| 18089468 | + | RITE PRICE AUTO REPAIR, GRIMMSHIRLEY, 4853 CANTON ROAD, MARIETTA, GA 30066-1019 |
| 18089470 | + | RIVER SIGNS LLC, 4626 MILLER ROAD UNIT F, COLUMBUS, GA 31909-4000 |
| 18089471 | + | RIVERA MARCUS, 6015 GILCHRIST ROAD, JACKSONVILLE, FL 32219-2643 |
| 18089472 | + | RIVERA RUDY F, 4001 S WEST SHORE BLVD, APT 408, TAMPA, FL 33611-1015 |
| 18089473 | + | RIVERA YOLANDA, 1714 EAST NAVAJO AVENUE, TAMPA, FL 33612-7074 |
| 18089474 | + | RIVERAVICTOR, 340 LEONA DRIVE, FLORENCE, AL 35633-7748 |
| 18089475 | | RIVERGATE SPORT CARS, 1491 N GALLATIN RD, MADISON, TN 37115 |
| 18089476 | + | RIVERSIDE CHEVROLET INC, 4270 HWY 231 S, WETUMPKA, AL 36092-3331 |
| 18089477 | + | RIVERSYOLANDA, 4759 SAVANNAH HWY, NORTH, SC 29112-8876 |
| 18089478 | + | RL SAWYER INC, 6508 WEST 70TH, SHREVEPORT, LA 71129-2302 |
| 18089479 | + | RML HUNTSVILLE AL LLC, LANDERS MCLARTY DODGE CHRYSLER JEEP, 6533 UNIVERSITY DR NW, HUNTSVILLE, AL 35806-1717 |
| 18089480 | + | ROACHDESMOND, 155 HOLLYHILL DR, JACKSON, MS 39212-5835 |
| 18089481 | | ROANE COUNTY CLERK, 200 EAST PACE, KINGSTON, TN 37763 |
| 18089482 | + | ROARK WILLIAM ANDREW, 13440 HIGHGROVE ROAD, BROOKSVILLE, FL 34609-8709 |
| 18089483 | | ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC, 500 14TH STREET NW, ATLANTA, GA 30318 |
| 18089484 | + | ROBBINS TYNESHA, 30 OLIVIA WAY, COVINGTON, GA 30016-6725 |
| 18089485 | + | ROBERSON MARCUS, 1509 TAYLOR ST, VAN BUREN, AR 72956-3631 |
| 18089486 | + | ROBERSON REX LIDDELL, 43 SHANDA RIDGE DR, PONTOTOC, MS 38863-8445 |
| 18089487 | + | ROBERTS ALIYAH, 6300 OLD CANTON ROAD, JACKSON, MS 39211-2441 |
| 18089488 | + | ROBERTS DRAFUS T, 4107 MEADOW DRIVE, MEMPHIS, TN 38111-7241 |
| 18089489 | + | ROBERTS EBONY D, 2251 EAST CINNAMON WAY, FAYETTEVILLE, AR 72703-4540 |
| 18089490 | + | ROBERTS GARY DETLAW, 325 MARYMEADE DRIVE, APT 103, SUMMERVILLE, SC 29483-5246 |
| 18089491 | + | ROBERTS KYRA RANAE, 999 JACOBS WAY, CANTONMENT, FL 32533-8406 |
| 18089492 | + | ROBERTS MASON, 5725 JAMES STREET, DE LEON SPRINGS, FL 32130-3740 |
| 18089493 | + | ROBERTSON COUNTY CLERK, 511 S BROWN ST, SPRINGFIELD, TN 37172-2941 |
| 18089494 | + | ROBINSON ASSOCIATES, PO BOX 1000 DEPT 96, MEMPHIS, TN 38148-0001 |
| 18089495 | + | ROBINSON ALEXIS, 195 BEDFORD LANE, CALERA, AL 35040-7229 |
| 18089496 | + | ROBINSON APRIL STARR, 3420 DORADO CIRCLE, 301, FAYETTEVILLE, NC 28304-0649 |
| 18089497 | + | ROBINSON BILLY, 1409 QUEENIE SMITH ROAD, CONYERS, GA 30012-6603 |
| 18089498 | + | ROBINSON FLOYD J, 708 NORTH CHERRY STREET, DOTHAN, AL 36303-4605 |
| 18089499 | + | ROBINSON KASLO, 420 S FENWICK RD, MEMPHIS, TN 38111-1802 |
| 18089500 | + | ROBINSON KELVIN CAMERON, 1003 WASHINGTON AVE, ALTON, IL 62002-2803 |
| 18089501 | + | ROBINSON MICHAEL, 17 CHERRY CT, JACKSONVILLE, AR 72076-3809 |
| 18089502 | + | ROBINSON RENOVATION CUSTOMER HOMES, 6910 WEST UNIVERSITY AVE, GAINESVILLE, FL 32607-7620 |
| 18089503 | + | ROBINSON SEAN, 5713 LEGACY CRESCENT PLACE, RIVERVIEW, FL 33578-3884 |
| 18089504 | + | ROBINSON SR KEMAR RENARDO, 2313 SHADY MAPLE LANE, LOGANVILLE, GA 30052-5889 |
| 18089505 | + | ROBINSON TIERENEY, 7099 TRANQUIL CREEK, MEMPHIS, TN 38125-3421 |
| 18089506 | + | ROBY KIERRA DESTINY, 2078 TYNEWOOD DRIVE, CLARKSVILLE, TN 37042-5289 |
| 18089509 | + | ROCKDALE COUNTY TAX COMMISSIONER, 969 PINE ST, CONYERS, GA 30012-4503 |
| 18089511 | | ROCKLEDGE ACQUISITIONS LLC, 402A HIGH POINT DR, COCOA, FL 32926 |
| 18089512 | | ROCKLEDGE ACQUISITIONS LLC, ATTN SUMMIT SHAH, 402A HIGH POINT DR, COCOA, FL 32926 |
| 18089513 | + | ROCKY TOP AIR INC, 7327 OAK RIDGE HIGHWAY, KNOXVILLE, TN 37931-3426 |
| 18089514 | + | RODRIGUEZ JUDITH, 118 LAKE EMERALD DRIVE, 304, OAKLAND PARK, FL 33309-6276 |
| 18089515 | + | RODRIGUEZJORGE, 1495 HIGHWAY 29 N LOT K5, ATHENS, GA 30601-6339 |
| 18089516 | | ROLFE LOBELLO PA, PO BOX 4400, JACKSONVILLE, FL 322014400 |
| 18089517 | + | ROLFE CHARLES, 4146 SAINT LOUIS AVENUE, ST LOUIS, MO 63115-3218 |
| 18089519 | + | ROLLINS INC, ORKIN LLC, PO BOX 740473, ATLANTA, GA 30374-0473 |

| | | |
|---|---|---|
| 18089518 | | ROLLINS INC, 2170 PIEDMONT RD NE, ATLANTA, GA 303244135 |
| 18089520 | + | ROMANOFERNANDO C, 825 VILLA RIDGE, GARLAND, TX 75043-2660 |
| 18089521 | + | ROMEKENNETH, 3221 TORRES AVE, PENSACOLA, FL 32503-3062 |
| 18089522 | + | ROMEKENNETH, KR LAWNCARE, 3221 TORRES AVE, PENSACOLA, FL 32503-3062 |
| 18089524 | + | ROSCOE BROWN INC, 959 N THOMPSON LN, MURFREESBORO, TN 37129-4326 |
| 18089525 | + | ROSE OFFICE SYSTEMS INC, PO BOX 608, SAGINAW, AL 35137-0608 |
| 18089526 | + | ROSS BILLY, 38 MOORE COVE, BYHALIA, MS 38611-6977 |
| 18089527 | + | ROTOROOTER SERVICES COMPANY, 5672 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0056 |
| 18089528 | + | ROUNDTREE RAYTRICE, 565 AMARANTH TRAIL, HOSCHTON, GA 30548-2061 |
| 18089529 | + | ROWAN TERRON ALI, 3022 GREYMONT CLOISTER, DOUGLASVILLE, GA 30135-8162 |
| 18089530 | + | ROWLAND NATHAN, 12900 98TH STREET NORTH, LARGO, FL 33773-1213 |
| 18089531 | + | ROYAL FLUSH PLUMBING INC, 2330 HEWATT RD, SNELLVILLE, GA 30039-4023 |
| 18089532 | + | ROYAL LASEAN, 13013 BLAZE MANOR LN, CHARLOTTE, NC 28215-8726 |
| 18089533 | + | ROYAL TREATMENT DETAIL, 21 BARBERRY STREET, MONTGOMERY, AL 36109-1905 |
| 18089534 | + | RP AUTO LLC, 1027 WEST BANKHEAD STREET, NEW ALBANY, MS 38652-2604 |
| 18089535 | + | RUFF WILLIAM, 2523 LAUREL CIRCLE NORTHWEST, ATLANTA, GA 30311-1236 |
| 18089536 | + | RUFFOLO ERICA, 5860 ARBOR GREEN CIRCLE, SUGAR HILL, GA 30518-2259 |
| 18089537 | + | RUSH JR DAMON DARNELL, 1400 WILLS COURT, LOUISVILLE, KY 40211-1821 |
| 18089538 | + | RUSHIN QUINTAVIOUS, 2196 CLAYTON RIDGE, LITHONIA, GA 30058-2606 |
| 18089539 | + | RUSSELL ANDRE A, 4545 SPRING VALLEY DRIVE, MEMPHIS, TN 38128-1019 |
| 18089540 | + | RUTHERFORD COUNTY CLERK, 205 I ST, SMYRNA, TN 37167-1000 |
| 18089541 | + | RUTHERFORD COUNTY CLERK, 319 N MAPLE ST SUITE 121, MURFREESBORO, TN 37130-3661 |
| 18089542 | + | RUTHERFORD COUNTY TRUSTEE DEPARTMENT, 1 SOUTH PUBLIC SQ, MURFREESBORO, TN 37130-3634 |
| 18089543 | + | RUTHERFORD MARQUENTIS, 1456 PARADISE HILL ROAD, CLARKSVILLE, TN 37043-4849 |
| 18089544 | + | RVM RENTALS LLC EDWARD F LAROCQUE, 640 SUNSET BLVD, WEST COLUMBIA, SC 29169-7346 |
| 18089545 | + | RVM RENTALS LLC EDWARD F LAROCQUE, CO MR REALTY INC, 640 SUNSET BLVD, WEST COLUMBIA, SC 29169-7346 |
| 18089546 | + | RYAN FIRE PROTECTION INC, 9740 E 148TH ST, NOBLESVILLE, IN 46060-4252 |
| 18222728 | + | ReNita Weatherall, 535 N Jefferson Place, Apt 7, Memphis, TN 38105-5250 |
| 18166527 | + | Road Tested Parts LLC, PO Box 480, Carnesville, GA 30521-0480 |
| 18235605 | + | Ryan Nicole Abernathy, 3695 Tibbs Drive, Apt 3, Nashville, TN 37211-3479 |
| 18089547 | + | SAENZ HUNTER, 10722 NORTH PAWNEE AVENUE, TAMPA, FL 33617-3438 |
| 18089548 | | SAFELITE FULFILLMENT INC, PO BOX 633197, CINCINNATI, OH 452633197 |
| 18089550 | | SAFETYKLEEN, PO BOX 975201, DALLAS, TX 753975201 |
| 18089551 | + | SAGONAS MATTHEW, 5026 VALIMOR DR, HOLIDAY, FL 34690-2028 |
| 18089552 | + | SAI MONTGOMERY CHA LLC, CAPITOL HYUNDAI, 2820 EASTERN BLVD, MONTGOMERY, AL 36116-1022 |
| 18089553 | + | SAINT CHARLESFRANTZLINE, 1448 DRUID VALLEY DR NE, ATLANTA, GA 30329-2900 |
| 18089554 | + | SAINT LOUIS COUNTY MO, 10292 PAGE AVENUE, ST LOUIS, MO 63132-1322 |
| 18089555 | + | SAINT LOUIS COUNTY MO, DEPARTMENT OF REVENUE, 10292 PAGE AVENUE, ST LOUIS, MO 63132-1322 |
| 18089556 | | SAJE GEORGIA LLC, 8140 WALNUT CREEK LN, STE 420, DALLAS, TX 75231 |
| 18089557 | + | SALAZAR OSCAR, 9055 ARNDALE CIRCLE, TAMPA, FL 33615-1529 |
| 18089558 | + | SALAZARARTURO, 521 NORTH 14, VAN BUREN, AR 72956-4550 |
| 18089559 | + | SALVATORI JOSEPH, 1408 PELTIER ROAD, KNOXVILLE, TN 37912-5908 |
| 18089560 | + | SAMPILOGEMIER A, 2382 SCANLON DRIVE, JACKSONVILLE, FL 32210-3488 |
| 18089561 | + | SAMUEL ARMOND, 3334 CHEOAH DRIVE, DOUGLASVILLE, GA 30135-2402 |
| 18089562 | + | SAMUELS JENNIFER, 1709 THISTLEWAITE DRIVE, MOBILE, AL 36618-3155 |
| 18089563 | + | SAMUELS NICOLAS, 1091 POST LAKE PLACE, APT 111, APOPKA, FL 32703-8603 |
| 18089564 | + | SAN ANTONIO AUTO AUCTION, BA W ENTERPRISES INC, 13510 TOEPPERWEIN RD, SAN ANTONIO, TX 78233-4004 |
| 18089565 | + | SANDERS COLVIN, 2802 ISLAND AVENUE, PHILADELPHIA, PA 19153-2102 |
| 18089566 | + | SANDFLY LOCKSMITH INC, 6712 SKIDAWAY RD, SAVANNAH, GA 31406-2823 |
| 18089567 | + | SANDOVAL JEHELLEMAN, 1518 PEARL AVENUE, JEFFERSON CITY, TN 37760-2636 |
| 18089568 | + | SANDY SANSING CHEVROLET, 6200 PENSACOLA BLVD, PENSACOLA, FL 32505-2203 |
| 18089569 | + | SANDY SANSING NISSAN, 5705 PENSACOLA BLVD, PENSACOLA, FL 32505-2565 |
| 18089570 | + | SANFILIPPO LUCA MICHAEL, 260 LITTLE OAK DRIVE, MANCHESTER, TN 37355-7857 |
| 18089571 | + | SANFORD SAMUAL, 5059 FOXBRIDGE CIRCLE NORTH, 277, CLEARWATER, FL 33760-3275 |
| 18089572 | + | SANGO CHRYSLER DODGE JEEP RAM, FKA HERITAGE DODGE, PO BOX 18519, NATCHEZ, MS 39122-8519 |
| 18089573 | + | SANGO CHRYSLER DODGE JEEP RAM, PO BOX 18519, NATCHEZ, MS 39122-8519 |
| 18089575 | + | SANTANA MIGUEL, 1704 NECTARINE TRAIL, CLERMONT, FL 34714-6116 |
| 18089576 | + | SANTANAMIGUEL, 1704 NECTARINE, CLERMONT, FL 34714-6116 |
| 18089577 | + | SANTIAGO ANGEL L, 7315 KAHA STREET, 344, ORLANDO, FL 32822-5684 |
| 18089578 | + | SANTIAGO ISIDRO, 619 MOUNTAIN DRIVE, DESTIN, FL 32541-2427 |
| 18089579 | + | SANTIAGO MARISOL, 13225 HAMPTON PARK CT, FT MYERS, FL 33913-7811 |
| 18089580 | + | SANTIAGO MIGUEL, 6459 BONNIE BAY CIRCLE NORTH, PINNELLAS PARK, FL 33781-4810 |
| 18089581 | + | SANTIAGO SARA, 1151 EDINBURGH ROAD, RED SPRING, NC 28377-8817 |

| 18089582 | + | SARDANOPOLI RENALDO VITO, 1245 HARMONY CHURCH RD, DAWSONVILLE, GA 30534-6306 |
|---|---|---|
| 18089583 | + | SATTERFIELDTERREON, 150 CAMELLIA CT, MILLBROOK, AL 36054-1592 |
| 18089584 | + | SAUNDERS SYNCERE, 1510 NORMAN CROSSING, ATLANTA, GA 30349-6980 |
| 18089585 | + | SAVE WITH US, 2206 STOUT DR, SPRINGDALE, AR 72762-1649 |
| 18089586 | + | SC DEPARTMENT OF REVENUE, IIT VOUCHER, PO BOX 100123, COLUMBIA, SC 29202-3123 |
| 18089588 |  | SC DEPT OF NATURAL RESOURCES, PO BOX 167, COLUMBIA, SC 292020167 |
| 18089587 | + | SC DEPT OF NATURAL RESOURCES, 1000 ASSEMBLY ST, COLUMBIA, SC 29201-3117 |
| 18089589 | + | SC DEPT OF REV TAX COMPLIANCE OFFICE, 300 A OUTLET POINTE BLVD, COLUMBIA, SC 29210-5666 |
| 18089590 | + | SCAPEGOAT LANDSCAPING, 4504 LAKELAND COURT, AUGUSTA, GA 30906-9214 |
| 18089591 | + | SCAPEGOAT LANDSCAPING, DANIELSBENJAMIN, 4504 LAKELAND COURT, AUGUSTA, GA 30906-9214 |
| 18089592 | + | SCHEBLER ENTERPRISES INC, 2290 OLD CONCORD RD SE, SMYRNA, GA 30082-1537 |
| 18089593 | + | SCHIAVONE FRANCESCO, 2204 SANTA LUCIA STREET, KISSIMMEE, FL 34743-3361 |
| 18089594 | + | SCHMIDT ERIC, 534 GLENOAK ST N, SAINT PETERSBURG, FL 33703-2222 |
| 18089595 | + | SCHNEIDER MICHAEL LOUIS, 1153 BRUNS ROAD, GRANITE CITY, IL 62040-6547 |
| 18089596 | + | SCHOENENBERGER MICHAEL, 1311 CORELAND DRIVE, MADISON, TN 37115-5220 |
| 18089597 | + | SCHROTEL JOSEPH CARSON, 219 ABERCORN STREET, D3, SAVANNAH, GA 31401-4052 |
| 18089598 | + | SCHULDT TERRY GENE, 11418 MC ALLISTER BOULEVARD, JACKSONVILLE, FL 32218-3150 |
| 18089599 | + | SCOTT AUSTIN, 2408 ZINNIA DR, HUEYTOWN, AL 35023-3018 |
| 18089600 | + | SCOTT CHRISTOPHER, 5831 OAKWILD DRIVE, MONTGOMERY, AL 36117-2919 |
| 18089602 | + | SCOTT COUNTY CLERK, 283 COURT ST, HUNTSVILLE, TN 37756-5000 |
| 18089601 | + | SCOTT COUNTY CLERK KY, 101 E MAIN STREET, GEORGETOWN, KY 40324-1796 |
| 18089603 | + | SCOTT COUNTY MS, 100 EAST 1ST STREET, FOREST, MS 39074-4235 |
| 18089604 | + | SCOTT DEREK C, 2801 FAIR OAKS DRIVE, MONTGOMERY, AL 36117-4790 |
| 18089605 | + | SCOTT EMBRIA, 1935 ALISON CT SW, ATLANTA, GA 30311-5065 |
| 18089606 | + | SCOTT NAKIA, 2751 HAMMONDTON ROAD, APT 104, MARIETTA, GA 30060-5377 |
| 18089607 | + | SCOTT ROBIN E, 6714 AMERSHAM DR, MEMPHIS, TN 38119-8303 |
| 18089608 | + | SCOTT STAR, 8551 JAMESTOWN DRIVE, WINTER HAVEN, FL 33884-4836 |
| 18089609 | + | SCOTTJOHN, 8484 DIAMOND VIEW WAY, KNOXVILLE, TN 37931-2222 |
| 18089610 | + | SCUDDER CHRISTOPHER, 1447 HORSEHEAD BRANCH ROAD, LUGOFF, SC 29078-9435 |
| 18089611 | + | SEATON ARTHUR GARFIELD, 555 EXECUTIVE DRIVE NW APT 91, HUNTSVILLE, AL 35816-2720 |
| 18089612 | + | SEATON HEAT N AIR, 2000 LANTRIP RD, SHERWOOD, AR 72120-4222 |
| 18089613 | + | SEAY ARCHITECTS INC, 222 NORTHBROOKE COURT, WOODSTOCK, GA 30188-2195 |
| 18089614 | + | SEBASTIAN COUNTY TREASURERCOLLECTOR, 35 S 6TH RM 105, FORT SMITH, AR 72901-2414 |
| 18089617 | + | SECURITIES AND EXCHANGE COMMISSION, NEW YORK REGIONAL OFFICE, ATTN ANDREW CALAMARI REGIONAL DIRECTOR, BROOKFIELD PLACE 200 VESEY STREET SUITE, NEW YORK, NY 10281-5509 |
| 18089618 | + | SEE TIMOTHY, 1816 SOUTHWOOD LN, CLEARWATER, FL 33764-2468 |
| 18089619 | + | SELECTIVE GIFT INSTITUTE, AWARDS NETWORK, PO BOX 100, LA PORTE, IN 46352-0100 |
| 18089620 | + | SELECTIVE GIFT INSTITUTE, PO BOX 100, LA PORTE, IN 46352-0100 |
| 18089621 | + | SELLERS STEVEN, 3079 WANDERING OAKS DRIVE, ORANGE PARK, FL 32065-5218 |
| 18089622 | + | SELLERSSTEVE, 3079 WANDERING OAKS DR, ORANGE PARK, FL 32065-5218 |
| 18089623 | + | SELTSER DANIEL, 6746 SW 64TH AVE, OCALA, FL 34476-6025 |
| 18089624 | + | SELVIEBAILEY, 6015 NW 218TH AVENUE, ALACHUA, FL 32615-4638 |
| 18089627 | + | SEMINOLE PARK CAR WASH LLC, NASCAR CAR WASH, 575 2ND AVENUE SOUTH, ST PETERSBURG, FL 33701-4166 |
| 18089628 | + | SEPULVEDA ZETH, 6601 SUSSMAN PL, BUILDING 5 APT 304, TOWN N COUNTRY, FL 33615-6156 |
| 18089629 | + | SEQUATCHIE COUNTY CLERK, 22 CHERRY ST, DUNLAP, TN 37327-3711 |
| 18089630 | + | SEQUOYAH COUNTY OK, 120 E CHICKASAW, SALLISAW, OK 74955-4654 |
| 18089631 | + | SERRA CHEVROLET, 2340 GALLATIN PIKE NORTH, MADISON, TN 37115-2008 |
| 18089632 | + | SERVE EMISSIONS, 825 THORNTON RD, LITHIA SPRINGS, GA 30122-2610 |
| 18089634 | + | SERVICE EXPERTS HEATING AIR CONDITIONING, BOLT HOLDCO III INC, 633 CORPORATE POINT WAY, KNOXVILLE, TN 37932-3158 |
| 18089635 | + | SEVIER COUNTY CLERK, 125 COURT AVE, SUITE 202 E, SEVIERVILLE, TN 37862-3594 |
| 18089636 | + | SEWELLANTOINE, 4120 BRADBURY LANE, ALPHARETTA, GA 30022-7000 |
| 18089637 | + | SEYMOUR FOG LLC, 2005 SOLOMON CT, SPRING HILL, TN 37174-2896 |
| 18089638 | + | SF DAWAHARE ESTATE LIMITED PARTNERSHIP, 1801 ALEXANDRIA DR, STE 112, LEXINGTON, KY 40504-3153 |
| 18089639 | + | SF DAWAHARE ESTATE LIMITED PARTNERSHIP, ATTN MARK DAWAHARE, 1801 ALEXANDRIA DR, STE 112, LEXINGTON, KY 40504-3153 |
| 18089640 |  | SFP HOLDING INC, SUMMIT FIRE SECURITY LLC, PO BOX 6783, CAROL STREAM, IL 601976783 |
| 18089641 | + | SHAFER JOSHUA, 7035 NICOLE LANE, LARGO, FL 33771-4720 |
| 18089642 | + | SHAMBLEY RODIERO, 823 SHADOW ELM DR, CHARLOTTE, NC 28209-2018 |
| 18089643 | + | SHANNON LAVON Q, 733 RIVER LANDING BLVD SW, MADISON, AL 35756-5601 |
| 18089644 | + | SHANNONLAVON, 2633 BLUE SPRING RD, HUNTSVILLE, AL 35810-3858 |
| 18089645 | + | SHARP DAVID, 3883 LONGSNECK COVE, MEMPHIS, TN 38128-3022 |
| 18089646 | + | SHARPE BARBARA, 1817 MITCHELL STREET, SAVANNAH, GA 31405-3741 |

| | | |
|---|---|---|
| 18089647 | + | SHARPE BARRY, 1694 FARROW DRIVE, ROCK HILL, SC 29732-7759 |
| 18089648 | + | SHARPERRICHARD, 5145 WOODLAND FOREST DR, TUSCLOOSA, AL 35405-7010 |
| 18089649 | + | SHASTADOMINGUEZDIANA L, 980 WALTHER BLVD APT 132, LAWRENCEVILLE, GA 30043-8404 |
| 18089650 | + | SHAW BRIAN, 601 PEYTON COURT, NASHVILLE, TN 37080-7718 |
| 18089651 | + | SHEATS ERIN, 3197 HARRIS DR, EAST POINT, GA 30344-4402 |
| 18089652 | + | SHEETS GERALD, 118 WOODSON COURT, STOCKBRIDGE, GA 30281-5870 |
| 18089653 | + | SHELBY ALABAMA, DRIVER LICENSE OFFICE, 104 DEPT STREET, COLUMBIANA, AL 35051-9332 |
| 18089654 | + | SHELBY COUNTY CLERK, 150 WASHINGTON ST, MEMPHIS, TN 38103-2038 |
| 18089658 | + | SHELBYVILLE COUNTY KY, 201 WASHINGTON STREET, SHELBYVILLE, KY 40065-1045 |
| 18089659 | + | SHELTON PHILLIP R, 700 OLD JACKSON RD, SOMERVILLE, TN 38068-5820 |
| 18089660 | + | SHELTON TYLON, 425 WARRIOR DRIVE, J235, MURFREESBORO, TN 37128-0909 |
| 18089661 | + | SHEPHARD ANDREW, 1675 CECILIA DRIVE SE, ATLANTA, GA 30316-3615 |
| 18089663 | + | SHERMANS AUTO REPAIRS INC, 1909 MOUNTAIN INDUSTRIAL BLVD, TUCKER, GA 30084-6620 |
| 18089664 | + | SHERRODZABRIAN, 5632 PECAN TRACE, MEMPHIS, TN 38135-0248 |
| 18089665 | | SHI INTERNATIONAL CORP, PO BOX 952121, DALLAS, TX 753952121 |
| 18089667 | + | SHIVA PROPERTIES, PO BOX 129, SOUTHAVEN, MS 38671-0002 |
| 18089666 | + | SHIVA PROPERTIES, CARE OF COMMUNITY BANK, PO BOX 129, SOUTHAVEN, MS 38671-0002 |
| 18089668 | + | SHORTY PAMELA YVONNE, 4318 HUNTERS GLEN E, MEMPHIS, TN 38128-1514 |
| 18089669 | + | SHRADER HAILEY, 21 BALTIC CIRCLE, FORT BRAGG, NC 28307-1916 |
| 18089670 | + | SHUMPERTCHAD, 1168 BOILING SPRINGS RD, LEXINGTON, SC 29073-8366 |
| 18089671 | + | SHUMPERTCHAD, SHUMPERTS LOCK AND KEY, 1168 BOILING SPRINGS RD, LEXINGTON, SC 29073-8366 |
| 18089672 | + | SHUPING EQUIPMENT INC, 31 LAKESHORE DRIVE, SUMTER, SC 29150-9702 |
| 18089673 | + | SIBAJA DANISHKA MELINA, 4719 PLYMOUTH ROAD, KNOXVILLE, TN 37914-4900 |
| 18089674 | | SIEMENS INDUSTRY INC, CO CITIBANK BLDG TECH, PO BOX 2134, CAROL STREAM, IL 601322134 |
| 18089675 | | SIGNATURE MOBILE NOTARY, 790 S CLAY ST, APT 301, LOUISVILLE, KY 40203 |
| 18089676 | + | SIGNET INC, 1801 N SHELBY OAKS DR, STE 12, MEMPHIS, TN 38134-7438 |
| 18089677 | + | SILAS DUSTIN, 15975 WITTY MILL ROAD LOT 11, ELKMONT, AL 35620-5353 |
| 18089678 | + | SILAS TOREY, 4700 W VILLAGE XING SE, SMYRNA, GA 30080-9273 |
| 18089679 | | SILASDUSTIN, 15975A WITTY MILL ROAD, ELKMONT, AL 35620 |
| 18089680 | + | SILENT BREAK SECURITY LLC, PO BOX 572, PLEASANT GROVE, UT 84062-0572 |
| 18089681 | + | SIMMONS AHKEEM, 646 ORA AVENUE SOUTHEAST, ATLANTA, GA 30316-2146 |
| 18089682 | + | SIMMONS DANDREA, 4008 EAST LOUISIANA AVENUE, TAMPA, FL 33610-6726 |
| 18089683 | + | SIMMONS DERRICK, 2348 HACKAMORE DRIVE, ATLANTA, GA 30349-4383 |
| 18089684 | + | SIMMONSDUONNE, RUDY LAWN SERVICE PLUS HANDYMAN LLC, 3117 7TH AVE, APT F, GULFPORT, MS 39501-6414 |
| 18089685 | + | SIMON MICHAEL, 3863 GREY ROAD, MEMPHIS, TN 38108-2629 |
| 18089686 | + | SIMONJAMES, 2716 WILLIAMSBURG DR, DECATUR, GA 30034-1355 |
| 18089687 | + | SIMPSON COUNTY CLERK, 103 W CEDAR ST, FRANKLIN, KY 42134-2123 |
| 18089688 | + | SIMPSON TURNER COLEMAN, 1253 STADLER DRIVE, FORT MYERS, FL 33901-8734 |
| 18089689 | + | SIMPSONKREGORY, 2213 CRESCENT WALK, CONYERS, GA 30094-4783 |
| 18089690 | + | SIMS SOPHIA, 1206 ARBOR CROSSING DRIVE, LITHONIA, GA 30058-3814 |
| 18089691 | + | SINGLETARYJOSEPH L, 1317 SNOWY EGRET DR, FAYETTEVILLE, NC 28306-3242 |
| 18089692 | + | SIZEMORE ERICA DENISE, 9115 WOODPARK LANE, APT 2B, KNOXVILLE, TN 37923-2944 |
| 18089693 | + | SIZEMORE KENNEDY ISSAC ISSAC, 139 CUMBERLAND RD, HARROGATE, TN 37752-7714 |
| 18089694 | + | SIZEMORE NUMION, 3426 CLEPSYDA DR, HERNANDO, MS 38632-6687 |
| 18089695 | + | SKIPS TRANSPORT AUTO SERVICES LLC, 237 SHOATES PARK LN, CECIL, AL 36013-3635 |
| 18089696 | + | SKOOG ARIANNA, 1227 MARATHON DRIVE, MURFREESBORO, TN 37129-2682 |
| 18089697 | + | SKW TOW TRANSPORT LLC, 5694 STAGE RD, BARTLETT, TN 38134-4516 |
| 18089698 | + | SLACK COURTNEY, 205 FELT DRIVE, SAVANNAH, GA 31419-3103 |
| 18089699 | + | SLACK TEONA, 116 CHINKAPIN LOOP, OXFORD, MS 38655-7419 |
| 18089700 | + | SLIGHT EDGE GROUP INC, ENVIROMASTER OF MEMPHIS, PO BOX 12350, CHARLOTTE, NC 28220-2350 |
| 18089701 | | SMARTKEY LLC, 104 A FRANKLIN AVE 151, SPARTANBURG, SC 29301 |
| 18089702 | + | SMARTMARTIN, 541 TULIP LANE, MCDONOUGH, GA 30252-1039 |
| 18089703 | + | SMITH ANDREW, 6504 MOSSY OAK DRIVE, LOUISVILLE, KY 40291-1298 |
| 18089704 | + | SMITH ANTAVIUS DONDRA, 4982 PARKER AVE APT A, SAINT LOUIS, MO 63139-1131 |
| 18089705 | + | SMITH ANTHONY, 4905 HIGHWAY 179, COVINGTON, TN 38019-7845 |
| 18089706 | + | SMITH ANTONIO ELLIOTT, 1916 CHARLESTON PLACE LANE 3E, CHARLOTTE, NC 28212-7579 |
| 18089707 | + | SMITH BRETT A, 5684 BARFIELD, MEMPHIS, TN 38120-2058 |
| 18089708 | + | SMITH CHANDLER, 2929 OLD FRANKLIN ROAD, NASHVILLE, TN 37013-3198 |
| 18089709 | + | SMITH CHARLES CODY, 3832 PINEY GROVE RD, CHARLOTTE, NC 28212-9006 |
| 18089710 | + | SMITH CHRISTIAN, 416 POLO TRACE, CHELSEA, AL 35043-7609 |
| 18089711 | + | SMITH COUNTY CLERK, 122 TURNER HIGH CIRCLE, SUITE 101, CARTHAGE, TN 37030-1555 |
| 18089712 | + | SMITH DARIUS, 423 LANARKSHIRE PLACE, LEXINGTON, KY 40509-2293 |
| 18089713 | + | SMITH DARRELL A, 1758 MERRYCREST DRIVE, MEMPHIS, TN 38111-7831 |

| | | |
|---|---|---|
| 18089714 | + | SMITH HALEIGH, 188 POPLAR ST, GADSDEN, TN 38337-3546 |
| 18089715 | + | SMITH HOUSTON, 212 OVERLAND TRL, JACKSONVILLE, AR 72076-5736 |
| 18089716 | + | SMITH III RICHARD, 2938 PARKWOOD RD, SNELLVILLE, GA 30039-4412 |
| 18089717 | + | SMITH JOE C, 915 RUTHERFORD DRIVE, JACKSON, MS 39206-2033 |
| 18089718 | + | SMITH JOHNNIE, 135 LORAINE DR, MEMPHIS, TN 38109-8513 |
| 18089719 | + | SMITH JOSEPH NATHANIEL BEAU, 3501 FOREST SPRING COURT, LEXINGTON, KY 40509-2079 |
| 18089720 | + | SMITH KEYONTRANAY LASHELLE, 1554 LOUIS COLEMAN JUNIOR DR, LOUISVILLE, KY 40211-1872 |
| 18089721 | + | SMITH KYMBREA, 113 RAINTREE LANE, HOPKINS, SC 29061-9352 |
| 18089722 | + | SMITH LOGAN, 3889 WEST UNION ROAD, MILLINGTON, TN 38053-4377 |
| 18089723 | + | SMITH MOTORS INC, CASS BURCH CHRYSLER, 4164 NORTH VALDOSTA ROAD, VALDOSTA, GA 31602-4926 |
| 18089724 | + | SMITH NOAH, 4505 EAST HIGHLAND DRIVE, APT 4, JONESBORO, AR 72401-6697 |
| 18089725 | + | SMITH REYONDA, 3201 MERIDIOUS PLACE APT 302, KISSIMMEE, FL 34747-1116 |
| 18089726 | + | SMITH RODDRICK, 1788 WESTMORELAND LANE NW, ATLANTA, GA 30318-4445 |
| 18089727 | + | SMITH SAMUEL, 526 SISTRUNK CIRCLE, TALLAHASSEE, FL 32305-3485 |
| 18089728 | | SMITH SHANITA, 7940 SILVER SPUR CIR, MEMPHIS, TN 38119 |
| 18089729 | + | SMITH STEPHEN, 4011 VERACRUZ DR, DECATUR, GA 30034-5144 |
| 18089730 | + | SMITH TIMOTHY, 194 CREST CIR UNIT B, SPARTANBURG, SC 29302-2941 |
| 18089731 | + | SMITH WILLY, 5292 ADNEY GAP COVE, BARTLETT, TN 38134-6202 |
| 18089732 | + | SMITHARCHIEALEXANDRIA, 4968 WEXFORD TRAIL, ATLANTA, GA 30349-2497 |
| 18089733 | + | SMITHBRETT, 5684 BARFIELD ROAD, MEMPHIS, TN 38120-2058 |
| 18089734 | + | SMITHDARIUS, 423 LANARKSHIRE PLACE, LEXINGTON, KY 40509-2293 |
| 18089736 | + | SMITHKENNETH, 622 HIGHLAND OAKS DR, TUSCALOOSA, AL 35405-2804 |
| 18089737 | + | SMITHKEVIN, 2524 BLACKBERRY RIDGE RD, KNOXVILLE, TN 37932-2393 |
| 18089738 | + | SMITHMELVIN WARDELL, 1053 SHAKE ROCK COURT, JACKSONVILLE, FL 32221-2546 |
| 18089740 | | SMITHMICHAEL, TOUCHED BY KINGS LLC, 1982 NW 2ND AVENUE SUITE 151, MIAMI, FL 33169 |
| 18089739 | + | SMITHMICHAEL J, 6609 PAMPLONA PLACE, ATLANTA, GA 30349-8492 |
| 18089741 | + | SMITHRASHAWN, 2066 CANADA FALLS CT, LITHONIA, GA 30058-5086 |
| 18089742 | + | SMITHS TRI STATE AUTO, 10820 CHURCH RD, WALLS, MS 38680-8492 |
| 18089743 | + | SMOOT ALPHONSO C, 3712 HUNTINGBORO TRL, ANTIOCH, TN 37013-4900 |
| 18089744 | #+ | SNAP TIRE INC, 1145 BATTLECREEK RD, JONESBORO, GA 30236-2407 |
| 18089745 | + | SNEAD RYAN THOMAS, 3093 ROUNDWAY DOWN LANE, LEXINGTON, KY 40509-8522 |
| 18089746 | + | SNYDER BRENDAN, 14247 KNOB HILL PLACE 201, TAMPA, FL 33613-6503 |
| 18089747 | | SOHMER GREG, 1707 TRIPLETT ROAD, CHARLOTTE, NC 28262 |
| 18089748 | + | SOLOMONJEFFERY L, 9091 SMOKE TREE DRIVE, JACKSONVILLE, FL 32244-7401 |
| 18089749 | + | SOLUTIONS BY TEXT LLC, 5001 SPRING VALLEY ROAD SUITE 1000E, DALLAS, TX 75244-3951 |
| 18089750 | + | SONNY TS PLUMBING LLC, MR ROOTER OF TUPELO, 1020 NORTH GLOSTER ST, PMB 235, TUPELO, MS 38804-1202 |
| 18089751 | + | SONNYS AUTO DETAIL, THOMPSONCHARLIE, 148 AIRWAY BLVD, JACKSON, TN 38301-5982 |
| 18089752 | + | SOTO RANDY, 520 RAMS WAY, TUCKER, GA 30084-2033 |
| 18089753 | + | SOUTH CAROLINA COUNTY OF LEXINGTON, ATTN JIM ECKSTROM TREASURER, 212 S LAKE DR STE 101, LEXINGTON, SC 29072-3400 |
| 18089754 | + | SOUTH CAROLINA DEPT OF LABOR, LICENSING AND REGULATION, 1550 GADSDEN STREET, PO BOX 995, COLUMBIA, SC 29202-0995 |
| 18089756 | + | SOUTHEASTERN AUTOMOTIVE INC, TIRE WHEEL PROFESSIONALS, 4381 ATLANTA HWY, MONTGOMERY, AL 36109-3171 |
| 18089757 | + | SOUTHERN SCREENS INC, 4095 WINCHESTER RD, MEMPHIS, TN 38118-4937 |
| 18089758 | + | SOUTHLAND ROOFING CO INC, SOUTHERN ROOFING COMPANY, 2551 LOWER WETUMPKA RD, MONTGOMERY, AL 36110-2201 |
| 18089761 | + | SOUTHWORTH FRIDAY, 1251 BEACON POINT DR APT 410, JACKSONVILLE, FL 32246-8547 |
| 18089762 | + | SPARKLES UNLIMITED CLEANING SERVICE, 125 FLORENCE AVE, ALTAMONTE SPRINGS, FL 32701-2806 |
| 18089764 | + | SPARKS CHRISTOPHER, 618 OAKWOOD DRIVE, LOWELL, AR 72745-9660 |
| 18089763 | + | SPARKS CHRISTOPHER A, 4003 S WEST SHORE BLVD, TAMPA, FL 33611-1046 |
| 18089766 | + | SPAULDINGALTON, 1702 THOMPSON MILL RD, LOGANVILLE, GA 30052-4519 |
| 18089767 | + | SPAULDINGELI, 179 SISSON AVE, ATLANTA, GA 30317-1419 |
| 18089770 | + | SPECIAL FX SIGNS, 1000 JUNE ROAD, MEMPHIS, TN 38119-3727 |
| 18089768 | + | SPECIAL FX SIGNS LLC, DBA PIP PRINTING MARKETING SERVICES SFX, PO BOX 771888, MEMPHIS, TN 38177-1888 |
| 18089769 | + | SPECIAL FX SIGNS LLC, PO BOX 771888, MEMPHIS, TN 38177-1888 |
| 18089772 | | SPECTRUM CHARTER COMMUNICATIONS, PO BOX 1060, CAROL STREAM, IL 601321060 |
| 18089775 | | SPECTRUM TIME WARNER CABLE, PO BOX 790450, SAINT LOUIS, MO 631790450 |
| 18089777 | + | SPENCER COUNTY KY, 2 WEST MAIN STREET, TAYLORSVILLE, KY 40071-8623 |
| 18089778 | | SPENCERGLYNIS, 8569 HALLS HAMMOCK COURT, JACKSONVILLE, FL 32244 |
| 18089779 | + | SPENCERJAVARIS, 1105 28TH STREET, TUSCALOOSA, AL 35401-6647 |
| 18089780 | + | SPENCETRENT, 5762 OLIVIA LANE, COLUMBUS, GA 31907-4733 |
| 18089782 | + | SPIVEYMICHAEL PATRICK, 4934 ATKINS STREET, NORTH LITTLE ROCK, AR 72117-4752 |
| 18089783 | + | SPLISH SPLASH, MASOND, PO BOX 7171, ST PETERSBURG, FL 33734-7171 |

| | | |
|---|---|---|
| 18089784 | + | SPLISH SPLASH, PO BOX 7171, ST PETERSBURG, FL 33734-7171 |
| 18089785 | + | SPRINGDALE WATER UTIITIES, PO BOX 769, SPRINGDALE, AR 72765-0769 |
| 18089786 | + | SPRINGLE ELECTRIC INC, 1601 PARAGOULD DR, JONESBORO, AR 72405-8457 |
| 18089787 | + | SPROUSE MICHELLE, 6521 RIDGEVIEW CIRCLE, MONTGOMERY, AL 36117-7667 |
| 18089788 | + | SPURLOCK TONI, 6707 PHEASANT PLACE COVE, MEMPHIS, TN 38141-8594 |
| 18089789 | + | SRG ENTERPRISES LLC, TROY AUTOMOTIVE GROUP, 6812 ATLANTA HWY, MONTGOMERY, AL 36117-4212 |
| 18089790 | + | SS AUTOGLASS, 195 CAVE ST, CLARKSVILLE, TN 37042-6404 |
| 18089791 | + | ST CONTROL WIRING INC, 2660 COWAN LOOP, MOSCOW, TN 38057-6946 |
| 18089792 | + | ST GERMAINEKELLY SHAWN, 3580 STORM BRANCH RD, BEECH ISLAND, SC 29842-8542 |
| 18089793 | + | ST JOHN MICHAEL S, 6400 LOVELESS PARK LOOP, BESSEMER, AL 35022-6969 |
| 18089795 | + | ST LOUIS COUNTY MISSOURI, 41 S CENTRAL AVE, 8TH FLOOR, CLAYTON, MO 63105-1758 |
| 18089796 | + | STACKHOUSE RICHARD, 2293 VINCENTE DRIVE, AUBURN, AL 36830-4199 |
| 18089797 | + | STANLEY SCHULTZE COMPANY, 849 S 6TH ST, LOUISVILLE, KY 40203-2196 |
| 18089798 | + | STANLEYREGINALD, 142 SERENITY LOOP, CATAULA, GA 31804-2370 |
| 18089799 | | STAPLES ADVANTAGE, PO BOX 660409, DALLAS, TX 752660409 |
| 18089800 | + | STAR INSURANCE COMPANY, ATTN 3RD PARTY DEDUCTIBLE, PO BOX 219559, KANSAS CITY, MO 64121-9559 |
| 18089803 | | STATE OF ALABAMA ATTORNEY GENERAL, ATTN STEVE MARSHALL, PO BOX 300152, MONTGOMERY, AL 361300152 |
| 18089805 | | STATE OF ARKANSAS ATTORNEY GENERAL, ATTN LESLIE RUTLEDGE, 323 CENTER ST STE 200, LITTLE ROCK, AR 722012610 |
| 18089807 | | STATE OF FLORIDA ATTORNEY GENERAL, ATTN ASHLEY MOODY, PL 01 THE CAPITOL, TALLAHASSEE, FL 323991050 |
| 18089808 | + | STATE OF GEORGIA ATTORNEY GENERAL, ATTN CHRIS CARR, 40 CAPITOL SQUARE SW, ATLANTA, GA 30334-9057 |
| 18089809 | | STATE OF INDIANA, DBA INGOV INDIANA OFFICE OF TECHNOLOGY, PO BOX 6047, INDIANAPOLIS, IN 462066047 |
| 18089810 | | STATE OF KENTUCKY ATTORNEY GENERAL, ATTN DANIEL CAMERON, 700 CAPITOL AVE STE 118, FRANKFORT, KY 406013449 |
| 18089811 | + | STATE OF MISSISSIPPI ATTORNEY GENERAL, ATTN LYNN FITCH, PO BOX 220, JACKSON, MS 39205-0220 |
| 18089812 | + | STATE OF MISSOURI ATTORNEY GENERAL, ATTN ERIC SCHMITT, SUPREME CT BLDG 207 W HIGH ST, PO BOX 899, JEFFERSON CITY, MO 65102-0899 |
| 18089814 | | STATE OF NORTH CAROLINA ATTORNEY GENERAL, ATTN JOSH STEIN, PO BOX 629, RALEIGH, NC 276020629 |
| 18089813 | | STATE OF NORTH CAROLINA ATTORNEY GENERAL, ATTN JOSH STEIN, 9001 MAIL SERVICE CTR, RALEIGH, NC 276999001 |
| 18089817 | + | STATE OF SOUTH CAROLINA, ACCOUNTS RECEIVABLE, PO BOX 1029, BLYTHEWOOD, SC 29016-1029 |
| 18089818 | + | STATE OF SOUTH CAROLINA, SOUTH CAROLINA DEPARTMENT OF MOTOR VEHIC, ACCOUNTS RECEIVABLE, PO BOX 1029, BLYTHEWOOD, SC 29016-1029 |
| 18089819 | + | STATE OF TENNESSEE ATTORNEY GENERAL, ATTN JONATHAN SKRMETTI, PO BOX 20207, NASHVILLE, TN 37202-4015 |
| 18089820 | + | STATE OF TENNESSEESHELBY COUNTY CRIMINAL COU, 201 POPLAR AVENUE, 3RD FL, MEMPHIS, TN 38103-1945 |
| 18089822 | + | STEAVENS ANDREW, 10295 PEYTON PATH CV, COLLIERVILLE, TN 38017-8976 |
| 18089823 | + | STEELE CHAD, 305 FORD LANE, POCOLA, OK 74902-3329 |
| 18089824 | + | STEELMAN EDWARD, 1212 TALLEY DRIVE, CLARKSVILLE, TN 37040-3892 |
| 18089825 | + | STEELMANKENNETH E, 8602 LONGFORD DRIVE, JOCKSONVILLE, FL 32244-7152 |
| 18089826 | + | STEIERTSHAWN M, 2643 DENVER CT, CLARKSVILLE, TN 37040-2845 |
| 18089827 | + | STEIERTSHAWN M, ALL THINGS LAWNCARE HOME MAINTENANCE, 2643 DENVER CT, CLARKSVILLE, TN 37040-2845 |
| 18089828 | + | STELLA GPS LLC, PO BOX 10, THOMASVILLE, NC 27361-0010 |
| 18089829 | + | STELZENMULLER IIIJAMES G, CO WC BRADLEY CO REAL ESTATE LLC, 1017 FRONT AVE, COLUMBUS, GA 31901-5260 |
| 18089830 | + | STENNIS BRITTNEY CHARMANE, 3135 ASHWOOD STREET 2, MEMPHIS, TN 38118-3805 |
| 18089831 | + | STEPHENS ANIESSA LOUISE, 111 BOBWHITE DR, DOTHAN, AL 36305-7177 |
| 18089832 | + | STEPHENS AUTOMOTIVE REPAIR AND CUSTOM SHOP, 276 HWY 64 EAST, CONWAY, AR 72032-9410 |
| 18089833 | + | STEPHENS ISSAC, 2048 E LOTUS PT DR, LITHIA SPRINGS, GA 30122-3598 |
| 18089834 | + | STEPHENSMICHAEL, 2711 ALLEN RD, APT G7, TALLAHASSEE, FL 32312-2620 |
| 18089835 | | STEPHENSONCLIFTON, 311 SCHROEDER WAY, HIRAM, GA 301415738 |
| 18089837 | + | STEVE AND DEBRA NEWELL, NEWELL PROPERTIES LLC DBA NEWELL LAWN CA, 11480 PALM BEACH BLVD, FORT MYERS, FL 33905-5915 |
| 18089836 | + | STEVE AND DEBRA NEWELL, 3090 SIVAN ROAD UNIT B, FORT MYERS, FL 33916-7611 |
| 18089838 | + | STEVE RAYMAN CHEVROLET LLC, 2155 COBB PARKWAY SE, SMYRNA, GA 30080-7632 |
| 18089839 | + | STEVENSON RYAN, 205 RAMBLEWOOD DR, COLUMBIA, SC 29209-4469 |
| 18089840 | + | STEVENSONTRAVIS, 34 CHARLEMAGNE BLVD, CLARKSVILLE, TN 37042-4067 |
| 18089841 | + | STEVES AUTO CENTER OF CONWAY INC, 280 HWY 64 E, CONWAY, AR 72032-9410 |
| 18089842 | + | STEWARD CARIEL, 311 W ASHLEY ST, APT 1506, JACKSONVILLE, FL 32202-4137 |
| 18089843 | + | STEWARDCARIEL JEROME, 425 WEST TRADE STREET 714, CHARLOTTE, NC 28202-3171 |
| 18089844 | + | STEWARDCHARLES, 911 TWIN OAKS, JONESBORO, AR 72401-7018 |
| 18089845 | | STEWART AUTO REPAIR INC, 19990 42ND STREET NW, WINTERHAVEN, FL 33881 |
| 18089846 | + | STEWART CHARLES, 2401 LAKEVIEW ROAD, NORTH LITTLE ROCK, AR 72116-9357 |
| 18089847 | + | STEWART COUNTY CLERK, 225 DONELSON PKWY, DOVER, TN 37058-3678 |
| 18089848 | + | STEWART JRBENNIE J, 2447 SPEY DR, MEMPHIS, TN 38119-7534 |
| 18089849 | + | STEWARTFREDERICK, 2587 MORGAN LAKE DRIVE, MARIETTA, GA 30066-5652 |

| 18089851 | + | STILES QUENTARRIS, 116 SADDLEBACK RIDGE DR APT F, MONTGOMERY, AL 36117-6764 |
| 18089852 | + | STINEBACK ROBERT, 9925 ULMERTON ROAD, LARGO, FL 33771-4249 |
| 18089853 | + | STIVERS BROTHERS AUTOMOTIVE, STIVERS CHEVROLET, 101 NEWLAND ROAD, COLUMBIA, SC 29229-8350 |
| 18089854 | + | STIVERS FORD LINCOLN, 4000 EASTERN BLVD, MONTGOMERY, AL 36116-2642 |
| 18089855 | + | STOCKTON LARRY D, 1250 TYLER LAKE CIRCLE, ORLANDO, FL 32839-1995 |
| 18089856 | + | STOKESJEROME, STOKES GUARD SERVICE, 1399 SOUTH AVE, MEMPHIS, TN 38106-6033 |
| 18089858 | + | STONE RAY ANTHONY, 243 KAYBROOK ROAD, DECATUR, GA 30032-6640 |
| 18089859 | + | STONE RICHARD MICHAEL, 5530 SAGO PALM DR, ORLANDO, FL 32819-7157 |
| 18089860 | + | STONE TRANSMISSIONS, 3596 WINCHESTER COVE, MEMPHIS, TN 38115-8113 |
| 18089861 | + | STORM ROOF COMMERCIAL CONSTRUCTION, 1337 CAPITAL CIR, STE B, MARIETTA, GA 30067-8775 |
| 18089862 | + | STOUDEMIRE BRANDON DEANDRE, 694 DEATSVILLE HIGHWAY, MILLBROOK, AL 36054-1527 |
| 18089863 | + | STRAWN GILBERT M, 6346 MESSICK RD, MEMPHIS, TN 38119-7619 |
| 18089864 | + | STREETER MAURICE D, 100 TALLEY ROAD APT 240, CHATTANOOGA, TN 37411-3758 |
| 18089865 | + | STRIGLERS TANEA, 1193 EAST LARRY STREET, STARKE, FL 32091-2059 |
| 18089866 | + | STRINGERRODNEY, 1042 BARON LN, CHELSEA, AL 35043-6627 |
| 18089867 | + | STUARTS PLUMBING, PO BOX 2752, LAKELAND, FL 33806-2752 |
| 18089868 | + | STUCKEY WILLIE, 121 VINEE CT, JACKSON, MS 39212-5866 |
| 18089869 | + | STUCKEYWILLIE, 121 VINEE COURT, JACKSON, MS 39212-5866 |
| 18089870 | + | STUTSON REGINALD, 3700 BRIDGEWATER ROAD, COLUMBUS, GA 31909-4767 |
| 18089871 | + | STUTSONREGINALD A, 3700 BRIDEWATER ROAD APT 14, COLUMBUS, GA 31909-4767 |
| 18089872 | + | SUGGS DELDRICK L, 1483 HOPE STREET, MEMPHIS, TN 38111-5115 |
| 18089873 | + | SULLEN ANTHONY, 3419 WILEY ROAD, MONTGOMERY, AL 36106-3225 |
| 18089874 | + | SULLIVANTHOMAS, SULLIVANTJ, 67 CONVERSE DRIVE, AIKEN, SC 29803-6603 |
| 18089875 | + | SULTANI JAKE FITZGERALD, 7616 W COURTNEY CAMPBELL CSWY, UNIT 224, TAMPA, FL 33607-1534 |
| 18089876 | + | SUMMERSCHANTELL, 261 BUSINESS PARK BLVD, 918, COLUMBIA, SC 29203-8915 |
| 18089877 | + | SUMMERSJASMINE, 254 DUTTON STREET, ORANGEBURG, SC 29115-5038 |
| 18089878 | + | SUMNER COUNTY CLERK, 355 N BELVEDERE DR ROOM 111, GALLATIN, TN 37066-5410 |
| 18089879 | + | SUMTER COUNTY TAX COMMISSIONER, 500 W LAMER ST, AMERICUS, GA 31709-3475 |
| 18089880 | + | SUN COAST CHRYSLER DODGE JEEP RAM, 8755 PARK BLVD NORTH, SEMINOLE, FL 33777-4334 |
| 18089881 | | SUN LIFE FINANCIAL, PO BOX 807009, KANSAS CITY, MO 641847009 |
| 18089882 | | SUN LIFE FINANCIAL, SUN LIFE ASSURANCE COMPANY OF CANADA, PO BOX 807009, KANSAS CITY, MO 641847009 |
| 18089883 | + | SUPERIOR TERMITE PEST CONTROL, 6225 E HWY 18, JONESBORO, AR 72401-9263 |
| 18089884 | + | SUPPLY PRO INC, MIGHTY OF THE CAROLINAS, 2586 SOUTHPORT ROAD, SPARTANBURG, SC 29302-2982 |
| 18089885 | + | SUTTON AHYANNA S, 13871 AZALEA CIRCLE APT 102, TAMPA, FL 33613-3817 |
| 18089886 | + | SW SERVICES OF ATLANTA, 2158 TUCKER INDUSTRIAL RD, TUCKER, GA 30084-5020 |
| 18089887 | + | SWADER QUINTON, 9223 HILLTOP MEADOW LOOP, TAMPA, FL 33610-9062 |
| 18089888 | + | SWIFT BILLY, 5009 ALMA HIGHWAY, VAN BUREN, AR 72956-7042 |
| 18089889 | + | SWINGTON ROD, 1316 A Q CIRCLE, SPRINGDALE, AR 72764-1201 |
| 18089890 | + | SWINTON GEROD TORRENCE, 801 CHINQUAPIN RD, APT 1106, COLUMBIA, SC 29212-3524 |
| 18089891 | + | SYNOVUS BANK, PO BOX 105233, ATLANTA, GA 30348-5233 |
| 18096164 | + | Shuniell Coleman, 1156 Merion Drive, Calera, AL 35040-4622 |
| 18095878 | + | Staples, Inc., 7 Technology Circle, Columbia, SC 29203-9591 |
| 18089892 | + | TALLAHASSEE AUTO AUCTION, 5249 CAPITAL CIRCLE SW, TALLAHASSEE, FL 32305-7680 |
| 18089893 | + | TALLAHASSEE HOLDINGS LLC, 3127 W TENNESSEE STREET, TALLAHASSEE, FL 32304-2728 |
| 18089894 | ++++ | TALLAHATCHIE COUNTY TAX COLLECTOR, 119 E COURT ST, SUMNER MS 38957-8001 address filed with court;, TALLAHATCHIE COUNTY TAX COLLECTOR, 408 E COURT ST, SUMNER, MS 38957 |
| 18089895 | | TAMPA ELECTRIC COMPANY TECO, PO BOX 31318, TAMPA, FL 336313318 |
| 18089896 | | TAMPAHILLSBOROUGH EXPRESSWAY AUTHORITY, PO BOX 865460, ORLANDO, FL 328865460 |
| 18089897 | + | TANDY JOHN, 1800 ALGONQUIN PARKWAY, LOUISVILLE, KY 40210-2160 |
| 18089898 | + | TANFIELD RONALD W, 1397 LIME ST, CLEARWATER, FL 33756-3558 |
| 18089899 | + | TARAZONA JOSE, 3960 SOUTHWEST 195TH TERRACE, MIRAMAR, FL 33029-2735 |
| 18089900 | + | TARAZONAYECID, 3960 SW 195TH TERRACE, MIRAMAR, FL 33029-2735 |
| 18089901 | + | TARPON SOLUTIONS LLC, 523 SPRING PLACE RD NE, WHITE, GA 30184-2233 |
| 18224031 | + | TASHA BERRY, 4238 MYRTLEWOOD DR APT D, HUNTSVILLE, AL 35816-2951 |
| 18089903 | + | TATUM ETHAN, 1860 CHERRY ROAD, MEMPHIS, TN 38117-7440 |
| 18089904 | + | TAX CONSULTANTS LLC, 16860 WAYZATA CT, NORTH FORT MYERS, FL 33917-3816 |
| 18089905 | + | TAX FAVORED BENEFITS INC, PO BOX 7190, STE 200, OVERLAND PARK, KS 66207-0190 |
| 18089906 | | TAX TRUST ACCOUNT, RDS BUSINESS LICENSE DEPT, PO BOX 830900, BIRMINGHAM, AL 352830900 |
| 18089907 | + | TAYLOR ALEXANDER JOHN, 10524 MOSS PARK RD, STE 204208, ORLANDO, FL 32832-5898 |
| 18089908 | + | TAYLOR ANTHONY, 1410 RESERVE DRIVE, APT 303, MEMPHIS, TN 38016-1389 |
| 18089909 | + | TAYLOR AVEN AKEM, 4354 LANSFORD DRIVE, MEMPHIS, TN 38128-3414 |
| 18089910 | + | TAYLOR BENJAMIN, 2566 WEST TENNESSEE STREET, TALLAHASSEE, FL 32304-2506 |
| 18089911 | | TAYLOR CHRISTOPHER, 1101 COUNTY ROAD ALT 40 WEST, PRATTVILLE, AL 36067 |

| | | |
|---|---|---|
| 18089912 | + | TAYLOR CORY, 1003 COUNTY ROAD 21 NORTH, PRATTVILLE, AL 36067-7296 |
| 18089914 | + | TAYLOR HYUNDAI, 3233 WASHINGTON RD, AUGUSTA, GA 30907-3814 |
| 18089915 | + | TAYLOR KELVIN DEWAYNE, 403 MCINTOSH WAY, MACON, GA 31216-7388 |
| 18089916 | + | TAYLOR KENTON, 6765 HWY 195, SOMERVILLE, TN 38068-6221 |
| 18089917 | + | TAYLOR MELVIN Q, 48 WATERSVIEW DR, JACKSON, MS 39212-5630 |
| 18089918 | + | TAYLOR SETH, 605 THOMASTON HILL CT, CARY, NC 27519-1801 |
| 18089919 | | TAYLORDANNY, 2350 WEST POINTE BLVD 226, ORLANDO, FL 32835 |
| 18089920 | + | TAYLORWILLARD L, 419 RIVERBEND DR, BYRAM, MS 39272-9154 |
| 18089921 | + | TAYLORWILLIAM, 2611 DURHAM AVENUE, MEMPHIS, TN 38127-3642 |
| 18089923 | + | TAYLORWILLIE, 5018 WIDSOR LANE, NORTHPORT, AL 35473-1088 |
| 18089922 | | TAYLORWILLIE EARL, 5018 WINDSOR LN, NORTHPORT, AL 354731088 |
| 18089926 | + | TD IRIS LLC, 80 W WIEUCA RD NE, STE 170, ATLANTA, GA 30342-3258 |
| 18089927 | + | TD IRIS LLC, ATTN DEREK GRIFFIN, 80 W WIEUCA RD NE, STE 170, ATLANTA, GA 30342-3258 |
| 18089928 | + | TDI OF JONESBORO INC, 15355 PLEASANT GROVE LN, HARRISBURG, AR 72432-8971 |
| 18089929 | + | TE LLC, TIRE ENGINEERS, 2407 JORDAN LANE NW, HUNTSVILLE, AL 35816-1009 |
| 18089930 | + | TEAM AUTO LOGISTICS INC, 11721 WHITTIER BLVD 254, WHITTIER, CA 90601-3939 |
| 18089931 | + | TECTA AMERICA CORP, TECTA AMERICA WEST FL LLC, 5429 NORTH 56TH STREET, TAMPA, FL 33610-2015 |
| 18089932 | + | TELFAIR HAROLD, 14069 FISHEAGLE DR E, JACKSONVILLE, FL 32226-5851 |
| 18089933 | + | TELLERIA ANTHONY JOSHUA, 5253 HEATH DRIVE, ORLANDO, FL 32812-8127 |
| 18089938 | + | TENNESSEE DEPT OF, ENVIRONMENT CONSERVATION, 312 ROSA L PARK AVE, TENNESSEE TOWER 2ND FL, NASHVILLE, TN 37243-1102 |
| 18089934 | + | TENNESSEE DEPT OF LABOR AND, WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE, NASHVILLE, TN 37243-1002 |
| 18089935 | + | TENNESSEE DEPT OF REVENUE, 44 VANTAGE WAY SUITE 160, NASHVILLE, TN 37228-1547 |
| 18089937 | + | TENNESSEE DEPT OF SAFETY TITLE REG, 44 VANTAGE WAY, NASHVILLE, TN 37228-1513 |
| 18089940 | + | TERMINIX COMMERCIAL, PO BOX 802155, CHICAGO, IL 60680-2155 |
| 18089941 | + | TERRY CHASE, 4220 YAGER DRIVE, MOSCOW, TN 38057-8342 |
| 18089942 | + | TERRY CULLEN SOUTHLAKE CHEVROLET, 1250 BATTLE CREEK ROAD, JONESBORO, GA 30236-2410 |
| 18089943 | + | TERRYRAY C, 7106 BEAR CREEK DR, A4, LOUISVILLE, KY 40207-4150 |
| 18089944 | + | TFG AUTOMOTIVE, ROSSMARTY, 7528 OLD NASHVILLE HWY, MURFREESBORO, TN 37129-8344 |
| 18089945 | + | THATCH CEDRIC L, 161 KALSUM TRL, ELLENWOOD, GA 30294-3314 |
| 18089946 | | THATCH JRGEORGE W, 17689 WELLHOUSE DR, HARVEST, AL 35749 |
| 18089947 | + | THATCHER HARLEY HAMILTON, 7230 4TH STREET NORTH, ST PETERSBURG, FL 33702-5803 |
| 18089948 | + | THE AC GUY OF TAMPA BAY INC, 2070 CALUMET STREET, CLEARWATER, FL 33765-1307 |
| 18089949 | + | THE AUTOMOTIVE ADVERTISING AGENCY, 6104 OLD FREDERICKSBURG RD, BOX 92767, AUSTIN, TX 78709-5001 |
| 18089950 | | THE BUREAU OF NATIONAL AFFAIRS INC, BLOOMBERG INDUSTRY GROUP, PO BOX 419889, BOSTON, MA 022419889 |
| 18089951 | | THE BUREAU OF NATIONAL AFFAIRS INC, PO BOX 419889, BOSTON, MA 022419889 |
| 18089952 | + | THE CITY OF PLANTATION, 400 NW 73 AVE, PLANTATION, FL 33317-1609 |
| 18089953 | #+ | THE CLOG DAWG PLUMBING INC, 2012 AIRPORT CT SE, MARIETTA, GA 30060-9261 |
| 18089954 | | THE KROGER CO, PO BOX 30650, SALT LAKE CITY, UT 841300650 |
| 18089955 | + | THE LOCK GUYS INC, 417 N GLENWOOD AVENUE, DALTON, GA 30721-2812 |
| 18089957 | + | THE MADISON LANDSCAPE CO LLC, PO BOX 1398, MADISON, MS 39130-1398 |
| 18089958 | + | THE PLASTIC SURGEON, WILLIAMSFELTON, PO BOX 4364, LAGRANGE, GA 30241-0087 |
| 18089959 | + | THE RECEIVABLE MANAGEMENT SERVICES LLC, PO BOX 19646, MINNEAPOLIS, MN 55419-0646 |
| 18089961 | + | THE WHEEL DOCTOR, PO BOX 210351, MONTGOMERY, AL 36121-0351 |
| 18089962 | #+ | THE YARD FORCE, 615 BOOTH ST NW, KNOXVILLE, TN 37919-2308 |
| 18089963 | + | THOMAS CORNELIUS C, 3551 BARRON AVE, MEMPHIS, TN 38111-5403 |
| 18089964 | + | THOMAS COUNTY TAX COMMISSIONER, 225 N BROAD ST, THOMASVILLE, GA 31792-8107 |
| 18089965 | + | THOMAS DEREK, 3134 COLUMBIA WOODS DRIVE, DECATUR, GA 30032-5839 |
| 18089966 | + | THOMAS DONALD, 4643 WEYBURN LANE, STONE MOUNTAIN, GA 30083-5547 |
| 18089967 | + | THOMAS KIMBERLY, 6625 HERITAGE OAK COURT, MONTGOMERY, AL 36117-4751 |
| 18089968 | + | THOMAS KURTAVIS, 3300 MCINNIS ROAD, MONTGOMERY, AL 36116-5309 |
| 18089969 | + | THOMAS MICHEAL, 2118 POWELL ROAD, CLARKSVILLE, TN 37043-2748 |
| 18089970 | + | THOMAS RACHEL, 1172 APPLEBERRY ROAD, MUNFORD, TN 38058-8514 |
| 18089971 | + | THOMAS ROBYN NICOLE, 1107 ASPEN AVENUE, VAN BUREN, AR 72956-2037 |
| 18089972 | + | THOMAS SHAKITA L, 3146 PECAN LAKE DRIVE, MEMPHIS, TN 38115-0481 |
| 18089973 | + | THOMASANTHONY D, 842 TREELINE DRIVE, CONYERS, GA 30094-4114 |
| 18089974 | + | THOMASBREEDEN MICHELLE, 3018 WALDROP CIRCLE, DECATUR, GA 30034-6797 |
| 18089975 | + | THOMASJACORIOUS, 210 PEACHTREE STREET, LAGRANGE, GA 30240-4534 |
| 18089976 | + | THOMASJAZMIN, 4643 WEYBURN LANE, STONE MOUNTAIN, GA 30083-5547 |
| 18089977 | + | THOMASROSETTA, 6500 WHITTLESEY BLVD APT 1010, COLUMBUS, GA 31909-7278 |
| 18089978 | + | THOMASSONNANCY, 1805 BIRCHFIELD CT, KINGSPORT, TN 37660-6425 |
| 18089979 | + | THOMATHAKIS EVANGELOS, 12817 128TH AVENUE, LARGO, FL 33774-2606 |

| | | |
|---|---|---|
| 18089980 | + | THOMPSON DESTINI, 516 TUSCARORA DRIVE, NASHVILLE, TN 37013-3617 |
| 18089981 | + | THOMPSON KIMBERLY, 1601 E BELMONT ST, PENSACOLA, FL 32501-4357 |
| 18089982 | + | THOMPSON QYNNESHA, 4908 WEST FLORISSANT AVENUE, ST LOUIS, MO 63115-1475 |
| 18089983 | + | THOMPSON RICHARD A, 2806 HIDDENARBOR COURT107, MEMPHIS, TN 38128-0909 |
| 18089984 | + | THOMPSON TAKISHA, 601 MOUNTAIN SPRINGS DRIVE, STONE MOUNTAIN, GA 30083-6530 |
| 18089985 | + | THOMPSONKALIMAH, 903 EAST STOUGH STREET, DOTHAN, AL 36303-3660 |
| 18089986 | + | THOMPSONLIONEL, 9429 HUNSTON MILL LN, JACKSONVILLE, FL 32244-8423 |
| 18089987 | + | THOMPSONLORETTA, 7800 TOMBOX RD, JACKSONVILLE, AR 72076-9467 |
| 18089989 | + | THORNHILLREKITA, 356 WINTHROP LANE, MCDONOUGH, GA 30253-8045 |
| 18089990 | + | THURMAN CHRISTOPHER, 101 SPRING CREEK CT UNIT 6, LOUISVILLE, KY 40218-3026 |
| 18089991 | + | THURMAN PAMELA S, 47 EAST CALDWELL, MT JULIET, TN 37122-3025 |
| 18089992 | + | THURMOND GIBSONANGIE, 5204 THURMOND DRIVE, EVANS, GA 30809-7430 |
| 18089993 | + | TICKLE TYLER, 8295 CHULA CREEK ROAD, CHATTANOOGA, TN 37421-3285 |
| 18089994 | + | TIGG KEVIN J, 100 HEARTH HAVEN DRIVE, WETUMPKA, AL 36092-8349 |
| 18089995 | + | TIGGKEVIN, 100 HEARTH HAVEN DRIVE, WETUMPKA, AL 36092-8349 |
| 18089996 | + | TILFORD ANDRE RAYMONT, 1603 HUNNINGTON PLACE APT 8, LOUISVILLE, KY 40220-3772 |
| 18089997 | + | TILFORD ANDRE RAYMONT, 313 MAPLE PARK DRIVE, CLARKSVILLE, TN 37040-6071 |
| 18089998 | + | TILFORD TIFFANY, 1779 BARKSDALE DRIVE, LEXINGTON, KY 40511-1501 |
| 18089999 | + | TILFORDANDRE, 1603 HUNNINGTON PLACE APT 8, LOUISVILLE, KY 40220-3772 |
| 18090000 | + | TILLERY DAVID BRYAN, 829 MOUNT OLIVET RD, COLUMBIA, TN 38401-8032 |
| 18090001 | + | TIMMONSMIKE, TIMMONS ELECTRIC CO LLC, 4855 CLIFF GOOKIN BLVD, TUPELO, MS 38801-7088 |
| 18090002 | + | TIMS AUTOMOTIVE LLC, 503 DAYBRITE DR, TUPELO, MS 38801-4909 |
| 18090003 | + | TIMS AUTOMOTIVE LLC, TURNERTIMOTHY J, 503 DAYBRITE DR, TUPELO, MS 38801-4909 |
| 18090004 | + | TIPTON COUNTY CLERK, 220 HWY 51 NORTH STE 2, COVINGTON, TN 38019-2377 |
| 18090005 | + | TIRE DISTRIBUTORS WAREHOUSE INC, KING TIRE COMPANY, PO BOX 348, HUMBOLDT, TN 38343-0348 |
| 18090006 | + | TIRE DISTRIBUTORS WAREHOUSE INC, PO BOX 348, HUMBOLDT, TN 38343-0348 |
| 18090007 | #+ | TIRE FACTORY INC, NUSSBAUM DISTRIBUTING, 1894 E BROOKS RD, MEMPHIS, TN 38116-3656 |
| 18090008 | + | TIRE FACTORY INC, POINT S TIRE AND SERVICE, 6102 N MARINE DR, PORTLAND, OR 97203-6481 |
| 18090009 | + | TIRE TRACKS OF SPRINGDALE INC, 221 E COUNTY LINE RD, SPRINGDALE, AR 72764-8078 |
| 18090011 | + | TJ CHUCKS AUTOMOTIVE, DBA CHUCKS AUTOMOTIVE, 13361 DEDREAUX RD, GULFPORT, MS 39503-4510 |
| 18090012 | + | TJM SALES SERVICES INC, PO BOX 511, BUFORD, GA 30515-0511 |
| 18090013 | + | TJM SALES SERVICES INC, SAFET PROTECTION, PO BOX 511, BUFORD, GA 30515-0511 |
| 18090014 | + | TJM SALES SERVICES INC, SAFET SALES SERVICES INC, PO BOX 599, DACULA, GA 30019-0010 |
| 18090015 | + | TLC INVESTMENTS LLC, STONES RIVER ELECTRIC, 1244 GALLATIN PIKE SOUTH, MADISON, TN 37115-4613 |
| 18090016 | + | TODD COUNTY CLERK, 200 E WASHINGTON ST, ELKTON, KY 42220-8864 |
| 18090017 | + | TODD ELECTRIC COMPANY, TONYS ELECTRIC SERVICE, 1901 OLD HUMBOLT RD, HUMBOLT, TN 38343-8417 |
| 18090018 | + | TODD ELTON, 4955 YALE ROAD, MEMPHIS, TN 38128-3935 |
| 18090019 | + | TODDVINCENT, 5959 HOLBROOK DR, JACKSON, MS 39206-2037 |
| 18090020 | | TOHO TOHOPEKALIGA WATER AUTHORITY, PO BOX 30527, TAMPA, FL 336303527 |
| 18090021 | + | TOM BELL FIRE EQUIPMENT LLC, 4629 HWY 302, OLIVE BRANCH, MS 38654-6369 |
| 18090022 | + | TOM BUSH REGENCY MOTORS, TOM BUSH VOLKSWAGEN INC, 9850 ATLANTIC BLVD, JACKSONVILLE, FL 32225-6591 |
| 18090023 | + | TOM WHITE INC, 2600 24TH ST N, ST PETERSBURG, FL 33713-4044 |
| 18090024 | + | TOM WHITE INC, TOM WHITE INC, 2600 24TH ST N, ST PETERSBURG, FL 33713-4044 |
| 18090025 | + | TOMLINSONPAUL DESMOND, 2221 HIGHPOINT RD, SNELLVILLE, GA 30078-3143 |
| 18090026 | + | TONEY CHARLES BLUE, 484 SE 24TH DR, GAINESVILLE, FL 32641-7590 |
| 18090027 | + | TONY AND SONS LANDSCAPING INC, 2919 ISLINGTON CIRCLE, MURFREESBORO, TN 37128-7502 |
| 18090028 | + | TOPGEAR AUTOMOTIVE LLC, 460 MASON MILL RD, PIKE ROAD, AL 36064-3340 |
| 18090029 | + | TORRES MICHAEL A, 1827 EAST BOUNDARY ROAD, COLUMBIA, SC 29223-3710 |
| 18090030 | + | TOTAL AUTOMOTIVE LLC, 3462 LEBANON PLC, HERMITAGE, TN 37076-2006 |
| 18090031 | + | TOTTY JEFFERY SCOTT, 200 S 12TH AVE, PARAGOULD, AR 72450-4670 |
| 18090032 | + | TOVAR RUIZ SAUL, 7133 STANLEY DRIVE, OLIVE BRANCH, MS 38654-8378 |
| 18090034 | + | TOWN COUNTRY FORD, 101 ANDERSON LN, MADISON, TN 37115-2802 |
| 18090033 | + | TOWN COUNTRY FORD LLC, 6015 PRESTON HWY, LOUISVILLE, KY 40219-1393 |
| 18090036 | + | TOWN OF THUNDERBOLT, 2821 RIVER DRIVE, THUNDERBOLT, GA 31404-3200 |
| 18090035 | + | TOWN OF THUNDERBOLT TAX COMMISSIONER OFFICE, 222 W OGELTHORPE AVE 107, SAVANNAH, GA 31401-3658 |
| 18090037 | + | TOWNSEND BRIANNA, 6710 COLLINS RD APT 1216, JACKSONVILLE, FL 32244-5880 |
| 18090038 | + | TOWNSEND KATHRYN FLORENCE, 300 QUINTON COURT, UNIT 15202, LEXINGTON, KY 40509-1396 |
| 18090039 | + | TRACOR INC, COASTAL TRANSMISSION SERVICE, 3237 W BAY STREET, SAVANNAH, GA 31408-3498 |
| 18090040 | + | TRAMBLEANDREW, 4121 HARTZ DR, MEMPHIS, TN 38116-6034 |
| 18090041 | + | TRAMMER DEMONTEZ, 3648 GASTON AVE, MONTGOMERY, AL 36105-2036 |
| 18090042 | + | TRANSLATION SOURCE, PO BOX 22440, HOUSTON, TX 77227-2440 |
| 18090043 | + | TRANSMISSION CORP OF AMERICA, 5327 CLINTON HWY, KNOXVILLE, TN 37912-3850 |
| 18090044 | + | TRAVELERS CORP, ONE TOWER SQUARE, HARTFORD, CT 06183-0002 |

| | | |
|---|---|---|
| 18090045 | + | TRAVIS A HULSEY, 716 RICHARD ARRINGTON JR BLVD N, SUYITE A100, BIRMINGHAM, AL 35203-0100 |
| 18090046 | + | TRAVIS MORGAN SKI, 1644 OBERLE AVENUE, MEMPHIS, TN 38127-7916 |
| 18090048 | + | TREASURER OF ST LOUIS, 41 S CENTRAL AVE, 8TH FLOOR, CLAYTON, MO 63105-1758 |
| 18090049 | + | TRI STATE AUTO PARTS INC, 10820 CHURCH RD, WALLS, MS 38680-8492 |
| 18090050 | + | TRIANGLE SAFE LOCK INC, 1400 SUNSET BLVD, WEST COLUMBIA, SC 29169-5916 |
| 18090051 | + | TRIGG COUNTY CLERK, 38 MAIN ST, CADIZ, KY 42211-9143 |
| 18090052 | + | TRIMLINE OF COLUMBIA INC, 1519 GREENVILLE HWY, HENDERSONVILLE, NC 28792-6333 |
| 18090053 | + | TRIO SIGNS INC, 2204 FT CAMPBELL BLVD, HOPKINSVILLE, KY 42240-4665 |
| 18090054 | + | TROPICAL FORD INC, 9900 S ORANGE BLOSSOM TR, ORLANDO, FL 32837-8920 |
| 18090055 | + | TROTTER ANGELA G, 991 TRACY RD, MILLINGTON, TN 38053-1063 |
| 18090056 | + | TROTTER TIMOTHY, 103 SOUTH CROWN STREET, FLORENCE, AL 35630-4036 |
| 18090057 | + | TROTTERTIMOTHY, 103 SOUTH CROWN STREET, FLORENCE, AL 35630-4036 |
| 18090058 | + | TROUSDALE COUNTY CLERK, 200 E MAIN ST, ROOM 2, HARTSVILLE, TN 37074-1799 |
| 18090059 | | TROUTMAN SANDERS LLP, PO BOX 933652, ATLANTA, GA 311933652 |
| 18090060 | + | TRUE MEDICAL TESTING LLC, PO BOX 624, SOUTHAVEN, MS 38671-0007 |
| 18090061 | + | TT OF DEKALB INC, 2551 THE NALLEY WAY, ATLANTA, GA 30360-3144 |
| 18090062 | + | TT OF DEKALB INC, MIKE REZI NISSAN ATLANTA, 2551 THE NALLEY WAY, ATLANTA, GA 30360-3144 |
| 18090063 | + | TUCKER CLEO, 573 IRA STREET SOUTHWEST, ATLANTA, GA 30312-2543 |
| 18090064 | + | TUCKER DUJUAN, 502 91ST AVENUE NORTH, ST PETERSBURG, FL 33702-3026 |
| 18090065 | + | TUCKER NOEL, 573 IRA STREET SOUTHWEST, ATLANTA, GA 30312-2543 |
| 18090066 | + | TUCKER SERENA SHAE, 500 GOOSE SHOALS LN, FLORENCE, AL 35634-4805 |
| 18090067 | + | TUCKER TYMAR, 4400 SOUTHWEST 20TH AVENUE, GAINESVILLE, FL 32607-3902 |
| 18090068 | + | TUGGLE THEOIES, 605 MAXWELL BLVD APT 235, MONTGOMERY, AL 36104-3072 |
| 18090070 | + | TUNEUP SPECIALTIES MARINE INC, 230 WEST MARVIN AVE SUITE 108, LONGWOOD, FL 32750-5482 |
| 18090071 | + | TUNICA COUNTY TAX COLLECTOR, 1052 SOUTH COURT ST, TUNICA, MS 38676-9383 |
| 18090072 | + | TUNSTALL TONY, 3065 ZERMATT WAY, SNELLVILLE, GA 30078-6678 |
| 18090073 | + | TUPELO WATER LIGHT, PO BOX 588, 333 COURT ST, TUPELO, MS 38804-3923 |
| 18090074 | + | TURNER AND SCHOEL INC, 1700 HARPER ROAD, NORTHPORT, AL 35476-3399 |
| 18090075 | | TURNER ANTOINETTE, 1410 BONNIES PL, DILLON, SC 29537 |
| 18090076 | + | TURNER ANTONIO, 215 MANOR OAK WAY, STOCKBRIDGE, GA 30281-1165 |
| 18090077 | + | TURNER CHRISTOPHER A, 6737 BEAGLE RUN LN, ARLINGTON, TN 38002-8042 |
| 18090078 | + | TURNER III ANDY J, 2570 WEST 25TH STREET, JACKSONVILLE, FL 32209-3448 |
| 18090079 | + | TURNER JAMAL, 308 S UNIVERSITY AVE APT 2513, LITTLE ROCK, AR 72205-5254 |
| 18090080 | + | TURNER KELVIN, 2518 BAILEY AVENUE, CHATTANOOGA, TN 37404-3819 |
| 18090081 | + | TURNER STEVEN, 3513 DELTA AVE NW, HUNTSVILLE, AL 35810-4207 |
| 18090082 | + | TURPEN GREGORY WAYNE, 96 COLONIAL DRIVE, FLORENCE, AL 35633-1444 |
| 18090083 | + | TUSCALOOSA CHEVROLET INC, 6500 INTERSTATE PARKWAY, COTTONDALE, AL 35453-4327 |
| 18090084 | + | TUSCALOOSA COUNTY LICENSING COMMISSION, PO BOX 020737, TUSCALOOSA, AL 35402-0737 |
| 18090085 | + | TUSCALOOSA COUNTY TAX COLLECTOR, TUSCALOOSA COUNTY COURTHOUSE, 714 GREENSBORO AVE, TUSCALOOSA, AL 35401-1891 |
| 18090086 | + | TUSCALOOSA FORD LLC, 5801 MCFARLAND BLVD E, TUSCALOOSA, AL 35405-3829 |
| 18090087 | + | TUSCALOOSA TIRE SERVICE CENTER, 515 SKYLAND BLVD, TUSCALOOSA, AL 35405-4022 |
| 18090088 | + | TUTTLE CHRISTOPHE, 302 TAMPA DRIVE, NASHVILLE, TN 37211-3922 |
| 18090089 | + | TVPX ARS LLC, 39 EAST EAGLE RIDGE DRIVE, SUITE 201, NORTH SALT LAKE, UT 84054-2533 |
| 18090090 | + | TWITTYWILLIAM E, PO BOX 1072, RUTHERFORDTON, NC 28139-1072 |
| 18090091 | + | TYCHE JOHN L, 2333 FEATHER SOUND DR, 509C, CLEARWATER, FL 33762-3072 |
| 18090092 | + | TYLER JR HAYWOOD, 5714 NW 17TH CT, LAUDERHILL, FL 33313-4836 |
| 18090093 | #+ | TYRONE SQUARE MAZDA, 3300 TYRONE BLVD, ST PETE, FL 33710-2340 |
| 18222853 | * | The O'Steen Company, 643 Edison Ave., Jacksonville, FL 32204-2902 |
| 18096765 | | Thomas Lobello, III, Esq., Post Office Box 4400, Jacksonville, Florida 32201-4400 |
| 18090094 | + | UAG MEMPHIS II INC, 3150 STEVE REYNOLDS BLVD, DULUTH, GA 30096-4516 |
| 18090095 | + | UBERT MONICA, 1300 ROLLING HILL ROAD, FORT VALLEY, GA 31030-7643 |
| 18090098 | + | ULMER DOUGLAS A, 2007 DUNSTON COVE RD, CLEARWATER, FL 33755-1315 |
| 18090099 | + | ULRICHMCINTYRE LIMITED FAMILY PARTNERSHIP, 12406 ST CLAIR DR, LOUISVILLE, KY 40243-1031 |
| 18090100 | + | ULRICHMCINTYRE LIMITED FAMILY PARTNERSHIP, ATTN JOE ULRICH, 12406 ST CLAIR DR, LOUISVILLE, KY 40243-1031 |
| 18090101 | + | ULTIMATE LAWN CARE INC, 2432 LIBERTY RD, LEXINGTON, KY 40509-4327 |
| 18090102 | + | ULTRALOOK CORP, 3903 PROGRESS DR, LAKELAND, FL 33811-1260 |
| 18090103 | + | UNDERWOOD JOSEPH R, 180 HIDDEN GROVE COURT, ARLINGTON, TN 38002-4694 |
| 18090104 | + | UNDERWOODBRIAN DAVID, 18645 NW 262ND AVENUE, ALACHUA, FL 32615-3002 |
| 18090105 | + | UNDERWOODJOE, 180 HIDDEN GROVE COURT, ARLINGTON, TN 38002-4694 |
| 18090106 | | UNIFIED GOVERNMENT OF ATHENSCLARKE COUNTY PUBLIC U, WATER BUSINESS OFFICE UPDATE, PO BOX 16869, ATLANTA, GA 303210869 |

| | | |
|---|---|---|
| 18090109 | + | UNIFIED TECHNOLOGIES LLC, PO BOX 99889, LOUISVILLE, KY 40269-0889 |
| 18090110 | + | UNION COUNTY AR, DEPT OF FINANCE AND ADMINISTRATOR, 101 NORTH WASHINGTON SUITE 102, EL DORADO, AR 71730-5661 |
| 18090111 | + | UNION COUNTY CLERK, 825 MAIN ST, MAYNARDVILLE, TN 37807-3509 |
| 18090112 | + | UNION COUNTY TAX COLLECTOR, 114 E BANKHEAD ST, NEW ALBANY, MS 38652-3932 |
| 18090113 | + | UNIQUE LAWN LANDSCAPE LLC, 9673 LOCHFIELD DR, PIKE ROAD, AL 36064-2267 |
| 18090114 | + | UNIQUE LAWN LANDSCAPE LLC, UNIQUE LAWN LANDSCAPE, 9673 LOCHFIELD DR, PIKE ROAD, AL 36064-2267 |
| 18090115 | + | UNISOURCE ROOFING, 13403 HAMPTON CIR, GOSHEN, KY 40026-8433 |
| 18090116 | + | UNITED AUTO RECOVERY, 311 MOORE LANE, COLLIERVILLE, TN 38017-2771 |
| 18090117 | + | UNITED MAINTENANCE INC, 3687 MCELROY ROAD, ATLANTA, GA 30340-2239 |
| 18090118 | + | UNITED NATIONWIDE RECOVERY LLC, 311 MOORE LANE, COLLIERVILLE, TN 38017-2771 |
| 18090119 | + | UNITED REPOSSESSORS LLC, 1570 S MAHAFFIE CIR SUITE A, OLATHE, KS 66062-3432 |
| 18090120 | + | UNIVERSAL AUTO UPHOLSTERY LLC, 3088 PROCESS DR, NORCROSS, GA 30071-1609 |
| 18090121 | + | UNIVERSAL ENVIRONMENTAL SERVICES LLC, 411 DIVIDEND DRIVE, PEACHTREE CITY, GA 30269-1940 |
| 18090123 | + | UPFOLD ADDIE MAY, 1338 WHITESIDE HILL ROAD, WARTRACE, TN 37183-3059 |
| 18090124 | + | URDANETA JUAN CARLOS, 9943 AUTUMN CREEK LN, ORLANDO, FL 32832-5937 |
| 18090127 | + | US ATTY DISTRICT OF SOUTH CAROLINA, ONE LIBERTY SQ BLDG, 55 BEATTIE PLACE STE 700, GREENVILLE, SC 29601-2168 |
| 18090125 | + | US ATTY DISTRICT OF SOUTH CAROLINA, LIBERTY CENTER BLDG, 151 MEETING ST STE 200, CHARLESTON, SC 29401-2238 |
| 18090128 | + | US ATTY DISTRICT OF SOUTH CAROLINA, WELLS FARGOBLDG, 1441 MAIN ST STE 500, COLUMBIA, SC 29201-2897 |
| 18090126 | + | US ATTY DISTRICT OF SOUTH CAROLINA, MCMILLAN FEDERAL BLDG, 401 W EVANS ST ROOM 222, FLORENCE, SC 29501-3460 |
| 18090129 | + | US ATTY DISTRICT OF SOUTH DAKOTA, 201 FEDERAL BLDG, 515 NINTH ST, RAPID CITY, SD 57701-2440 |
| 18090131 | + | US ATTY DISTRICT OF SOUTH DAKOTA, PO BOX 7240, PIERRE, SD 57501-7240 |
| 18090130 | | US ATTY DISTRICT OF SOUTH DAKOTA, PO BOX 2638, SIOUX FALLS, SD 571012638 |
| 18090133 | | US ATTY EASTERN DISTRICT OF ARKANSAS, PO BOX 1229, LITTLE ROCK, AR 722031229 |
| 18090132 | + | US ATTY EASTERN DISTRICT OF ARKANSAS, 425 W CAPITOL AVE STE 500, LITTLE ROCK, AR 72201-3452 |
| 18090136 | | US ATTY EASTERN DISTRICT OF KENTUCKY, 601 MEYERS BAKER ROAD STE 200, LONDON, KY 407413035 |
| 18090135 | | US ATTY EASTERN DISTRICT OF KENTUCKY, 260 W VINE ST STE 300, LEXINGTON, KY 405071612 |
| 18090134 | | US ATTY EASTERN DISTRICT OF KENTUCKY, 207 GRANDVIEW DRIVE STE 400, FT MITCHELL, KY 410172762 |
| 18090137 | + | US ATTY EASTERN DISTRICT OF MISSOURI, RUSH H LIMBAUGH SR US COURTHOUSE, 555 INDEPENDENCE ST, CAPE GIRARDEAU, MO 63703-6236 |
| 18090141 | + | US ATTY EASTERN DISTRICT OF TENNESSEE, 220 W DEPOT ST, GREENEVILLE, TN 37743-1100 |
| 18090142 | + | US ATTY EASTERN DISTRICT OF TENNESSEE, 800 MARKET ST STE 211, KNOXVILLE, TN 37902-2342 |
| 18090140 | + | US ATTY EASTERN DISTRICT OF TENNESSEE, 1110 MARKET ST STE 515, CHATTANOOGA, TN 37402-2253 |
| 18090145 | + | US ATTY MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE OFFICE, 300 N HOGAN ST STE 700, JACKSONVILLE, FL 32202-4204 |
| 18090148 | + | US ATTY MIDDLE DISTRICT OF FLORIDA, TAMPA OFFICE, 400 N TAMPA ST STE 3200, TAMPA, FL 33602-4798 |
| 18090146 | + | US ATTY MIDDLE DISTRICT OF FLORIDA, OCALA OFFICE, 35 SE 1ST AVE STE 300, OCALA, FL 34471-2177 |
| 18090144 | + | US ATTY MIDDLE DISTRICT OF FLORIDA, FT MEYERS OFFICE, 2110 FIRST ST STE 3137, FT MYERS, FL 33901-3011 |
| 18090149 | + | US ATTY MIDDLE DISTRICT OF GEORGIA, CB KING UNITED STATES COURTHOUSE, 201 W BROAD AVE 2ND FL, ALBANY, GA 31701-2566 |
| 18090150 | | US ATTY MIDDLE DISTRICT OF GEORGIA, POST OFFICE BOX 1702, MACON, GA 312021702 |
| 18090151 | | US ATTY MIDDLE DISTRICT OF GEORGIA, POST OFFICE BOX 2568, COLUMBUS, GA 319022568 |
| 18090153 | + | US ATTY MIDDLE DISTRICT OF NORTH CAROLINA, 251 N MAIN ST STE 726, WINSTONSALEM, NC 27101-3914 |
| 18090152 | + | US ATTY MIDDLE DISTRICT OF NORTH CAROLINA, 101 S EDGEWORTH ST 4TH FL, GREENSBORO, NC 27401-6045 |
| 18090156 | + | US ATTY NORTHERN DISTRICT OF ALABAMA, 400 MERIDIAN ST STE 304, HUNTSVILLE, AL 35801-4700 |
| 18090160 | + | US ATTY NORTHERN DISTRICT OF FLORIDA, TALLAHASSEE HEADQUARTERS, 111 N ADAMS ST, 4TH FL US COURTHOUSE, TALLAHASSEE, FL 32301-7736 |
| 18090159 | + | US ATTY NORTHERN DISTRICT OF FLORIDA, PENSACOLA DIVISION, 21 E GARDEN ST STE 400, PENSACOLA, FL 32502-5675 |
| 18090158 | | US ATTY NORTHERN DISTRICT OF FLORIDA, PANAMA CITY DIVISION, 1001 E BUSINESS HWY 98 2ND FL, PANAMA CITY, FL 32401 |
| 18090157 | + | US ATTY NORTHERN DISTRICT OF FLORIDA, GAINESVILLE DIVISION, 300 E UNIVERSITY AVE STE 310, GAINESVILLE, FL 32601-3460 |
| 18090161 | | US ATTY NORTHERN DISTRICT OF GEORGIA, RICHARD B RUSSELL FEDERAL BLDG, 75 SPRING ST SW STE 600, ATLANTA, GA 303033309 |
| 18090162 | + | US ATTY NORTHERN DISTRICT OF MISSISSIPPI, ETHRIDGE BLDG, 900 JEFFERSON AVE, OXFORD, MS 38655-3608 |
| 18090163 | + | US ATTY SOUTHERN DISTRICT OF ALABAMA, 63 S ROYAL ST STE 600, MOBILE, AL 36602-3233 |
| 18090165 | + | US ATTY SOUTHERN DISTRICT OF FLORIDA, FT LAUDERDALE, 500 E BROWARD BLVD, FT LAUDERDALE, FL 33394-3000 |
| 18090164 | | US ATTY SOUTHERN DISTRICT OF FLORIDA, FORT PIERCE, 101 S US 1 STE 3100, FT PIERCE, FL 34950 |
| 18090166 | + | US ATTY SOUTHERN DISTRICT OF FLORIDA, KEY WEST, 301 SIMONTON ST, KEY WEST, FL 33040-6812 |
| 18090168 | + | US ATTY SOUTHERN DISTRICT OF FLORIDA, W PALM BEACH, 500 S AUSTRALIAN AVE STE 400, W PALM BEACH, FL 33401-6209 |
| 18090169 | + | US ATTY SOUTHERN DISTRICT OF GEORGIA, AUGUSTA, 600 JAMES BROWN BLVD STE 200, AUGUSTA, GA 30901-2351 |

| 18090170 | + | US ATTY SOUTHERN DISTRICT OF GEORGIA, SAVANNAH, 22 BARNARD ST STE 300, SAVANNAH, GA 31401-2522 |
| 18090171 | + | US ATTY SOUTHERN DISTRICT OF MISSISSIPPI, 1575 20TH AVE 2ND FL, GULFPORT, MS 39501-2040 |
| 18090173 | + | US ATTY WESTERN DISTRICT OF ARKANSAS, 414 PARKER AVE, FORT SMITH, AR 72901-1902 |
| 18090175 | + | US ATTY WESTERN DISTRICT OF KENTUCKY, 717 W BROADWAY, LOUISVILLE, KY 40202-2215 |
| 18090174 | + | US ATTY WESTERN DISTRICT OF KENTUCKY, 501 BROADWAY ROOM 29, PADUCAH, KY 42001-6856 |
| 18090176 | + | US ATTY WESTERN DISTRICT OF MISSOURI, 80 LAFAYETTE ST STE 2100, JEFFERSON CITY, MO 65101-3231 |
| 18090178 | + | US ATTY WESTERN DISTRICT OF MISSOURI, HAMMONS TOWER STE 500, 901 ST LOUIS, SPRINGFIELD, MO 65806-2523 |
| 18090180 | + | US ATTY WESTERN DISTRICT OF NORTH CAROLINA, US COURTHOUSE ROOM 233, 100 OTIS ST, ASHEVILLE, NC 28801-2608 |
| 18090181 | + | US ATTY WESTERN DISTRICT OF TENNESSEE, 109 S HIGHLAND STE 300, JACKSON, TN 38301-6145 |
| 18090182 | + | US ATTY WESTERN DISTRICT OF TENNESSEE, 167 N MAIN ST STE 800, MEMPHIS, TN 38103-1827 |
| 18090185 | + | US LAWNS, 12713 MACARTHUR DR, NORTH LITTLE ROCK, AR 72118-1600 |
| 18090183 | + | US LAWNS ARKANSAS NORTHEAST, 6680 STADIUM BLVD, JONESBORO, AR 72404-8648 |
| 18090184 | + | US LAWNS ARKANSAS NORTHEAST, PO BOX 1248, JONESBORO, AR 72403-1248 |
| 18090186 | + | UTLEY REGINALD, 4316 OLD COOPERTOWN ROAD 4316, SPRINGFIELD, TN 37172-5663 |
| 18090187 | + | VADEN CHEVROLET SAVANNAH, 9393 ABERCORN ST, SAVANNAH, GA 31406-4513 |
| 18090189 | + | VALDES CHRISTOPHER, 1379 GRAVITTE RD, PILOT MTN, NC 27041-9579 |
| 18090190 | + | VALENCIA ADELA, 405 AUTUMN KNOLL COURT, NASHVILLE, TN 37076-2867 |
| 18090192 | + | VALLEPALACIO MICHELLE, 7117 SOUTHWEST ARCHER ROAD, LOT 2316, GAINESVILLE, FL 32608-4642 |
| 18090193 | + | VALNTIN KING, 5296 WINSLOW CROSSING NORTH, STONECREST, GA 30038-1142 |
| 18090194 | | VALVOLINE INC, PO BOX 74008513, CHICAGO, IL 606748513 |
| 18090195 | | VALVOLINE INC, VALVOLINE LLC DBA VALVOLINE INSTANT OIL, PO BOX 74008513, CHICAGO, IL 606748513 |
| 18090196 | + | VAN DEVENTERVINCENT, 1001 14TH STREET APT 5E, TUSCALOOSA, AL 35401-3367 |
| 18090197 | + | VANDEREK, 3400 ETHAN ALLEN DR, COLLEGE PARK, GA 30349-2108 |
| 18090198 | + | VANDERGRIFTMIKE, 4114 LUCY RD, MILLINGTON, TN 38053-7955 |
| 18090200 | + | VANDERPOOLMICHAEL DALE, ABC FIRE SAFETY, PO BOX 201, LILLINGTON, NC 27546-0201 |
| 18090199 | + | VANDERPOOLMICHAEL DALE, 311 CLARK RD, LILLINGTON, NC 27546-7799 |
| 18090201 | + | VANOSTEN FREDRICK, 355 RIVERBEND PARKWAY APT 41, ATHENS, GA 30605-5908 |
| 18090202 | + | VARGAS SAMUEL, 3003 50TH ST SOUTH, APT 4, GULFPORT, FL 33707-5641 |
| 18090203 | + | VASQUEZ CRISTIAN GILBERTO, 3280 WILDERNESS TRL, KISSIMMEE, FL 34746-2924 |
| 18090204 | + | VAUGHN BRAYDEN HADLEY, 2590 EAST SWEETBRIAR DRIVE, FAYETTEVILLE, AR 72703-6542 |
| 18090205 | + | VAUTO, PO BOX 935202, ATLANTA, GA 31193-5202 |
| 18090206 | + | VAZQUEZ ALMA CHRISTINA, 86 RANCH DR, MONTGOMERY, AL 36109-3017 |
| 18090207 | + | VEHICLE TITLE INC, 208 W CENTER ST, BEEBE, AR 72012-3204 |
| 18090208 | + | VENABLE GLASS SERVICES LLC, 660 HIGHWAY 51, RIDGELAND, MS 39157-2127 |
| 18090209 | + | VENTURA LIZ, 12186 PRAIRIE PLANTATION WAY, ORLANDO, FL 32824-7338 |
| 18090210 | + | VERSER TAVION, 122 BLADE CT, MURFREESBORO, TN 37127-6984 |
| 18090211 | | VERTEX INC, 25528 NETWORK PL, CHICAGO, IL 606731255 |
| 18090212 | + | VETERANS AFFORDABLE CONSTRUCTION LLC, 1105 CHRISTINA STREET, FAYETTEVILLE, NC 28314-6414 |
| 18090213 | + | VIA PRODUCTIONS, 1350 CONCOURSE AVE, STE 119, MEMPHIS, TN 38104-2019 |
| 18090214 | + | VIC BAILEY FORD LINCOLN, PO BOX 3568, SPARTANBURG, SC 29304-3568 |
| 18090215 | + | VICTORY CAR CARE, 1631 EAST VICTORY DR, SAVANNAH, GA 31404-4130 |
| 18090216 | + | VIDETTI DAVID, 9332 WESTLINKS TERRACE, SEMINOLE, FL 33777-4502 |
| 18090217 | + | VNJ VENTURES INC, CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283-0604 |
| 18090218 | + | VNJ VENTURES INC, MEINEKE CAR CARE CENTER 2755, CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283-0604 |
| 18090219 | + | VNJ VENTURES INC, MEINEKE CAR CARE CENTER 2756, CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283-0604 |
| 18090220 | + | VOLKSWAGEN OF ORANGE PARK, HANANIA VOP LLP, 7220 BLANDING BLVD, JACKSONVILLE, FL 32244-4504 |
| 18090221 | + | VOLKSWAGEN OF SOUTH MISSISSIPPI, 11689 BOBBY ELEUTERIUS BLVD, DIBERVILLE, MS 39540-8715 |
| 18090222 | + | VOLTZ ELECTRICAL SERVICE, PO BOX 14474, AUGUSTA, GA 30919-0474 |
| 18090223 | + | VOLVO OF MEMPHIS, 7910 TRINITY RD, MEMPHIS, TN 38018-6297 |
| 18090224 | + | VSC FIRE SECURITY INC, 10343B KINGS ACRES ROAD, ASHLAND, VA 23005-8059 |
| 18102381 | + | Valerie D. Miles Tax Collector of Madison County,A, Madison County Tax Collectors Office, 1918 N. Memorial Parkway, Huntsville, AL 35801-5938 |
| 18166507 | | Veldon DeShon Rooks, P. O. Box 201753, Arlington, TX 76006-1753 |
| 18090226 | + | WADDY KRIS, 3905 BUENA VISTA PIKE, NASHVILLE, TN 37218-2034 |
| 18090227 | + | WADE ELEIYAH, 1127 TWIN OAK DRIVE, MURFREESBORO, TN 37130-7920 |
| 18090228 | + | WADE HAMPTON IN GREER LLC, ATTN JIMMY BROCKMAN, 960 BROCKMAN RD, GREER, SC 29651-7423 |
| 18090229 | | WADE KAMESHIA, 3024 AUTEN AVE, CHARLOTTE, NC 282694597 |
| 18090230 | + | WADEBRADFORD, 1416 CANTRALL CT, FAYETTEVILLE, NC 28314-1863 |
| 18090231 | + | WAH TA AYE, 704 JOLLY AVE S, APT 9, CLARKSTON, GA 30021-2142 |
| 18090232 | + | WALDROP MECHANICAL SERVICES, PO BOX 369, REIDVILLE, SC 29375-0369 |
| 18090233 | + | WALKER ANTHONY C, 223 SOUTHERN OAKS DRIVE SE, CLEVELAND, TN 37323-9233 |

| | | |
|---|---|---|
| 18090235 | | WALKER FORD CO INC, PO BOX 2208, DECATUR, AL 356092208 |
| 18090236 | + | WALKER GREGORY BARNETT, 212 MISTY GROVE DR, LOGANVILLE, GA 30052-6628 |
| 18090237 | + | WALKER JIMILYA, 6490 WIMBLE ROAD, MEMPHIS, TN 38134-5946 |
| 18090238 | + | WALKER KEITH, 4316 OLD COOPERTOWN ROAD, SPRINGFIELD, TN 37172-5663 |
| 18090239 | + | WALKER LOGAN BLAKE, 317 LAND CIRCLE, ALBERTVILLE, AL 35950-4364 |
| 18090240 | + | WALKER MEGAN, 3225 TENA RUTH COVE, MEMPHIS, TN 38118-4447 |
| 18090241 | + | WALKERCENDARIUS JEVON, 565 SIMONTON CREST DRIVE, LAWRENCEVILLE, GA 30045-3518 |
| 18090242 | + | WALKERDERRICK, 151 WARREN ST SE, ATLANTA, GA 30317-2244 |
| 18090243 | + | WALKERLOGAN, 317 LAND CIRCLE, ALBERTVILLE, AL 35950-4364 |
| 18090244 | + | WALKERS PAINT BODY SHOP, 3218 MILLEDGEVILLE RD, AUGUSTA, GA 30909-4411 |
| 18090245 | + | WALLACE LARRY WAYNE, 747 EFFENDI PL, FAIRBURN, GA 30213-4480 |
| 18090246 | + | WALLACE REBECCA, 203 N MCSWEYN PL, BRUCE, MS 38915-9365 |
| 18090247 | + | WALLACERANDY, PO BOX 22203, HUNTSVILLE, AL 35814-2203 |
| 18090248 | + | WALLS APRIL N, 5234 FERNLEAF AVENUE, BARTLETT, TN 38134-2939 |
| 18090249 | + | WALLS JRROBERT T, 4710 POLLY PLACE, SNELLVILLE, GA 30039-7120 |
| 18090250 | + | WALRAVEN TORREY K, 1028 LEHR ST, WEST MEMPHIS, AR 72301-2540 |
| 18090251 | + | WALTONTOLAND ELLIS, 1415 REMINGTON CT, ORANGE PARK, FL 32065-7546 |
| 18090252 | + | WALUYN DAVION, 1462 PINELOS ROAD NE, CONYERS, GA 30012-4795 |
| 18090253 | + | WARD ASHLEY SIMONE, 3262 CLUB HOUSE ROAD, MOBILE, AL 36605-3976 |
| 18090254 | + | WARD CHRISTOPHER, 2845 ZELDA ROAD, MONTGOMERY, AL 36106-2604 |
| 18090255 | + | WARD CLIFTON B, 36 CRESTFIELD CV, COLDWATER, MS 38618-5110 |
| 18090256 | + | WARDS AIR CONDITIONING INC, 865 CREATIVE DRIVE, LAKELAND, FL 33813-2617 |
| 18090257 | + | WARE BRIAN, 3155 JOFFRE AVE, MEMPHIS, TN 38111-3430 |
| 18090258 | + | WARE DEMETRIUS, 1214 BAGGETT ROAD, RINGGOLD, GA 30736-3319 |
| 18090259 | + | WARE JARID ALONZ, 12331 CRUXBURY DRIVE, WINDERMERE, FL 34786-9458 |
| 18090260 | + | WARE KREGG ALLEN, 3432 FLEEMAN PLACE DR NE, CLEVELAND, TN 37323-1002 |
| 18090261 | + | WARFORD AUTO PARTS LLC, CLAYDENNIS, 2920 STARLING PL, MEMPHIS, TN 38108-1726 |
| 18090262 | + | WARREN COUNTY CLERK, 201 LOCUST ST, SUITE 2P, MCMINNVILLE, TN 37110-2109 |
| 18090263 | + | WARREN COUNTY CLERK, 429 EAST 10TH ST, 100, BOWLING GREEN, KY 42101-2250 |
| 18090264 | + | WARREN COUNTY TAX COLLECTOR, 1009 CHERRY ST, VICKSBURG, MS 39183-2539 |
| 18090265 | + | WARREN KEVIN, 2481 CENTENNIAL ROAD, RUTLEDGE, GA 30663-2914 |
| 18090266 | + | WARRENTAYLOR R, 1018 WOODCREEK DR, APT 7, FAYETTEVILLE, NC 28314-1116 |
| 18090267 | + | WARRINGTON SINCERE, 4879 PINNACLE DRIVE, STONE MOUNTAIN, GA 30088-2374 |
| 18090268 | + | WASHINGTON COUNTY CLERK, 100 E MAIN ST, JONESBOROUGH, TN 37659-1340 |
| 18090269 | + | WASHINGTON COUNTY COLLECTOR, 280 N COLLEGE AVE, SUITE 202, FAYETTEVILLE, AR 72701-4279 |
| 18090271 | + | WASHINGTON COUNTY TAX COLLECTOR, WASHINGTON COUNTY COURTHOUSE, 280 N COLLEGE AVE, FAYETTEVILLE, AR 72701-4279 |
| 18090270 | + | WASHINGTON COUNTY TAX COLLECTOR, 900 WASHINGTON AVE, GREENVILLE, MS 38701-3752 |
| 18090272 | + | WASIYUSUF ABDUL, 1805 BETHANY LANE, HUNTSVILLE, AL 35806-1647 |
| 18090273 | + | WASIYUSUF ABDUL, THE YARD MAN, 1805 BETHANY LANE, HUNTSVILLE, AL 35806-1647 |
| 18090275 | | WASTE CONNECTIONS OF TN INC, PO BOX 535233, PITTSBURGH, PA 152535233 |
| 18090274 | | WASTE CONNECTIONS OF TN INC KNOXVILLE DISTRICT, PO BOX 535233, PITTSBURGH, PA 152535233 |
| 18090276 | | WASTE MANAGEMENT, PO BOX 4648, CAROL STREAM, IL 601974648 |
| 18090277 | | WASTE MANAGEMENT, PO BOX 55558, BOSTON, MA 022055558 |
| 18090278 | | WASTE PRO 101 SANFORD, PO BOX 865181, ORLANDO, FL 328865181 |
| 18090279 | | WASTE PRO 104 GAINESVILLE, PO BOX 865189, ORLANDO, FL 328865189 |
| 18090280 | | WASTE PRO 611 JONESBORO, PO BOX 689, WALNUT RIDGE, AR 724760689 |
| 18090281 | | WASTE PRO SANFORD, PO BOX 865181, ORLANDO, FL 328865181 |
| 18090282 | | WASTE PRO OF FLORIDA107 JACKSONVILLE, PO BOX 865200, JACKSONVILLE, FL 328865200 |
| 18090283 | | WASTE PRO OF MS 600 GULFPORT, PO BOX 865289, ORLANDO, FL 328860001 |
| 18090284 | | WASTE PRO OF MS GAUTIER, PO BOX 865289, ORLANDO, FL 328860001 |
| 18090285 | | WATERLOGIC USA INC, PO BOX 677867, DALLAS, TX 752677867 |
| 18090286 | | WATERLOGIC USA INC, WATERLOGIC AMERICAS LLC, PO BOX 677867, DALLAS, TX 752677867 |
| 18090287 | + | WATERMANMICHAEL, BORO PLUMBING, 1531 GEORGETOWN LANE, MURFREESBORO, TN 37129-1783 |
| 18090288 | + | WATFORDANDNYA, 258 MELROSE LN, DOTHAN, AL 36303-5518 |
| 18090289 | | WATKINSGWENDALYN S, 1066 E 13TH ST, JACKSONVILLE, FL 322063104 |
| 18090290 | + | WATSON ELECTRICAL CONSTRUCTION CO LLC, 1500 CHARLESTON STREET, PO BOX 3105, WILSON, NC 27895-3105 |
| 18090291 | + | WATSON KARRAS, 4800 ORTEGA FARMS BOULEVARD, JACKSONVILLE, FL 32210-7460 |
| 18090292 | + | WATSON KEDARIUS, 2220 EAST RIVER TRACE DRIVE 2, MEMPHIS, TN 38134-2717 |
| 18090293 | + | WATTS WALTER, 5901 PALM RIVER ROAD, TAMPA, FL 33619-3833 |
| 18090294 | + | WATTSVELYNNCIA, 1592 EWING FARM DRIVE, LOGANVILLE, GA 30052-5903 |
| 18090295 | + | WAYNE COUNTY TAX ASSESSORCOLLECTOR, 609 AZALEA DRIVE B, WAYNESBORO, MS 39367-2616 |
| 18090296 | + | WAYNE COUNTY TN, 100 COURT CIRCLE STE 200, WAYNEBORO, TN 38485-2155 |

| | | |
|---|---|---|
| 18090297 | + | WEAKLEY COUNTY CLERK, 116 W MAIN ST ROOM 104, DRESDEN, TN 38225-1163 |
| 18090298 | + | WEATHERSPOON JAMES, 7381 HUNTERS FOREST DRIVE, OLIVE BRANCH, MS 38654-6580 |
| 18090299 | + | WEAVER ANTONIO, 3721 SALEM CHAPEL DRIVE, LITHONIA, GA 30038-4837 |
| 18090300 | + | WEAVER AUTOMOTIVE, PO BOX 480, CARNESVILLE, GA 30521-0480 |
| 18090301 | + | WEAVERANTONIO, 3721 SALEM CHAPEL DR, LITHONIA, GA 30038-4837 |
| 18090302 | + | WEBB KAYLAH JORDAN, 9 RAVENS REST, JACKSON, TN 38305-1733 |
| 18090303 | + | WEBB MARIO J, 3216 SEMINOLE LANE, MEMPHIS, TN 38119-8603 |
| 18090304 | + | WEBB TRAVAS, 491 BOWLING GREEN DRIVE, MONTGOMERY, AL 36109-3146 |
| 18090305 | + | WEBSTER ANGEL ADIRA, 3602 MONTREAL CREEK CIRCLE, APT 12, CLARKSTON, GA 30021-5457 |
| 18090306 | + | WEC HEATING AC INC, PO BOX 847, WACISSA, FL 32361-0847 |
| 18090307 | + | WEEDENSTEVE, 5002 TEAL AVE, MEMPHIS, TN 38118-4529 |
| 18090308 | + | WEEKS MALIK, 6109 LAKES DIVIDE ROAD, TEMPLE TERRACE, FL 33637-5688 |
| 18090309 | + | WEIL ALONA, 8039 GARDEN DRIVE, APT 107, SEMINOLE, FL 33777-3979 |
| 18090310 | + | WELCH ROY, 10651 EAGLE DRIVE, JONESBORO, GA 30238-6615 |
| 18090311 | + | WELDON SADIE, 3545 MITCHELL ROAD, APT 5232, TUPELO, MS 38801-9606 |
| 18090312 | + | WELLS KEEKE, 326 UPTON ROAD, MONTGOMERY, AL 36108-5220 |
| 18090313 | + | WERNER HYUNDAI, 252 CAPITAL CIRCLE SW, TALLAHASSEE, FL 32304-3565 |
| 18090314 | + | WERNERALAN, PO BOX 3573, CLARKSVILLE, TN 37043-3573 |
| 18090315 | + | WERSTLERRONALD, TOTAL LAWN CARE, 4027 MICHAEL BLVD, MOBILE, AL 36609-6141 |
| 18090316 | + | WESLEY NEHEMIAH, 9826 WOODLAND VIEW LANE, CORDOVA, TN 38018-6618 |
| 18090317 | + | WESSON LEON D, 2505 YALE AVENUE, MEMPHIS, TN 38112-3321 |
| 18090318 | + | WEST SIDE ELECTRIC SERVICE INC, 3804 CHARLOTTE AVE, NASHVILLE, TN 37209-3737 |
| 18090319 | + | WESTBROOK JOHNNY, 1867 RUBY MOUNTAIN STREET, POWDER SPRINGS, GA 30127-8220 |
| 18090320 | + | WESTBROOKDWAYNE, 4082 ARGONNE ST, MEMPHIS, TN 38127-3910 |
| 18090321 | + | WESTSIDE AUTOMOTIVE INC, 1258 CASSAT AVE, JACKSONVILLE, FL 32205-7098 |
| 18090322 | + | WETHINGTON DEREK, 7570 46TH AVE N 313, ST PETERSBURG, FL 33709-2438 |
| 18090323 | + | WHEEL WORKS, 4765 AMERICAN WAY, MEMPHIS, TN 38118-2412 |
| 18090324 | + | WHEELER FRANKLIN J, 1728 HARRINGTON RD, FAYETTEVILLE, NC 28306-3952 |
| 18090325 | + | WHIGHAM DERRIC, 13401 SUTTON PARK DR S APT 917, JACKSONVILLE, FL 32224-5283 |
| 18090326 | + | WHITE ANDREW WILLIAM, 4341 DAZET COURT, JACKSONVILLE, FL 32210-7232 |
| 18090327 | + | WHITE COUNTY CLERK, 1 E BOCKMAN WAY COURTHOUSE, SPARTA, TN 38583-2049 |
| 18090328 | + | WHITE DWIGHT, 3437 WALDROP TRAIL, DECATUR, GA 30034-7462 |
| 18090329 | + | WHITE EDDIE, 5323 LONGWOOD DRIVE, MEMPHIS, TN 38134-5315 |
| 18090330 | + | WHITE JAMES E, 7710 MOUSE CREEK RD, CLEVELAND, TN 37312-6302 |
| 18090331 | + | WHITE KRYSTLE, 2506 JASMINE PARKWAY, ALPHARETTA, GA 30022-5985 |
| 18090332 | + | WHITE VERANDA, 3006 KIRBY MLISS COVE, MEMPHIS, TN 38115-2727 |
| 18090333 | + | WHITEHEAD KHARI, 6145 FIRELIGHT TRAIL, NASHVILLE, TN 37013-5685 |
| 18090334 | + | WHITEJAMES, 7710 MOUSE CREEK ROAD, CLEVELAND, TN 37312-6302 |
| 18090335 | + | WHITEJESSIE RANDALL, 7662 WILLIAM HOWTON ROAD, SYLVAN SPRINGS, AL 35118-9392 |
| 18090336 | + | WHITEKARI, 4101 LYNNFIELD RD, JONESBORO, AR 72405-7626 |
| 18090337 |   | WHITELASALLE M, 741 THOMAS DOWNS WAY, JONESBORO, GA 30238 |
| 18090338 | + | WHITES AUTOMOTIVE CENTER INC, 1509 WYNNTON RD, COLUMBUS, GA 31906-2923 |
| 18090339 | + | WHITES TIRE AUTO CAR INC, 2208 JACKSBORO PIKE, LAFOLLETE, TN 37766-2903 |
| 18090340 | + | WHITFIELDCHEQUITA L, 2017 HOME PARK TRAIL, APT 312, PRATTVILLE, AL 36066-7803 |
| 18090341 | + | WHITLEY CRAIG, 625 HARBOR BAY ROAD, LAWRENCEVILLE, GA 30045-6597 |
| 18090342 | + | WHITLEYMICHAEL ROSS, ALL AMERICAN HVAC SERVICES, 102 ROYAL TROON DR, RAINBOW CITY, AL 35906-9031 |
| 18090343 | + | WICKHAM FRANK M, 1815 COTTON BLOSSOM WAY, PRATTVILLE, AL 36067-6631 |
| 18090344 | + | WIDEWAIL INC, 44 LAKESIDE AVE, 114, BURLINGTON, VT 05401-6022 |
| 18090345 | + | WIGINTON FIRE SYSTEMS, 699 AERO LANE, SANFORD, FL 32771-6699 |
| 18090346 | + | WILBERTMORTISHA, 212 4TH TER N, A, BIRMINGHAM, AL 35204-4234 |
| 18090347 | + | WILBURNGREGORY, 433 HOOPER STREET SE, ATLANTA, GA 30317-3416 |
| 18090348 | + | WILES OUTDOORS LLC, PO BOX 568456, ORLANDO, FL 32856-8456 |
| 18090349 | + | WILEY BRITTANY LYNN, 5202 LAMB ROAD, ALMA, AR 72921-7037 |
| 18090350 | + | WILHOITE PHERIUS, 1029 FLINTLOCK COURT, NASHVILLE, TN 37217-3608 |
| 18090351 | + | WILKINSTERRANCE, 7020 EAST DEBRA COVE, MEMPHIS, TN 38133-4939 |
| 18090352 | + | WILKS TIRE BATTERY OF FLORENCE, 619 E TENNESSEE ST, FLORENCE, AL 35630-5805 |
| 18090353 | + | WILLIAM MALIK, 2190 NORTHLAKE PKWY, TUCKER, GA 30084-4115 |
| 18090354 |   | WILLIAM SCOTSMAN, PO BOX 91975, CHICAGO, IL 606931975 |
| 18090355 | + | WILLIAMS ANTHONY, 4413 LAKESIDE COVE, TUSCALOOSA, AL 35405-4645 |
| 18090356 | + | WILLIAMS DAIJASHA, 6405 PONTIAC DRIVE, NORTH LITTLE ROCK, AR 72116-5226 |
| 18090357 | + | WILLIAMS DAMARCUS, 2005 LEATHERBURY COURT, NASHVILLE, TN 37013-2349 |
| 18090358 | + | WILLIAMS DANIEL T, 2844 WALSH RD, BELDEN, MS 38826-8724 |
| 18090359 | + | WILLIAMS DAVANTHONY, 3403 HUNTER RIDGE LANE, NORCROSS, GA 30092-3714 |

| | | |
|---|---|---|
| 18090360 | + | WILLIAMS DETERRIONE, 1813 CRESTVIEW STREET, JONESBORO, AR 72401-4727 |
| 18090361 | + | WILLIAMS ERIC, 2840 CASTLEMAN STREET, MEMPHIS, TN 38118-2624 |
| 18090362 | + | WILLIAMS JEREMY S, 2854 WHITNEY RD, CLEARWATER, FL 33760-1705 |
| 18090363 | + | WILLIAMS JONTAVIOUS, 43 THORNBERRY DRIVE, AUGUSTA, GA 30909-1923 |
| 18090364 | + | WILLIAMS KAITLYN, 19283 STONE HEDGE DRIVE, TAMPA, FL 33647-3532 |
| 18090365 | + | WILLIAMS LISA, 1289 GREENBROOK BEND, APT 6, MEMPHIS, TN 38134-8168 |
| 18090366 | + | WILLIAMS MARK, 7344 TRACY LANE, RIVERDALE, GA 30274-3533 |
| 18090367 | + | WILLIAMS MICHAEL, 1540 CHERRY BARK DRIVE, CONWAY, AR 72034-6007 |
| 18090368 | + | WILLIAMS REBEKAH, 45 GUM TREE TRAIL, COVINGTON, GA 30016-1847 |
| 18090369 | + | WILLIAMS ROBERT E, 8215 WHITEHEAD DR, SOUTHAVEN, MS 38671-4535 |
| 18090370 | + | WILLIAMS RONALD, 123 EAST LELIA STREET, FLORENCE, AL 35630-3553 |
| 18090371 | | WILLIAMS SCOTSMAN, PO BOX 91975, CHICAGO, IL 606931975 |
| 18090373 | + | WILLIAMS SHARDEJAH, 4747 WEST WATERS AVENUE, TAMPA, FL 33614-1423 |
| 18090374 | + | WILLIAMS STANLEY, 1957 HAMPTON HILL DR, MEMPHIS, TN 38134-6211 |
| 18090375 | + | WILLIAMS STEVEN BENTON, 224 BRITTANY CIRCLE, RICHMOND, KY 40475-2367 |
| 18090376 | + | WILLIAMS TABRIELA, 3309 TOUCHWOOD COURT SOUTHWEST, MARIETTA, GA 30008-7662 |
| 18090377 | + | WILLIAMS TONY, 2892 SAINT ELMO AVENUE, MEMPHIS, TN 38127-4963 |
| 18090378 | | WILLIAMS TROYTON, 9546 CHURCH ROAD, OLIVE BRANCH, MS 38654 |
| 18090379 | + | WILLIAMSANTHONY, 4413 LAKESIDE COVE, TUSCALOOSA, AL 35405-4645 |
| 18090380 | + | WILLIAMSCARNELLE, 7618 PAULSVIEW PL, LOUISVILLE, KY 40228-1357 |
| 18090381 | + | WILLIAMSCURTIS, 1100 SOMERBY ST, 112, MOBILE, AL 36695-3550 |
| 18090382 | + | WILLIAMSFRANKLIN DEWAYNE, 221 ADDISON DRIVE, CALERA, AL 35040-5643 |
| 18090383 | | WILLIAMSGAVIN L, SKCO AUTOMOTIVE, 906 DAVID LANIGAN DR, MOBILE, AL 36608 |
| 18090385 | + | WILLIAMSKAITLYN, 19283 STONE HEDGE DRIVE, TAMPA, FL 33647-3532 |
| 18090387 | + | WILLIAMSLEMONDREA, 746 NORTH 79TH STREET, EAST ST LOUIS, IL 62203-1814 |
| 18090389 | + | WILLIAMSMICHAEL J, 1540 CHERRY PARK DRIVE, CONWAY, AR 72034-6007 |
| 18090388 | + | WILLIAMSMICHAEL J, 1105 LEHMAN DRIVE, JACKSONVILLE, AR 72076-5221 |
| 18090390 | + | WILLIAMSON CORSHUN, 1103 CRESTE LN, DECATUR, GA 30035-4137 |
| 18090391 | + | WILLIAMSON COUNTY CLERK, 1320 W MAIN ST ROOM 135A, FRANKLIN, TN 37064-3731 |
| 18090392 | + | WILLIAMSRANDY, 1602 1ST NW, BIRMINGHAM, AL 35215-5508 |
| 18090393 | + | WILLIEMICHAEL, 1632 HARRAHS PKWY SOUTH APT 6107, ROBINSONVILLE, MS 38664-9115 |
| 18090394 | + | WILLIFORD MICHAEL, 3504 LAKIN CIRCLE, HUNTSVILLE, AL 35801-3435 |
| 18090395 | + | WILLIS TYRA, 3339 SCENIC COURT, CONYERS, GA 30094-7303 |
| 18090397 | + | WILSON COUNTY CLERK, 10905 LEBANON RD, MT JULIET, TN 37122-5522 |
| 18090398 | + | WILSON COUNTY CLERK, 228 E MAIN ST 3101, LEBANON, TN 37087-2864 |
| 18090399 | + | WILSON DUANE S, 7 KING ST, PIEDMONT, SC 29673-1307 |
| 18090400 | + | WILSON JASON, 1826 BURNHAM STREET, WEST COLUMBIA, SC 29169-5719 |
| 18090401 | + | WILSON JRWOODROW, 11 SOUTHERN STREET, CHICKASAW, AL 36611-2535 |
| 18090402 | + | WILSON MARREON, 7945 ATWATER LANE 206, MEMPHIS, TN 38119-9191 |
| 18090404 | + | WILSON ROZELLE, 5825 CLOVERLAND DRIVE, BRENTWOOD, TN 37027-4705 |
| 18090405 | + | WILSON SCOTTY, 2155 AMBERLY GLEN WAY, DACULA, GA 30019-2649 |
| 18090406 | + | WILSON SELENA, 2117 GLADEVIEW PARKWAY, STONE MOUNTAIN, GA 30083-1542 |
| 18090407 | + | WILSON STEVEN, 1708 ARCH STREET APT A, JONESBORO, AR 72401-5598 |
| 18090408 | + | WILSON STEVIE, 2018 STRATFORD DRIVE SE, MARIETTA, GA 30067-6679 |
| 18090409 | + | WILSON TIMOTHY D, 9369 MUDVILLE RD, MILLINGTON, TN 38053-4923 |
| 18090410 | + | WILSON WOODROW, PO BOX 190733, MOBILE, AL 36619-0733 |
| 18090411 | + | WILSONJASON, 4000 SUNSET BLVD, WEST COLUMBIA, SC 29169-2438 |
| 18090412 | + | WILSONMIKE, 5844 OUTER DRIVE, KNOXVILLE, TN 37921-3942 |
| 18090413 | + | WILSONRAYQUAN, 12181 HWY 10 WEST, PINEHILL, AL 36769-2838 |
| 18090414 | + | WINBUSH RICHARD, 1495 CENTURY ARBOR LANE 101, MEMPHIS, TN 38134-0108 |
| 18090415 | | WINTERS JEREMY, 112 MOLLY CT, LEXINGTON, SC 290737146 |
| 18090416 | | WINZER FRANCHISE COMPANY, PO BOX 671482, DALLAS, TX 752671482 |
| 18090417 | + | WIRE NUTZ LLC, 120 GREEN ACRES CIRCLE, LEXINGTON, SC 29073-8618 |
| 18090418 | + | WISSEL BRUCE, 3203 DEERFIELD POINTE DRIVE, ORANGE PARK, FL 32073-1901 |
| 18090419 | + | WITHERINGTON CONSTRUCTION CORPORATION, 25387 FRIENDSHIP RD, DAPHNE, AL 36526-6387 |
| 18090420 | + | WOESSNER MARYANN ELIZABETH, 2520 FAWN CT, CLEARWATER, FL 33761-2208 |
| 18090421 | + | WOLFCHASE HYUNDAI, 7727 HWY 64, MEMPHIS, TN 38133-4005 |
| 18090422 | + | WOODCOCK PROPERTIES, 420 NORTH 20TH STREET SUITE 3400, ATTN W BENJAMIN JOHNSON, BIRMINGHAM, AL 35203-5210 |
| 18090423 | + | WOODCOCK PROPERTIES, JOHNSONW BENJAMIN, 420 NORTH 20TH STREET SUITE 3400, ATT W BENJAMIN JOHNSON, BIRMINGHAM, AL 35203-5210 |
| 18090424 | + | WOODS JORDAN, 2104 WESTCHESTER CIRCLE, MEMPHIS, TN 38134-5850 |
| 18090425 | + | WOODS JRNORMAN, 1510 CHASE RIDGE ROAD, RIVERDALE, GA 30296-1278 |

| | | |
|---|---|---|
| 18090426 | + | WOODY ANDERSON FORD, 2500 JORDAN LANE, HUNTSVILLE, AL 35816-1012 |
| 18090427 | + | WOODY GREGORY L, 1848 STILL OAKS DRIVE, MONTGOMERY, AL 36117-4803 |
| 18090428 | + | WOOLUMS RUSSELL, 526 EASTLAKE DRIVE, HAINES CITY, FL 33844-6339 |
| 18090429 | + | WOOTEN JERPOLYON MELONZO, 479 LOGAN AVENUE, ORANGE PARK, FL 32065-6762 |
| 18090430 | + | WORKS JRTIMOTHY LEWIS, 6262 EMERSON AVE S, APT 3, SAINT PETERSBURG, FL 33707-2360 |
| 18090431 | + | WORLD CLASS TOWING AUTOMOTIVE SERVICES INC, 700 KENNOLIA DR, ATLANTA, GA 30310-2330 |
| 18090432 | + | WORLD FORD PENSACOLA, 6397 PENSACOLA BLVD, PENSACOLA, FL 32505-1915 |
| 18090433 | + | WORLDPAC INC, PO BOX 5022, NEWARK, CA 94560-5522 |
| 18090434 | + | WORLDPAC INC, WORLDPAC, PO BOX 5022, NEWARK, CA 94560-5522 |
| 18090435 | + | WORTHAMROBERT A, 9403 SEAMILL ROAD, CHARLOTTE, NC 28278-8002 |
| 18090436 | + | WORTHYMARCUS, 230 JOHNSON ROAD, LEROY, AL 36548-5512 |
| 18090437 | + | WRIGHT ANTOINE, 4406 KIMBALL ROAD SOUTHWEST, ATLANTA, GA 30331-6524 |
| 18090438 | | WRIGHT BUSINESS GRAPHICS LLC, PO BOX 841741, DALLAS, TX 752841741 |
| 18090439 | + | WRIGHT DEAUNTE MAURICE, 1205 JESSIE STREET, JACKSONVILLE, FL 32206-5808 |
| 18090440 | + | WRIGHT FREDRICA, 230 PELHAM ROAD, APT 191, GREENVILLE, SC 29615-2530 |
| 18090441 | + | WRIGHT TIMOTHY, 911 SOUTH OAK STREET, LITTLE ROCK, AR 72204-2154 |
| 18090442 | + | WRIGHTFREDRICA, 230 PELHAM RD APT M191, GREENVILLE, SC 29615-2500 |
| 18090443 | + | WRIGHTPATRICK, 49 NORTHTOWN DR, APT 25E, JACKSON, MS 39211-3625 |
| 18090444 | + | WRIGHTQUINTON, 809 SPRING HILL AVENUE, MOBILE, AL 36602-1302 |
| 18090445 | + | WRIGHTTIMOTHY P, 911 S OAK STREET, LITTLE ROCK, AR 72204-2154 |
| 18090450 | + | WWS BROWARD COUNTY BROSER2, 2555 W COPANS RD, POMPANO BEACH, FL 33069-1233 |
| 18090451 | + | WYATT KADDEN, 2575 SANDS DRIVE, CLEARWATER, FL 33764-3336 |
| 18090452 | | WYATTJOHNSON HYUNDAI SUBARU MAZDA, 245 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040 |
| 18090453 | + | WYNGARDEN LUCAS, 1224 MARKLEY DRIVE, LARGO, FL 33770-1643 |
| 18110806 | + | Williams Scotsman Inc., 4646 E. Van Buren St. Suite 400, Phoenix, AZ 85008-6927 |
| 18090454 | + | XTREME RESTORATIONS INC, 4875 34TH STREET NORTH, ST PETERSBURG, FL 33714-3028 |
| 18090455 | + | XTRONG AUTO GLASS, 1485 SHENTA OAK DR, NORCROSS, GA 30093-3028 |
| 18090456 | + | YAGER TODD, 6636 69TH AVENUE N, PINELLAS PARK, FL 33781-5020 |
| 18090457 | + | YALOBUSHA COUNTY TAX COLLECTOR, 201 BLACKMUR DR, WATER VALLEY, MS 38965-3001 |
| 18090458 | + | YANG SIENG V, 294 OAK RIDGE, AUBURN, GA 30011-3017 |
| 18090459 | + | YARBROUGH ANTONIO, 15373 SAINT CHARLES STREET, APT K3A, GULFPORT, MS 39503-3196 |
| 18090460 | + | YARBROUGH MARTAVIOUS, 4791 BRADFORD DR, MEMPHIS, TN 38109-8532 |
| 18090461 | + | YAZOO COUNTY TAX COLLECTOR, 209 E BROADWAY ST, SUITE 1, YAZOO CITY, MS 39194-4572 |
| 18090463 | + | YESCO, PO BOX 3827, JACKSON, MS 39207-3827 |
| 18090462 | + | YESCO ORLANDO NORTH, 2954 FLAT SHOALS RD, STE 3, CONYERS, GA 30094 |
| 18090464 | + | YORK CAPITAL MANAGEMENT, 1330 AVENUE OF THE AMERICAS, 20TH FLOOR, NEW YORK, NY 10019-5439 |
| 18090465 | + | YOUNG CQUAN E, 1313 KILLIAN LOOP, COLUMBIA, SC 29203-9202 |
| 18090466 | + | YOUNG JAMES WILLIAM, 2751 N CLUB DR, APT 1, FAYETTEVILLE, AR 72703-4747 |
| 18090467 | + | YOUNG JOHN, 158 SIDDINGTON WAY, LEXINGTON, SC 29073-9720 |
| 18090468 | + | YOUNG JR PEREZ L, 2330 SOUTHWEST WILLISTON ROAD, APT 2515, GAINESVILLE, FL 32608-4040 |
| 18090469 | + | YOUNG LESLIE, 733 CALUSA COURT, APOPKA, FL 32712-3361 |
| 18090470 | + | YOUNG REESE, 2813 WEST HICKORY BLUFF, MEMPHIS, TN 38128-5475 |
| 18090471 | + | YOUNGJOSHUA, YOUNG AUTOMOTIVE RESTORATIONS, 1218 HARBOUR BLUE ST, RUSKIN, FL 33570-8026 |
| 18090472 | + | ZAKALUK STEVE, 4831 PIERCE ARROW DRIVE, APOPKA, FL 32712-6039 |
| 18090474 | + | ZALIA OPPORTUNITY ZONE FUND LLC, CO ADVANCE DEVELOPMENT CORPORATION, ATTN JEFFREY WEISS, 21034 ROSEDOWN CT, BOCA RATON, FL 33433-7401 |
| 18090473 | + | ZALIA OPPORTUNITY ZONE FUND LLC, ATTN JEFFREY WEISS, 21034 ROSEDOWN CT, BOCA RATON, FL 33433-7401 |
| 18090475 | + | ZAMBRANO OSCAR OMAR, 212 NUNNALLY AVE, GADSDEN, AL 35903-3858 |
| 18090476 | + | ZEAGLER AUTO SERVICE INC, 1340 ROSEWOOD DR, COLUMBIA, SC 29201-4706 |
| 18090477 | + | ZEIGLER ANDREW K, 404 MADISON, TRUSSVILLE, AL 35173-2110 |
| 18090478 | + | ZEIGLER EMMANUEL, 260 SWANSEA ROAD, SWANSEA, SC 29160-9261 |
| 18090479 | | ZENDESK INC, PO BOX 734287, CHICAGO, IL 606734287 |
| 18090481 | + | ZIMILEVICHALEXANDER, 7739 BLANDING LIVING TRUST, 10668 QUAIL RIDGE DRIVE, PONTE VEDRA, FL 32081-8830 |
| 18090480 | + | ZIMILEVICHALEXANDER, 7739 BLANDING BLVD, JACKSONVILLE, FL 32244-5113 |
| 18090482 | + | ZOLGHADRTORAJ, 805 LINKS VIEW DR, SUGAR HILL, GA 30518-7442 |
| 18090483 | + | ZOLLICOFFER EZEKIEL EARL, 142 JOCKEY CLUB DR, ATHENS, GA 30605-4006 |
| 18110199 | + | atc AutoCenter, 1853 Gordon Highway, Augusta, GA 30904-2696 |

TOTAL: 4106

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|

| 18086247 | + Email/Text: amscbankruptcy@adt.com | | |
| | | Jun 07 2023 20:15:00 | ADT, PO BOX 371878, PITTSBURG, PA 15250-7878 |
| 18086278 | ^ MEBN | | |
| | | Jun 07 2023 20:12:26 | ALABAMA DEPARTMENT OF LABOR, ALABAMA DEPARTMENT OF LABOR, 649 MONROE ST, MONTGOMERY, AL 36131-0099 |
| 18086288 | + Email/Text: G2APCBANK@southernco.com | | |
| | | Jun 07 2023 20:15:00 | ALABAMA POWER, PO BOX 242, BIRMINGHAM, AL 35292-0001 |
| 18086290 | + Email/Text: Bankruptcy@coxinc.com | | |
| | | Jun 07 2023 20:15:00 | ALABAMA SALVAGE AUCTION CO INC, MANHEIM BIRMINGHAM, 5750 US HWY 78 EAST, BIRMINGHAM, AL 35210-4500 |
| 18086292 | Email/Text: bankruptcy@alachuacollector.com | | |
| | | Jun 07 2023 20:15:00 | ALACHUA COUNTY TAX COLLECTOR, 12 SE 1ST STREET, COUNTY ADMIN BUILDING, GAINESVILLE, FL 32061 |
| 18086335 | + EDI: UNIONELECT.COM | | |
| | | Jun 08 2023 00:12:00 | AMEREN MISSOURI, 1901 CHOUTEAU AVENUE, SAINT LOUIS, MO 63103-3085 |
| 18089760 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Jun 07 2023 20:15:00 | SOUTHWESTERN ELECTRIC POWER COMPANY, PO BOX 371496, PITTSBURG, PA 152507496 |
| 18086343 | + Email/Text: csc.bankruptcy@amwater.com | | |
| | | Jun 07 2023 20:15:00 | AMERICAN WATER, PO BOX 6029, CAROL STREAM, IL 60197-6029 |
| 18086379 | + EDI: ARKDEPREV.COM | | |
| | | Jun 08 2023 00:12:00 | AR DEPT OF FINANCE AND ADMINISTRATION, OFFICE OF STATE REVENUE ADMIN, 1509 W 7TH ST, LITTLE ROCK, AR 72201-4223 |
| 18086385 | + EDI: ARKDEPREV.COM | | |
| | | Jun 08 2023 00:12:00 | ARKANSAS DEPARTMENT OF FINANCE, PO BOX 9941, LITTLE ROCK, AR 72203-9941 |
| 18086386 | Email/Text: mcalister@adeq.state.ar.us | | |
| | | Jun 07 2023 20:15:00 | ARKANSAS DEPT OF ENVIRONMENTAL QUALITY, 5301 NORTHSHORE DRIVE, NORTH LITTLE ROCK, AR 721185317 |
| 18086413 | EDI: ATTWIREBK.COM | | |
| | | Jun 08 2023 00:12:00 | ATT, PO BOX 105262, ATLANTA, GA 303485262 |
| 18086449 | Email/Text: ssc-credit@autonation.com | | |
| | | Jun 07 2023 20:15:00 | AUTONATION, PO BOX 731674, DALLAS, TX 753731674 |
| 18086448 | Email/Text: ssc-credit@autonation.com | | |
| | | Jun 07 2023 20:15:00 | AUTONATION, AC 1697144, PO BOX 731674, DALLAS, TX 753731674 |
| 18086445 | + Email/Text: ssc-credit@autonation.com | | |
| | | Jun 07 2023 20:15:00 | AUTONATION CHRYSLER DODGE JEEP RAM MOBILE, 3118 GOVERNMENT BLVD, MOBILE, AL 36606-2612 |
| 18086447 | + Email/Text: ssc-credit@autonation.com | | |
| | | Jun 07 2023 20:15:00 | AUTONATION HYUNDAI COLUMBUS, 3000 NORTHLAKE PKWY, COLUMBUS, GA 31909-2514 |
| 18086611 | + Email/Text: sbuchanan@blountcountyal.gov | | |
| | | Jun 07 2023 20:15:00 | BLOUNT COUNTY REVENUE COMMISSIONER, ARMSTRONG GREGG, 220 2ND AVENUE EAST RM 104, ONEONTA, AL 35121-1702 |
| 18086689 | Email/Text: swulfekuhle@broward.org | | |
| | | Jun 07 2023 20:15:00 | BROWARD COUNTY TAX COLLECTOR, 115 S ANDREWS AVE A100, FORT LAUDERDALE, FL 333011895 |
| 18086845 | + Email/Text: lisa.headrick@catoosa.com | | |
| | | Jun 07 2023 20:15:00 | CATOOSA COUNTY TAX COMMISSIONER, 796 LAFAYETTE ST, RINGGOLD, GA 30736-2319 |
| 18086879 | Email/Text: g2sogasbnkr@southernco.com | | |
| | | Jun 07 2023 20:15:00 | CHATTANOOGA GAS, PO BOX 5408, CAROL STREAM, IL 601975408 |
| 18086923 | + Email/Text: collections@dothan.org | | |
| | | Jun 07 2023 20:15:00 | CITY OF DOTHAN, PO BOX 2128, DOTHAN, AL 36302-2128 |

| 18086939 | + Email/Text: usbc@coj.net | Jun 07 2023 20:15:00 | CITY OF JACKSONVILLE, DUVAL COUNTY TAX COLLECTOR, 231 E FORSYTH ST ROOM 208, JACKSONVILLE, FL 32202-3361 |
|---|---|---|---|
| 18086958 | Email/Text: EArriola@plantation.org | Jun 07 2023 20:15:00 | CITY OF PLANTATION, 400 NW 73 AVE, PLANTATION, FL 333171609 |
| 18086968 | Email/Text: bankruptcy@tampagov.net | Jun 07 2023 20:15:00 | CITY OF TAMPA UTILITIES, PO BOX 30191, TAMPA, FL 336303191 |
| 18087013 | + Email/Text: Stacy.Kaliszewski@cobbcounty.org | Jun 07 2023 20:15:00 | COBB COUNTY TAX COMMISIONER, PROPERTY TAX DIVISION, 736 WHITLOCK AVE, MARIETTA, GA 30064-4663 |
| 18087056 | Email/Text: sbryant@cwwga.org | Jun 07 2023 20:15:00 | COLUMBUS WATER WORKS, PO BOX 1600, COLUMBUS, GA 319021600 |
| 18087057 | EDI: COMCASTCBLCENT | Jun 08 2023 00:12:00 | COMCAST, PO BOX 71211, CHARLOTTE, NC 282721211 |
| 18087120 | Email/Text: CCICollectionsGlobalForms@cox.com | Jun 07 2023 20:15:51 | COX BUSINESS, PO BOX 248871, OKLAHOMA CITY, OK 731248871 |
| 18087171 | + Email/Text: bankruptcy@dsservices.com | Jun 07 2023 20:15:00 | CRYSTAL SPRINGS, PO BOX 660579, DALLAS, TX 75266-0579 |
| 18087259 | + Email/Text: djelem@dekalbcountyga.gov | Jun 07 2023 20:15:00 | DEKALB COUNTY TAX COMMISIONER, 4380 MEMORIAL DRIVE STE 100, DECATUR, GA 30032-1239 |
| 18087282 | EDI: ARKDEPREV.COM | Jun 08 2023 00:12:00 | DEPARMENT OF FINANCE ADMINISTRATION, PO BOX 3861, LITTLE ROCK, AR 722033861 |
| 18087285 | EDI: ARKDEPREV.COM | Jun 08 2023 00:12:00 | DEPARTMENT OF FINANCE AND ADMINISTRATION, SALES AND USE TAX SECTION, PO BOX 3153, LITTLE ROCK, AR 722033153 |
| 18087287 | Email/Text: mneumann@ag.nv.gov | Jun 07 2023 20:15:00 | DEPARTMENT OF MOTOR VEHICLES, 555 WRIGHT WAY, CARSON CITY, NV 897110400 |
| 18087387 | Email/Text: billing@docusign.com | Jun 07 2023 20:15:00 | DOCUSIGN INC, DEPT 3428 PO BOX 123428, DALLAS, TX 753123428 |
| 18087394 | + Email/Text: bankruptcy@shelbyal.com | Jun 07 2023 20:15:00 | DON ARMSTRONG, PROPERTY TAX COMMISSIONER, PO BOX 1298, COLUMBIANA, AL 35051-1298 |
| 18088623 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM ATLANTA, 4900 BUFFINGTON ROAD, COLLEGE PARK, GA 30349 |
| 18088625 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM CENTRAL FLORIDA, 9800 BACHMAN ROAD, ORLANDO, FL 32824 |
| 18088626 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM CHICAGO, 20401 COX AVENUE, MATTESON, IL 60443 |
| 18088627 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM CINCINNATI, 4969 MUHLHAUSER RD, HAMILTON, OH 45011 |
| 18088629 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM DALLAS, 5333 WEST KEIST BLVD, DALLAS, TX 75236 |
| 18088628 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM DALLAS FORT WORTH, 12101 TRINITY BOULEVARD, FORT WORTH, TX 76040 |
| 18088633 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM GEORGIA, 7205 CAMPBELLTON RD, ATLANTA, GA 30331 |
| 18088634 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM HOUSTON, 14450 WEST RD, HOUSTON, TX 770411103 |
| 18088636 | Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | MANHEIM KANSAS CITY, 3901 N SKILES, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | KANSAS CITY, MO 64161 |
| 18088637 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM LAKELAND, 8025 N STATE ROAD 33, LAKELAND, FL 33809 |
| 18088638 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM LOUISVILLE, 5425 HIGHWAY 31 EAST, CLARKSVILLE, IN 47129 |
| 18088639 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM MILWAUKEE, 561 27TH STREET, CALEDONIA, WI 53108 |
| 18088641 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM NASHVILLE, 8400 EASTGATE BLVD, MT JULIET, TN 37122 |
| 18088642 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM NEVADA, 6600 AUCTION LANE, LAS VEGAS, NV 89165 |
| 18088644 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM NEW JERSEY, 730 ROUTE 68, BORDENTOWN, NJ 085054504 |
| 18088647 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM OHIO, 3905 JACKSON PIKE, GROVE CITY, OH 43123 |
| 18088648 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM ORLANDO, 11801 WEST COLONIAL DRIVE, OCOEE, FL 34761 |
| 18088649 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM PALM BEACH, MANHEIM REMARKETING INC, 600 SANSBURY WAY, WEST PALM BEACH, FL 33411 |
| 18088650 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM PENNSYLVANIA, 1190 LANCASTER ROAD, MANHEIM, PA 17545 |
| 18088652 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM PHILADELPHIA, 2280 BETHLEHEM PKE RT 309, HATFIELD, PA 19440 |
| 18088653 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM PHOENIX, 201 NORTH 83RD, TOLLESON, AZ 85353 |
| 18088655 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM REMARKETING, MANHEIM JACKSONVILLE, 10817 NEW KINGS HWY, JACKSONVILLE, FL 32219 |
| 18088656 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM RIVERSIDE, 6446 FREMONT ST, RIVERSIDE, CA 925041437 |
| 18088657 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM SAN ANTONIO, 2042 ACKERMAN ROAD, SAN ANTONIO, TX 78219 |
| 18088658 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM SOUTHERN CALIFORNIA, 10700 BEECH AVE, FONTANA, CA 923377205 |
| 18088659 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM ST LOUIS, MANHEIM REMARKETING INC, 13813 ST CHARLES ROCK RD, BRIDGETON, MO 63044 |
| 18088660 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM STATESVILLE, 145 AUCTION LANE, STATESVILLE, NC 28625 |
| 18088661 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM TAMPA, 401 SOUTH 50TH STREET, TAMPA, FL 33619 |
| 18088662 | Email/Text: Bankruptcy@coxinc.com | | |
|  |  | Jun 07 2023 20:15:00 | MANHEIM TEXAS HOBBY, 8215 KOPMAN ROAD, HOUSTON, TX 77061 |
| 18087404 | Email/Text: collections@dothan.org | | |
|  |  | Jun 07 2023 20:15:00 | DOTHAN UTILITIES, PO BOX 6728, DOTHAN, AL 363026728 |
| 18087418 | Email/Text: bankruptcy@dsservices.com | | |
|  |  | Jun 07 2023 20:15:00 | DS SERVICES OF AMERICA INC, DBA KENTWOOD SPRINGS, PO BOX 660579, DALLAS, TX 752660579 |
| 18087422 | Email/Text: lynn.colombo@duke-energy.com | | |
|  |  | Jun 07 2023 20:15:00 | DUKE ENERGY, PO BOX 1004, CHARLOTTE, NC 282011004 |

| | | | |
|---|---|---|---|
| 18087421 | + Email/Text: lynn.colombo@duke-energy.com | Jun 07 2023 20:15:00 | DUKE ENERGY, CENTRAL REMITTANCEPB01E, PO BOX 1046, CHARLOTTE, NC 28201-1046 |
| 18087437 | + Email/Text: taxdept@coj.net | Jun 07 2023 20:15:00 | DUVAL COUNTY TAX COLLECTOR, 231 E FORSYTH ST, JACKSONVILLE, FL 32202-3361 |
| 18095746 | + Email/Text: michael.brittingham@delaware.gov | Jun 07 2023 20:15:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 18087446 | Email/Text: lee.durrett@eaglecapitalcorp.com | Jun 07 2023 20:15:00 | EAGLE CAPITAL CORPORATION, PO 4215, TUPELO, MS 38803 |
| 18087497 | + Email/Text: credit7@entergy.com | Jun 07 2023 20:15:00 | ENTERGY, PO BOX 8105, BATON ROUGE, LA 70891-8105 |
| 18087501 | + Email/Text: peters.milady@epa.gov | Jun 07 2023 20:15:00 | ENVIRONMENTAL PROTECTION AGENCY, 11201 RENNER BLVD, LENEXA, KS 66219-9601 |
| 18087510 | Email/Text: kmayben@estesair.com | Jun 07 2023 20:15:00 | ESTES SERVICES, 3981 TRADEPORT BLVD, ATLANTA, GA 30354 |
| 18087566 | + EDI: CRFRSTNA.COM | Jun 08 2023 00:12:00 | FIRESTONE, 6275 EASTLAND ROAD, BROOK PARK, OH 44142-1399 |
| 18087587 | EDI: FLDEPREV.COM | Jun 08 2023 00:12:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE, FL 323990125 |
| 18087591 | EDI: FLDEPREV.COM | Jun 08 2023 00:12:00 | FLORIDA DEPT OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL 323990100 |
| 18087592 | ^ MEBN | Jun 07 2023 20:12:23 | FLORIDA DEPT OF TRANSPORTATION, TOLLBYPLATE, FDOT, PO BOX 31241, TAMPA, FL 336313241 |
| 18087597 | + Email/Text: Bankruptcy@fpl.com | Jun 07 2023 20:15:00 | FLORIDA POWER AND LIGHT, 700 UNIVERSE RD, JUNO BEACH, FL 33408-2683 |
| 18087634 | Email/Text: bankruptcynotification@ftr.com | Jun 07 2023 20:15:00 | FRONTIER COMMUNICATIONS, PO BOX 740407, CINCINNATI, OH 452740407 |
| 18087682 | EDI: GADEPTOFREV.COM | Jun 08 2023 00:12:00 | GEORGIA DEPARTMENT OF REVENUE, PO BOX 740381, ATLANTA, GA 303740381 |
| 18087683 | ^ MEBN | Jun 07 2023 20:12:18 | GEORGIA DEPT OF LABOR, 148 ANDREW YOUNG, INTERNATIONAL BLVD, SUITE 850, ATLANTA, GA 30303-1733 |
| 18087685 | EDI: GADEPTOFREV.COM | Jun 08 2023 00:12:00 | GEORGIA DEPT OF REVENUE, 1800 CENTURY CENTER BLVD NE, ATLANTA, GA 303453205 |
| 18087693 | Email/Text: G2GPCCU@southernco.com | Jun 07 2023 20:15:00 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA 303960001 |
| 18087721 | ^ MEBN | Jun 07 2023 20:12:25 | GLANKLER BROWN PLLC, 6000 POPLAR SUITE 400, MEMPHIS, TN 38119-3978 |
| 18087724 | Email/Text: annelise@glasssolutionsms.com | Jun 07 2023 20:15:00 | GLASS SOLUTIONS INC, 1621 29TH AVE, GULFPORT, MS 39501 |
| 18087848 | + Email/Text: tceb@gwinnettcounty.com | Jun 07 2023 20:15:00 | GWINNETT COUNTY TAX COMMISSIONER, PO BOX 372, LAWRENCEVILLE, GA 30046-0372 |
| 18088024 | + Email/Text: carolyn.allen@co.hinds.ms.us | Jun 07 2023 20:15:00 | HINDS COUNTY TAX COLLECTOR, 316 S PRESIDENT ST, JACKSON, MS 39201-4801 |
| 18088125 | + EDI: IRS.COM | Jun 08 2023 00:12:00 | INTERNAL REVENUE SERVICES, DEPARTMENT OF THE TREASURY, 1500 |

|  |  |  | PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20220-0002 |
|---|---|---|---|
| 18088130 |  | Email/Text: ipfscollectionsreferrals@ipfs.com |  |
|  |  | Jun 07 2023 20:15:00 | IPFS CORPORATION, IMPERIAL PFS, 24722 NETWORK PLACE, CHICAGO, IL 606731247 |
| 18088131 | + | Email/Text: bankruptcy2@ironmountain.com |  |
|  |  | Jun 07 2023 20:15:00 | IRON MOUNTAIN, PO BOX 915004, DALLAS, TX 75391-5004 |
| 18088316 |  | Email/Text: genodamore@att.net |  |
|  |  | Jun 07 2023 20:15:00 | KAR KARE LLC, 40 CYPRESS POINT RD, OAKLAND, TN 38060 |
| 18088342 |  | Email/Text: jenniferl.howard@ky.gov |  |
|  |  | Jun 07 2023 20:15:00 | KENTUCKY DEPT OF REVENUE, 501 HIGH ST, FRANKFORT, KY 406012103 |
| 18088359 | + | Email/Text: key_bankruptcy_ebnc@keybank.com |  |
|  |  | Jun 07 2023 20:15:00 | KEYBANK REAL ESTATE CAPITAL, PO BOX 145404, CINCINNATI, OH 45250-5404 |
| 18088445 | + | Email/Text: kerri@lascofireprotection.com |  |
|  |  | Jun 07 2023 20:16:00 | LASCO INC, 694 BEALE STREET, MEMPHIS, TN 38103-3222 |
| 18088473 | + | Email/Text: BankruptcyNotices@lrglaw.com |  |
|  |  | Jun 07 2023 20:15:00 | LEFKOFF RUBIN GLEASON RUSSO PC, 5555 GLENRIDGE CONNECTOR SUITE 900, ATLANTA, GA 30342-4762 |
| 18088528 | + | Email/Text: slipsey@lmwl.law |  |
|  |  | Jun 07 2023 20:16:00 | LIPSEY MORRISON WALLEN LIPSEY PC, 1430 ISLAND HOME AVE, KNOXVILLE, TN 37920-1811 |
| 18088569 |  | Email/Text: bankruptcy@lwcky.com |  |
|  |  | Jun 07 2023 20:15:00 | LOUISVILLE WATER, PO BOX 32460, LOUISVILLE, KY 402322460 |
| 18088646 | + | Email/Text: Bankruptcy@coxinc.com |  |
|  |  | Jun 07 2023 20:15:00 | MANHEIM NEWYORK, 2000 DEALER DRIVE, NEWBURGH, NY 12550-5067 |
| 18088814 | ^ | MEBN |  |
|  |  | Jun 07 2023 20:12:21 | MEMPHIS LIGHT GAS AND WATER DIVISION, PO BOX 388, MEMPHIS, TN 381450388 |
| 18088829 |  | Email/Text: bkresearch@stlmsd.com |  |
|  |  | Jun 07 2023 20:15:00 | METROPOLITAN ST LOUIS SEWER DISTRICT MSD, PO BOX 437, ST LOUIS, MO 63166 |
| 18088869 |  | Email/Text: bankruptcy@mdes.ms.gov |  |
|  |  | Jun 07 2023 20:15:00 | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY, OFFICE OF THE GOVERNOR, 1235 ECHELON PKWY, PO BOX 1699, JACKSON, MS 392151699 |
| 18088876 |  | EDI: MSDOR |  |
|  |  | Jun 08 2023 00:12:00 | MISSISSIPPI STATE TAX COMMISSION, PO BOX 22808, JACKSON, MS 392252808 |
| 18088877 |  | Email/Text: ecfnotices@dor.mo.gov |  |
|  |  | Jun 07 2023 20:15:00 | MISSOURI DEPARTMENT OF REVENUE, PO BOX 3360, JEFFERSON CITY, MO 651053360 |
| 18088880 | + | Email/Text: ecfnotices@dor.mo.gov |  |
|  |  | Jun 07 2023 20:15:00 | MISSOURI DEPT OF REVENUE, HARRY S TRUMAN STATE OFFICE BLDG, 301 W HIGH ST RM 102, JEFFERSON CITY, MO 65101-1517 |
| 18088895 | + | Email/Text: bankruptcy@mobile-propertytax.com |  |
|  |  | Jun 07 2023 20:15:00 | MOBILE COUNTY REVENUE COMMISSION, 3925 MICHAEL BLVD STEG, MOBILE, AL 36609-1690 |
| 18088914 | + | Email/Text: janetbuskey@mc-ala.org |  |
|  |  | Jun 07 2023 20:15:00 | MONTGOMERY COUNTY REVENUE COMMISSIONER, 101 S LAWRENCE ST, MONTGOMERY, AL 36104-4268 |
| 18088917 | + | Email/Text: nmmaldonado@mcgtn.net |  |
|  |  | Jun 07 2023 20:15:00 | MONTGOMERY COUNTY TRUSTEE, 350 PAGEANT LN STE 101B, CLARKSVILLE, TN 37040-3813 |
| 18089006 |  | Email/Text: NESCollections@NESPOWER.com |  |
|  |  | Jun 07 2023 20:15:00 | NASHVILLE ELECTRIC SERVICE, PO BOX 305099, NASHVILLE, TN 372305099 |
| 18089040 | + | Email/Text: bankruptcy@discoverdsc.com |  |
|  |  | Jun 07 2023 20:15:00 | NEXTGEAR CAPITAL, 11799 NORTH COLLEGE AVE, CARMEL, IN 46032-5605 |
| 18089039 | + | Email/Text: bankruptcy@discoverdsc.com |  |

|  |  |  |  |
|---|---|---|---|
|  |  | Jun 07 2023 20:15:00 | NEXTGEAR CAPITAL INC, 1320 CITY CENTER DR STE 100, CARMEL, IN 46032-3816 |
| 18089038 | + Email/Text: bankruptcy@discoverdsc.com | Jun 07 2023 20:15:00 | NEXTGEAR CAPITAL INC, 11799 N COLLEGE AVE, CARMEL, IN 46032-5605 |
| 18089057 | Email/Text: ncdol.bankruptcy@labor.nc.gov | Jun 07 2023 20:15:00 | NORTH CAROLINA DEPT OF LABOR, 1101 MAIL SERVICE CTR, RALEIGH, NC 276991101 |
| 18089060 | EDI: NCDEPREV.COM | Jun 08 2023 00:12:00 | NORTH CAROLINA DEPT OF REVENUE, MOTOR VEHICLE LEASE AND RENTAL TAX RETUR, PO BOX 25000, RALEIGH, NC 276400710 |
| 18089059 | + EDI: NCDEPREV.COM | Jun 08 2023 00:12:00 | NORTH CAROLINA DEPT OF REVENUE, 501 N WILMINGTON ST, RALEIGH, NC 27604-8002 |
| 18089064 | Email/Text: BBurks@northlittlerock.ar.gov | Jun 07 2023 20:15:00 | NORTH LITTLE ROCK ELECTRIC, PO BOX 936, NORTH LITTLE ROCK, AR 72115 |
| 18089102 | + Email/Text: USTPRegion03.WL.ECF@USDOJ.GOV | Jun 07 2023 20:15:00 | OFFICE OF THE UNITED STATES TRUSTEE, 844 KING STREET SUITE 2207, WILMINGTON, DE 19801-3519 |
| 18089104 | Email/Text: castiljm@oge.com | Jun 07 2023 20:15:00 | OGE, PO BOX 24990, OKLAHOMA CITY, OK 731240990 |
| 18089126 | + Email/Text: Bankruptcy@coxinc.com | Jun 07 2023 20:15:00 | ONLINE VEHICLE EXCHANGE LLC, DBA DEALSHIELD, 3003 SUMMIT BLVD, STE 200, ATLANTA, GA 30319-1469 |
| 18089131 | + Email/Text: Bankruptcy@octaxcol.com | Jun 07 2023 20:15:00 | ORANGE COUNTY TAX COLLECTOR, PO BOX 545100, ORLANDO, FL 32854-5100 |
| 18089130 | + Email/Text: Bankruptcy@octaxcol.com | Jun 07 2023 20:15:00 | ORANGE COUNTY TAX COLLECTOR, 200 SOUTH ORANGE AVE 16TH FL, ORLANDO, FL 32801-3438 |
| 18089142 | + Email/Text: taxbankruptcy@osceola.org | Jun 07 2023 20:15:00 | OSCEOLA COUNTY TAX COLLECTOR, 2501 E IRLO BRONSON MEMORIAL HWY, KISSIMMEE, FL 34744-4909 |
| 18086519 | Email/Text: Bankruptcy.Notices@pnc.com | Jun 07 2023 20:15:00 | BBVA COMPASS, PO BOX 2201, DECATUR, AL 35609 |
| 18089286 | + Email/Text: bankruptcynoticing@polktaxes.com | Jun 07 2023 20:15:00 | POLK COUNTY TAX COLLECTOR, 430 E MAIN ST, BARTOW, FL 33830-4717 |
| 18089287 | Email/Text: bankruptcynoticing@polktaxes.com | Jun 07 2023 20:15:00 | POLK COUNTY TAX COLLECTOR, PO BOX 1189, BARTOW, FL 338311189 |
| 18089423 | + Email/Text: newbk@Regions.com | Jun 07 2023 20:15:00 | REGIONS BANK, ATTN ANGEL M HALPERN, 6200 POPLAR AVENUE, MEMPHIS, TN 38119-4713 |
| 18089431 | Email/Text: Hannah.durham@renasant.com | Jun 07 2023 20:15:00 | RENASANT BANK, PO BOX 4140, TUPELO, MS 388034140 |
| 18089437 | ^ MEBN | Jun 07 2023 20:12:28 | REPUBLIC SERVICES, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 18089455 | + Email/Text: rctbankruptcy@rcgov.us | Jun 07 2023 20:15:00 | RICHLAND COUNTY TREASURER, 2020 HAMPTON ST, PO BOX 11947, COLUMBIA, SC 29211-1947 |
| 18089456 | + Email/Text: rctbankruptcy@rcgov.us | Jun 07 2023 20:15:00 | RICHLAND COUNTY TREASURER, PO BOX 11947, COLUMBIA, SC 29211-1947 |
| 18089460 | + Email/Text: bhill@augustaga.gov | Jun 07 2023 20:15:00 | RICHMOND COUNTY TAX COMMISSIONER, MUNICIPAL BUILDING OFFICE, 535 TELFAIR ST STE 100, AUGUSTA, GA 30901-2372 |
| 18089459 | + Email/Text: bhill@augustaga.gov |  |  |

| | | | |
|---|---|---|---|
| | | Jun 07 2023 20:15:00 | RICHMOND COUNTY TAX COMMISSIONER, 535 TELFAIR ST STE 100, AUGUSTA, GA 30901-2372 |
| 18089508 | | Email/Text: kellie.foster@rockdalecountyga.gov | |
| | | Jun 07 2023 20:15:51 | ROCKDALE COUNTY BOARD OF COMMISSIONERS, PO BOX 286, 958 MILSTEAD AVE, CONYERS, GA 30012 |
| 18089510 | | Email/Text: kellie.foster@rockdalecountyga.gov | |
| | | Jun 07 2023 20:15:51 | ROCKDALE WATER RESOURCES, PO BOX 1378, CONYERS, GA 30012 |
| 18089523 | + | Email/Text: Staff@RoofTopServices.com | |
| | | Jun 07 2023 20:15:00 | ROOF TOP SERVICES OF CENTRAL FLORIDA INC, 1150 BELLE AVENUE SUITE 1060, WINTER SPRINGS, FL 32708-2962 |
| 18089924 | | Email/Text: robailey@tbccorp.com | |
| | | Jun 07 2023 20:15:00 | TBC RETAIL GROUP INC, 823 DONALD ROSS RD, JUNO BEACH, FL 33408 |
| 18089925 | | Email/Text: robailey@tbccorp.com | |
| | | Jun 07 2023 20:15:00 | TBC RETAIL GROUP INC, TIRE KINGDOM, 823 DONALD ROSS RD, JUNO BEACH, FL 33408 |
| 18089549 | | Email/Text: bankruptcy@safety-kleen.com | |
| | | Jun 07 2023 20:15:00 | SAFETYKLEEN, PO BOX 382066, PITTSBURGH, PA 152508066 |
| 18089615 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | Jun 07 2023 20:16:00 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, PO BOX 898, DOVER, DE 19903-0898 |
| 18089616 | + | Email/Text: secbankruptcy@sec.gov | |
| | | Jun 07 2023 20:15:00 | SECURITIES EXCHANGE COMMISSION, 100 F STREET NE, WASHINGTON, DC 20549-2001 |
| 18089625 | + | Email/Text: kelly.rose@seminolecounty.tax | |
| | | Jun 07 2023 20:15:00 | SEMINOLE COUNTY TAX COLLECTOR, 1101 E 1ST ST, SANFORD, FL 32771-1468 |
| 18089626 | | Email/Text: kelly.rose@seminolecounty.tax | |
| | | Jun 07 2023 20:15:00 | SEMINOLE COUNTY TAX COLLECTOR, PO BOX 630, SANFORD, FL 327720630 |
| 18089655 | + | Email/Text: bankruptcy@shelbyal.com | |
| | | Jun 07 2023 20:15:00 | SHELBY COUNTY TAX COLLECTOR, 102 DEPOT ST, COLUMBIANA, AL 35051-9332 |
| 18089656 | + | Email/Text: npindell@shelbycountytrustee.com | |
| | | Jun 07 2023 20:15:00 | SHELBY COUNTY TRUSTEE, 157 POPLAR AVE STE 200, MEMPHIS, TN 38103-1947 |
| 18089657 | | Email/Text: npindell@shelbycountytrustee.com | |
| | | Jun 07 2023 20:15:00 | SHELBY COUNTY TRUSTEE, PO BOX 2751, MEMPHIS, TN 381012751 |
| 18089755 | + | EDI: SCAROLNADEPREV | |
| | | Jun 08 2023 00:12:00 | SOUTH CAROLINA DEPT OF REVENUE, 300A OUTLET POINTE BOULEVARD, COLUMBIA, SC 29210-5666 |
| 18089755 | + | Email/Text: BankruptcyLegal@dor.sc.gov | |
| | | Jun 07 2023 20:15:00 | SOUTH CAROLINA DEPT OF REVENUE, 300A OUTLET POINTE BOULEVARD, COLUMBIA, SC 29210-5666 |
| 18089759 | | Email/Text: DNP58@AOL.COM | |
| | | Jun 07 2023 20:15:00 | SOUTHTOWNE MOTORS INC, 7665 HWY 85 S, RIVERDALE, GA 30274 |
| 18089765 | + | Email/Text: tlambert@spartanburgcounty.org | |
| | | Jun 07 2023 20:15:00 | SPARTANBURG COUNTY TAX COLLECTOR, 366 N CHURCH ST MAIN LEVEL STE 400, SPARTANBURG, SC 29303-3637 |
| 18089773 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Jun 07 2023 20:16:00 | SPECTRUM TIME WARNER CABLE, PO BOX 1060, CAROL STREAM, IL 601321060 |
| 18089774 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Jun 07 2023 20:16:00 | SPECTRUM TIME WARNER CABLE, PO BOX 70872, CHARLOTTE, NC 282720872 |
| 18089781 | + | Email/Text: bankruptcy@spireenergy.com | |
| | | Jun 07 2023 20:15:00 | SPIRE, PO BOX 2224, BIRMINGHAM, AL 35246-0001 |
| 18089794 | | Email/Text: BankruptcyFiling@stlouisco.com | |
| | | Jun 07 2023 20:15:00 | ST LOUIS COUNTY COLLECTOR OF REVENUE, 41 S CENTRAL AVE, CLAYTON, MO 63105 |
| 18089802 | ^ | MEBN | |

|          |   |                                              | Jun 07 2023 20:12:24 | STATE OF ALABAMA ATTORNEY GENERAL, ATTN STEVE MARSHALL, 501 WASHINGTON AVE, MONTGOMERY, AL 36104-4304 |
| 18086279 |   | EDI: ALDEPREV                                | Jun 08 2023 00:12:00 | ALABAMA DEPARTMENT OF REVENUE, INDIVIDUAL TAX DIVISION, PO BOX 327467, MONTGOMERY, AL 361327464 |
| 18086285 |   | EDI: ALDEPREV                                | Jun 08 2023 00:12:00 | ALABAMA DEPT OF REVENUE, INDIVIDUAL CORPORATE TAX DIVISION, 50 N RIPLEY ST, MONTGOMERY, AL 36104 |
| 18089804 |   | EDI: ALDEPREV                                | Jun 08 2023 00:12:00 | STATE OF ALABAMA DEPT OF REVENUE, COLLECTION SERVICES DIVISION, PO BOX 327820, MONTGOMERY, AL 361327820 |
| 18097013 |   | EDI: ALDEPREV                                | Jun 08 2023 00:12:00 | State of Alabama, Department of Revenue, Legal Division, PO Box 320001, Montgomery, AL 36132-0001 |
| 18089806 | + | EDI: ARKDEPREV.COM                           | Jun 08 2023 00:12:00 | STATE OF ARKANSAS DEPARTMENT OF FINANCE AD, PO BOX 1272, LITTLE ROCK, AR 72203-1272 |
| 18089815 |   | Email/Text: bankruptcy@scag.gov              | Jun 07 2023 20:15:00 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL, ATTN ALAN WILSON, PO BOX 11549, COLUMBIA, SC 292111549 |
| 18089816 | + | Email/Text: bankruptcy@scag.gov              | Jun 07 2023 20:15:00 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL, ATTN ALAN WILSON, REMBERT C DENNIS OFFICE BLDG, 1000 ASSEMBLY ST ROOM 519, COLUMBIA, SC 29201-3117 |
| 18089821 | + | Email/Text: evelyn@statesystemsinc.com       | Jun 07 2023 20:15:00 | STATE SYSTEMS INC, PO BOX 372, MEMPHIS, TN 38101-0372 |
| 18089850 | + | Email/Text: doug@stilesair.com               | Jun 07 2023 20:15:00 | STILES HEATING AND COOLING INC, PO BOX 6166, ATHENS, GA 30604-6166 |
| 18089857 | + | Email/Text: bankruptcy@stonehiggsdrexler.com | Jun 07 2023 20:15:00 | STONE HIGGS DREXLER, 150 COURT AVE, MEMPHIS, TN 38103-2212 |
| 18097007 | + | Email/Text: npindell@shelbycountytrustee.com | Jun 07 2023 20:15:00 | Shelby County Trustee, PO Box 2751, Memphis, TN 38101-2751 |
| 18095745 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Jun 07 2023 20:15:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 18089902 |   | Email/Text: mdickson@tatecountygov.com       | Jun 07 2023 20:15:00 | TATE COUNTY TAX COLLECTOR, 201 WARD ST, SENATOBIA, MS 38668 |
| 18089913 | + | Email/Text: bosburne@taylorlubricants.com    | Jun 07 2023 20:16:00 | TAYLOR ENTERPRISES INC, 2586 SOUTHPORT RD, SPARTANBURG, SC 29302-2982 |
| 18089936 | + | EDI: TENNREV                                 | Jun 08 2023 00:12:00 | TENNESSEE DEPT OF REVENUE, 500 DEADERICK ST, ANDREW JACKSON BLDG, NASHVILLE, TN 37242-0001 |
| 18089936 | + | Email/Text: tdor.bankruptcy@tn.gov           | Jun 07 2023 20:15:00 | TENNESSEE DEPT OF REVENUE, 500 DEADERICK ST, ANDREW JACKSON BLDG, NASHVILLE, TN 37242-0001 |
| 18089939 | + | Email/Text: bankruptcy_department@clacorp.com | Jun 07 2023 20:15:00 | TENNESSEE TITLE LOANS INC, 8601 DUNWOODY PLACE SUITE 406, ATLANTA, GA 30350-2550 |
| 18089959 | ^ | MEBN                                         | Jun 07 2023 20:12:27 | THE RECEIVABLE MANAGEMENT SERVICES LLC, PO BOX 19646, MINNEAPOLIS, MN 55419-0646 |
| 18090010 |   | Email/Text: BankruptcyNotices@titlemax.com   | Jun 07 2023 20:15:00 | TITLEMAX OF SOUTH CAROLINA, 15 BULL ST, STE 200, SAVANNAH, GA 31401 |
| 18090047 | ^ | MEBN                                         | Jun 07 2023 20:12:22 | TREASURER CITY OF MEMPHIS, PO BOX |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 185, MEMPHIS, TN 381010185 |
| 18090097 | | Email/Text: accounts.receivable@uline.com | |
| | | Jun 07 2023 20:15:00 | ULINE SHIPPING SUPPLY SPECIALIST, PO BOX 88741, CHICAGO, IL 606801741 |
| 18090096 | + | Email/Text: accounts.receivable@uline.com | |
| | | Jun 07 2023 20:15:00 | ULINE SHIPPING SUPPLY SPECIALIST, 2200 S LAKESIDE DRIVE, WAULKEGAN, IL 60085-8361 |
| 18090108 | | Email/Text: nancy.cerrato@athensclarkecounty.com | |
| | | Jun 07 2023 20:15:46 | UNIFIED GOVERNMENT OF ATHENSCLARKE COUNTY, STORM WATER UTILITY, PO BOX 117096, ATLANTA, GA 303687096 |
| 18090107 | + | Email/Text: nancy.cerrato@athensclarkecounty.com | |
| | | Jun 07 2023 20:15:46 | UNIFIED GOVERNMENT OF ATHENSCLARKE COUNTY, 120 WEST DOUGHERTY ST, ATHENS, GA 30601-2613 |
| 18090179 | | Email/Text: USANCW.Bankruptcy-eNotices@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY WESTERN DISTRICT OF NORTH CAROLINA, 227 W TRADE ST STE 1650, CHARLOTTE, NC 28202 |
| 18090138 | + | Email/Text: usamoe.bankruptcy.filings@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY EASTERN DISTRICT OF MISSOURI, THOMAS EAGLETON US COURTHOUSE, 111 S 10TH ST 20TH FL, ST LOUIS, MO 63102-1125 |
| 18090139 | | Email/Text: USANCE.Bankruptcy@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY EASTERN DISTRICT OF NORTH CAROLINA, 310 NEW BERN AVE, FEDERAL BLDG STE 800, RALEIGH, NC 276011461 |
| 18090143 | + | Email/Text: Stacey.VanAlst@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY MIDDLE DISTRICT OF ALABAMA, 131 CLAYTON ST, MONTGOMERY, AL 36104-3429 |
| 18090147 | + | Email/Text: Usaflm.bk-orl@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY MIDDLE DISTRICT OF FLORIDA, ORLANDO OFFICE, 400 W WASHINGTON ST STE 3100, ORLANDO, FL 32801-2203 |
| 18090154 | + | Email/Text: kristee.adcock@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY MIDDLE DISTRICT OF TENNESSEE, 110 NINTH AVE S STE A961, NASHVILLE, TN 37203-3870 |
| 18090155 | + | Email/PDF: USAALN.BNC@usdoj.gov | |
| | | Jun 07 2023 20:26:03 | US ATTY NORTHERN DISTRICT OF ALABAMA, 1801 4TH AVE N, BIRMINGHAM, AL 35203-2101 |
| 18090167 | + | Email/Text: USAFLS.Bankruptcy@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY SOUTHERN DISTRICT OF FLORIDA, MIAMI, 99 NE 4TH ST, MIAMI, FL 33132-2131 |
| 18090172 | + | Email/Text: karlotta.banks@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY SOUTHERN DISTRICT OF MISSISSIPPI, 501 E COURT ST STE 4430, JACKSON, MS 39201-5022 |
| 18090177 | + | Email/Text: USAMOW.ECFBankruptcy@usdoj.gov | |
| | | Jun 07 2023 20:15:00 | US ATTY WESTERN DISTRICT OF MISSOURI, CHARLES EVANS WHITTAKER COURTHOUSE, ROOM 5510, 400 E 9TH ST, KANSAS CITY, MO 64106-2637 |
| 18090449 | | Email/Text: credit.alerts@wurthusa.com | |
| | | Jun 07 2023 20:15:00 | WURTH USA INC, PO BOX 415889, BOSTON, MA 022415889 |

TOTAL: 189

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18086366 | | ANDREWS AZUREA |
| 18086760 | | BUTLERJOYCE |
| 18087096 | | COPPAGE LATASHA |
| 18087139 | | CRAWFORD TIA |

| | | |
|---|---|---|
| 18087615 | | FOWLERTRINIECE |
| 18087932 | | HARRISSHERRI |
| 18088289 | | JONES KIMELA |
| 18088631 | | MANHEIM DARLINTON SOUTH CAROLINA |
| 18089662 | | SHERERTAMMY |
| 18089735 | | SMITHJENNIFER |
| 18089988 | | THOMPSONRENATA |
| 18090188 | | VALASSIS COMMUNICATIONS INC |
| 18090191 | | VALENTINETAMARA |
| 18090225 | | WADDLEMATTHEW |
| 18090384 | | WILLIAMSJEANETTE |
| 18090386 | | WILLIAMSLAYONYA |
| 18090396 | | WILLISSHELANDOAH |
| 18096860 | * | Brian T. FitzGerald, Hillsborough County Attorney's Office, 601 E.Kennedy Blvd. - 27th Floor, P.O. Box 1110, Tampa, FL 33601-1110 |
| 18086960 | *P++ | CITY OF RIVERDALE, ATTN PAYROLL, 971 WILSON ROAD, RIVERDALE GA 30296-2227, address filed with court:, CITY OF RIVERDALE FINANCE DEPT, 971 WILSON RD, RIVERDALE, GA 30296 |
| 18110345 | *+ | DG Oak Ridge, LLC, c/o Howard Marc Spector, Spector & Cox, PLLC, 12770 Coit Road, Suite 850, Dallas, TX 75251-1364 |
| 18110196 | *+ | Elite Mechanical Systems LLC, 8804 Grow Drive, Pensacola, FL 32514-7050, , |
| 18087904 | *+ | HARDYEDWARD, 3799 HOMESTEAD DRIVE, NEW ALBANY, IN 47150-8705 |
| 18088126 | * | INTERNAL REVENUE SERVICES, PO BOX 7346, PHILADELPHIA, PA 191017346 |
| 18088415 | *+ | LAKELAND 98 ACC LLC, 1401 BROAD ST, CLIFTON, NJ 07013-4236 |
| 18088890 | *+ | MNR PROPERTIES JACKSONVILLE LLC, 311 WASHINGTON ST, 9B, JERSEY CITY, NJ 07302-7003 |
| 18089135 | *+ | ORLANDO ACC COLONIAL LLC, 1401 BROAD ST, CLIFTON, NJ 07013-4236 |
| 18086176 | ##+ | AAR COMPANY, AUTOMOTIVE EQUIPMENT SALES, 333 N FAULKENBURG ROAD SUITE C301, TAMPA, FL 33619-7894 |
| 18086179 | ##+ | AB HARKER ASSOCIATES, PO BOX 272, CLARCONA, FL 32710-0272 |
| 18086225 | ##+ | ADESA INC, ADESA PENNSYLVANIA DBA ADESA PITTSBURG, 13085 HAMILTON CROSSING BLVD, CARMEL, IN 46032-1447 |
| 18086252 | ## | ADVANCE CHEMICAL PRODUCTS INC, 419 GLOVER STREET SE, MARIETTA, GA 300602703 |
| 18086334 | ##+ | AMC DILIGENCE LLC, 5120 W WATERS AVE, TAMPA, FL 33634-1305 |
| 18086365 | ##+ | ANDERSON PLUMBING LLC, 7913 MALLARD HILL DR, TALLAHASSEE, FL 32309-4048 |
| 18086372 | ##+ | ANTHONY TEMEKIA, 320 RETRIEVER COURT, CLARKSVILLE, TN 37043-1565 |
| 18086388 | ##+ | ARKANSAS DEPT OF LABOR, 10421 WEST MARKHAM, LITTLE ROCK, AR 72205-1583 |
| 18086410 | ##+ | ATMOS ENERGY, PO BOX 790311, ST LOUIS, MO 63179-0311 |
| 18086418 | ##+ | AUCTION DIRECT TRANSPORT LLC, 1017 S GILBERT RD SUITE 203, MESA, AZ 85204-4444 |
| 18086771 | ##+ | CAG2 OF TUSCALOOSA LLC, CARLOCK CHRYSLER DODGE JEEP RAM OF TUSCA, 550 SKYLAND BLVD EAST, TUSCALOOSA, AL 35405-4035 |
| 18086809 | ##+ | CAR KEYS LLC, 2950 SW ARCHER RD, GAINESVILLE, FL 32608-1844 |
| 18086829 | ##+ | CARTER TOWING REPO LLC, 980 AIRPORT RD, CHATTANOOGA, TN 37421-3530 |
| 18086898 | ##+ | CHRYSTAL CLEAR AUTOMOTIVE REPOSSESSION, 3006 MERIDIAN ST, HUNTSVILLE, AL 35811-1537 |
| 18086936 | ##+ | CITY OF JACKSON TENNESSEE, PO BOX 2391, JACKSON, TN 38302-2391 |
| 18086977 | ##+ | CJR DEVELOPMENT INC, 9819 WHITHORN DR, HOUSTON, TX 77095-5027 |
| 18087132 | ##+ | CRAIN KIA OF FORT SMITH, 8200 HWY 71 SOUTH, FORT SMITH, AR 72908-8404 |
| 18087241 | ##+ | DEALERS AUTO AUCTION OF MEMPHIS, 2560 RENTAL RD, MEMPHIS, TN 38118-1500 |
| 18087275 | ##+ | DENRAY SIGN CO INC, 139 S CONALCO DRIVE, JACKSON, TN 38301-3793 |
| 18087279 | ##+ | DENTWORKS, 5535 BEAMIN DEW LOOP, LAND O LAKES, FL 34638-3662 |
| 18087365 | ##+ | DICKSON COUNTY CLERK, 106 NORTH MAIN ST, DICKSON, TN 37055-1837 |
| 18087461 | ##+ | ECOFFICIENT ENERGY SOLUTIONS, DBA YESCO SIGN LIGHTING, 1819 GRANTS MILL ROAD, BIRMINGHAM, AL 35210-3426 |
| 18087468 | ##+ | EH AUTOMOTIVE 3 LLC, 1860 COBB PARKWAY S, MARIETTA, GA 30060-9285 |
| 18087509 | ##+ | ESTATE LAWNS, 690 SCOTT STREET, MEMPHIS, TN 38112-2217 |
| 18087547 | ##+ | FERGUSON III JOHN, 322 REBECCA STREET, LAWRENCEVILLE, GA 30046-4783 |
| 18087571 | ##+ | FISHERCHARLES J, PRO DENTS INC, 3708 PANOLA DRIVE, NEW PORT RICHEY, FL 34652-6242 |
| 18087598 | ##+ | FLORIDA TIRE SUPPLY COMPANY, 220 RECKER HWY, AUBURNDALE, FL 33823-3953 |
| 18087629 | ##+ | FREDS INC, 4300 GETWELL RD, MEMPHIS, TN 38118-6801 |
| 18087712 | ##+ | GILLIHANJERRY C, QUICKTRIP TRANSPORT LLC, 609 WESTCHESTER DRIVE, MADISON, TN 37115-3530 |
| 18087715 | ##+ | GINN CHRYSLER JEEP DODGE LLC, 5190 HWY 278 EAST, COVINGTON, GA 30014-2652 |
| 18087717 | ##+ | GITTENS JR STEWART, 970 WINDY HILL ROAD, 22D, SMYRNA, GA 30080-2016 |
| 18087851 | ##+ | H W AUTO REPAIR, 5816 LEE HIGHWAY, CHATTANOOGA, TN 37421-3544 |
| 18087876 | ##+ | HAMILTON MEDIA GROUP, 6246 ASBURY PL, OLIVE BRANCH, MS 38654-6677 |
| 18087922 | ##+ | HARRIS OVERHEAD DOOR INC, PO BOX 11011, MONTGOMERY, AL 36111-0011 |
| 18087968 | ##+ | HEATH TOWING RECOVERY, 2282 ABERNATHY RD, LYNNVILLE, TN 38472-5008 |
| 18088121 | ##+ | INTEGRITY AUTO GROUP, 1645 2ND AVENUE NW, CULLMAN, AL 35055-1739 |

| | | |
|---|---|---|
| 18088123 | ##+ | INTEGRITY AUTOMOTIVE LAWRENCEVILLE LLC, 650 OLD NORCROSS ROAD, LAWRENCEVILLE, GA 30046-4316 |
| 18088159 | ##+ | JACKSON COMFORT SYSTEMS, 40 CHAMISA RD STE A, COVINGTON, GA 30016-0998 |
| 18088241 | ##+ | JMTD LLC, ATTN RAJ PATEL, 9533 BRIDGETON COURT, MOBILE, AL 36695-7417 |
| 18088315 | ##+ | KANNEL KANNEL JUNIOR, 2636 FRUIT TREE AVENUE, SPRINGDALE, AR 72764-7348 |
| 18088346 | ##+ | KENTUCKY LABOR CABINET, 657 CHAMBERLIN AVENUE, FRANKFORT, KY 40601-4220 |
| 18088358 | ##+ | KEY PRO LOCKSMITHS, 111 BOWERS LN, MCDONOUGH, GA 30252-6268 |
| 18088404 | ##+ | KSI TRADING CORP, 4763 OAK FIAR BLVD, TAMPA, FL 33610-7386 |
| 18088456 | ##+ | LAWN CURE INC, 409 BELLEHURST DRIVE, MONTGOMERY, AL 36109-4601 |
| 18088532 | ##+ | LJS AUTO SERVICE REPAIR, 7631 HARDIN DR, NORTH LITTLE ROCK, AR 72117-1602 |
| 18088547 | ##+ | LOCUS AUTO TRANSPORT INC, 60 CR 620, CORNITH, MS 38834-8362 |
| 18088919 | ## | MONTGOMERY WATER WORKS SEWER BOARD, PO BOX 1670, MONTGOMERY, AL 361021670 |
| 18089048 | ##+ | NIGROVINCENT C, MAV TRUCKING LLC, 106 PARTRIDGE WAY, LANDENBURG, PA 19350-1567 |
| 18089129 | ##+ | OPUS INSPECTION, OPUS USA INC, 1893 ELM TREE DRIVE, NASHVILLE, TN 37210-3715 |
| 18089132 | ##+ | ORANGE GROVE LOCK KEY, 123 WEST CHIPWOOD DRIVE, GULFPORT, MS 39503-5120 |
| 18089204 | ##+ | PAUL BLANCOS GOOD CAR COMPANY TAMPAPINELLAS, 3800 FLORIN ROAD, SACRAMENTO, CA 95823-1802 |
| 18214055 | ##+ | PricewaterhouseCoopers LLP, Attn.: Jill Bienstock, Managing Director, 400 Campus Drive, Florham Park, NJ 07932-1048 |
| 18089469 | ## | RITTER COMMUNICATIONS, PO BOX 9661, CONWAY, AR 720339661 |
| 18089507 | ##+ | ROCK STAR GLASS REPAIR, 5112 BELLEVILLE AVE, ORLANDO, FL 32812-1001 |
| 18089574 | ##+ | SANTANA ANGERIANA ROBMARIE, 13410 GLACIER NATIONAL DR, UNIT 1105, ORLANDO, FL 32837-4358 |
| 18089633 | ##+ | SERVICE EXPERTS HEATING AIR CONDITIONING LL, DONELSON AIR CONDITIONING, 2710 OLD LEBANON RD 15, NASHVILLE, TN 37214-2149 |
| 18089776 | ## | SPECTRUM, PO BOX 790450, SAINT LOUIS, MO 631790450 |
| 18089771 | ## | SPECTRUM BRIGHT HOUSE NETWORKS, PO BOX 790450, SAINT LOUIS, MO 631790450 |
| 18089801 | ##+ | STARSTONE SPECIALTY INSURANCE COMPANY, 185 HUDSON STREET SUITE 2600, JERSEY CITY, NJ 07311-1215 |
| 18089956 | ##+ | THE LOCKSMITH CO, 2832 ROME LN, CLARKSVILLE, TN 37040-2864 |
| 18089960 | ##+ | THE VAUGHN LAW FIRM LLC, 315 W PONCE DE LEON AVENUE STE 380, DECATUR, GA 30030-2476 |
| 18090069 | ##+ | TUNE ENTREKIN WHITE PC, 315 DEADERICK STREET, SUITE 1700, NASHVILLE, TN 37238-1700 |
| 18090122 | ##+ | UNIVERSAL MOTORSPORTS LLC, 1902 A ELBERTA RD, WARNER ROBINS, GA 31093-1387 |
| 18090234 | ##+ | WALKER COUNTY TAX COMMISSIONER, 2012 MCFARLAND GAP RD, ROSSVILLE, GA 30741-4508 |
| 18090372 | ##+ | WILLIAMS SERVICE CENTER, WILLIAMSRAY R, 830 MITCHELL RD EXT, TUPELO, MS 38801-6578 |
| 18090403 | ##+ | WILSON PREMIER HYUNDAI, 450 STEED RD, RIDGELAND, MS 39157-8691 |
| 18090446 | ##+ | WSR RE HOLDINGS, 1720 MAGOFFIN AVE, EL PASO, TX 79901-1824 |
| 18090447 | ##+ | WSR RE HOLDINGS, ATTN LANE GADDY, 1720 MAGOFFIN AVE, EL PASO, TX 79901-1824 |
| 18090448 | ##+ | WTI WHOLESALE TIRE INC, 2102 LIONS CLUB ROAD, CLEARWATER, FL 33764-6886 |

TOTAL: 17 Undeliverable, 9 Duplicate, 69 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 09, 2023                          Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 7, 2023 at the address(es) listed below:**

**Name**                     **Email Address**

Aaron H. Stulman

on behalf of Interested Party Hancock Whitney Bank astulman@potteranderson.com
lhuber@potteranderson.com;bankruptcy@potteranderson.com;mdero@potteranderson.com;kmccloskey@potteranderson.com

Alan Michael Root

on behalf of Trustee David W. Carickhoff aroot@archerlaw.com

District/off: 0311-1                          User: admin                          Page 80 of 80
Date Rcvd: Jun 07, 2023                       Form ID: van043                      Total Noticed: 4288

Brian T. FitzGerald

    on behalf of Creditor Hillsborough County Tax Collector fitzgeraldb@hillsboroughcounty.org
connorsa@hillsboroughcounty.org;stroupj@hillsboroughcounty.org

David W. Carickhoff

    dcarickhoff@archerlaw.com  DE20@ecfcbis.com

Dennis A. Meloro

    on behalf of Creditor NextGear Capital  Inc. melorod@gtlaw.com,
bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Howard M. Spector

    on behalf of Creditor DG Oak Ridge  LLC hspector@spectorjohnson.com,
sshank@spectorjohnson.com;sarah@spectorcox.com;hspector@ecf.courtdrive.com

Howard M. Spector

    on behalf of Creditor Discovery Properties  LLC hspector@spectorjohnson.com,
sshank@spectorjohnson.com;sarah@spectorcox.com;hspector@ecf.courtdrive.com

John D. Elrod

    on behalf of Creditor NextGear Capital  Inc. elrodj@gtlaw.com, fieldss@gtlaw.com

Joseph M Mulvihill

    on behalf of Debtor RAC Dealership  LLC bankfilings@ycst.com

M. Blake Cleary

    on behalf of Interested Party Hancock Whitney Bank bcleary@potteranderson.com
lhuber@potteranderson.com;mdero@potteranderson.com;bankruptcy@potteranderson.com

Matthew B. Harvey

    on behalf of Interested Party Westlake Portfolio Management  LLC mharvey@mnat.com,
matt-harvey-8145@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com;rweidman@morrisnichols.com;jlawrence@morris
nichols.com;john-lawrence-0804@ecf.pacerpro.com

Sophie Rogers Churchill

    on behalf of Interested Party Westlake Portfolio Management  LLC srchurchill@morrisnichols.com,
rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com

Thomas Lobello, III

    on behalf of Creditor Rolfe & Lobello  P.A. tl@rolfelaw.com

U.S. Trustee

    USTPRegion03.WL.ECF@USDOJ.GOV

Zachary H Smith

    on behalf of Interested Party Hancock Whitney Bank zacharysmith@mvalaw.com


TOTAL: 15